# Exhibit Q

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1 | 11/2/2015 | Todd Jackson | 2.6 | Prepare for Vita and Turner depos. | C. Depositions |
| FJWW | 2 | 11/3/2015 | Todd Jackson | 4.9 | Prepare for depositions of Turner and Vita. | C. Depositions |
| FJWW | 3 | 11/3/2015 | Todd Jackson | 6.5 | Travel to Colorado Springs | I. Travel |
| FJWW | 4 | 11/4/2015 | Todd Jackson | 5.9 | Prepare for Vita deposition. | C. Depositions |
| FJWW | 5 | 11/4/2015 | Genevieve Casey | 0.2 | Team emails re discovery issues. | B. Discovery |
| FJWW | 6 | 11/4/2015 | Todd Jackson | 2.6 | Travel from Turner depo to Denver and debrief | I. Travel |
| FJWW | 7 | 11/4/2015 | Todd Jackson | 6.1 | Prepare for and attend Turner depo | C. Depositions |
| FJWW | 8 | 11/5/2015 | Todd Jackson | 6.3 | Travel to Vita depo and home | I. Travel |
| FJWW | 9 | 11/5/2015 | Genevieve Casey | 0.6 | Call with D. Ranahan and M. Litrownik re: deposition digests and case background. | C. Depositions |
| FJWW | 10 | 11/5/2015 | Todd Jackson | 10.2 | Prepare for attend and debrief Matt Vita depo. | C. Depositions |
| FJWW | 11 | 11/5/2015 | Darin Ranahan | 0.9 | Team call re deposition digests | C. Depositions |
| FJWW | 12 | 11/5/2015 | Genevieve Casey | 0.2 | Reviewed team emails re: depos. | C. Depositions |
| FJWW | 13 | 11/6/2015 | Todd Jackson | 0.7 | Deposition debrief with GC and DR, review notes, scheduling, review emails on same | C. Depositions |
| FJWW | 14 | 11/6/2015 | Genevieve Casey | 0.3 | Spoke to opt-in and updated contact information. | A. Investigation |
| FJWW | 15 | 11/6/2015 | Todd Jackson | 0.6 | Document disputes and staffing planning | B. Discovery |
| FJWW | 16 | 11/9/2015 | Todd Jackson | 0.2 | Deposition training manual | C. Depositions |
| FJWW | 17 | 11/9/2015 | Todd Jackson | 0.6 | Deposition prep | C. Depositions |
| FJWW | 18 | 11/11/2015 | Genevieve Casey | 0.5 | Meeting with T. Jackson and D. Ranahan re: depositions. | C. Depositions |
| FJWW | 19 | 11/11/2015 | Todd Jackson | 1.3 | Depositions and meeting with DR and GC re case strategy | C. Depositions |
| FJWW | 20 | 11/11/2015 | Darin Ranahan | 0.8 | Team call re depos, mediation statement | C. Depositions |
| FJWW | 21 | 11/11/2015 | Todd Jackson | 1.4 | Conference call and follow up scheduling and emails | F. Strategy |
| FJWW | 22 | 11/11/2015 | Genevieve Casey | 0.7 | Telephonic team meeting re: depositions and mediation brief. | C. Depositions |
| FJWW | 23 | 11/11/2015 | Darin Ranahan | 0.5 | Meeting with T. Jackson & G. Casey re upcoming depositions, status of case. | C. Depositions |
| FJWW | 24 | 11/12/2015 | Todd Jackson | 1.4 | Depo planning and calls, review transcript | C. Depositions |
| FJWW | 25 | 11/12/2015 | Todd Jackson | 0.2 | Discovery response to JL | B. Discovery |
| FJWW | 26 | 11/12/2015 | Darin Ranahan | 0.2 | Email to G. Casey & T. Jackson re depositions. | C. Depositions |
| FJWW | 27 | 11/12/2015 | Darin Ranahan | 0.1 | Call with T. Jackson & G. Casey re depo scheduling | C. Depositions |
| FJWW | 28 | 11/13/2015 | Genevieve Casey | 2.8 | Worked on deposition digest. | C. Depositions |
| FJWW | 29 | 11/13/2015 | Darin Ranahan | 0.5 | Team meeting with T. Jackson & G. Casey re upcoming depositions | C. Depositions |
| FJWW | 30 | 11/13/2015 | Genevieve Casey | 0.3 | Meeting with T. Jackson and D. Ranahan re: deposition scheduling. | C. Depositions |
| FJWW | 31 | 11/15/2015 | Darin Ranahan | 0.8 | Work on Nice depo digest | C. Depositions |
| FJWW | 32 | 11/16/2015 | Genevieve Casey | 0.3 | Reviewed emails and deposition transcript. | C. Depositions |
| FJWW | 33 | 11/16/2015 | Darin Ranahan | 2.7 | Continue working on depo digest | C. Depositions |
| FJWW | 34 | 11/16/2015 | Todd Jackson | 0.3 | Deposition scheduling and training | C. Depositions |
| FJWW | 35 | 11/16/2015 | Todd Jackson | 0.5 | Deposition coverage and training | C. Depositions |
| FJWW | 36 | 11/17/2015 | Genevieve Casey | 0.5 | Updated ECF folder. | F. Strategy |
| FJWW | 37 | 11/17/2015 | Todd Jackson | 0.8 | Depo scheduling and prep | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 38 | 11/17/2015 | Genevieve Casey | 0.2 | Checked in with T. Jackson and D. Ranahan re: deposition scheduling; reviewed emails re: same. | C. Depositions |
| FJWW | 39 | 11/17/2015 | Darin Ranahan | 1 | Nice depo digest | C. Depositions |
| FJWW | 40 | 11/18/2015 | Todd Jackson | 0.7 | Deposition review | C. Depositions |
| FJWW | 41 | 11/18/2015 | Darin Ranahan | 1.5 | Team call | F. Strategy |
| FJWW | 42 | 11/18/2015 | Todd Jackson | 2.3 | Prepare for, attend conference call on case and depositions | C. Depositions |
| FJWW | 43 | 11/18/2015 | Genevieve Casey | 1.5 | Prepared for team call; attended team phone meeting re: mediation brief and depo preparation. | C. Depositions |
| FJWW | 44 | 11/19/2015 | Genevieve Casey | 0.3 | Worked on deposition transcript for C. Turner (second deposition). | C. Depositions |
| FJWW | 45 | 11/20/2015 | Todd Jackson | 3.2 | Edit mediation brief and review depo info | C. Depositions |
| FJWW | 46 | 11/22/2015 | Genevieve Casey | 0.5 | Completed deposition digest for Charles Turner (second deposition). | C. Depositions |
| FJWW | 47 | 11/23/2015 | Genevieve Casey | 0.5 | Filed documents and sent C. Turner his deposition transcript for review; read and replied to team emails re: depositions. | C. Depositions |
| FJWW | 48 | 11/23/2015 | Genevieve Casey | 0.2 | Check-in meeting with T. Jackson and D. Ranahan re: CSC depositions and upcoming tasks. | C. Depositions |
| FJWW | 49 | 11/23/2015 | Darin Ranahan | 0.5 | Emails with co-counsel re deposition planning; call to R. Marsh re same | C. Depositions |
| FJWW | 50 | 11/23/2015 | Darin Ranahan | 0.2 | Emails re depo defense logistics | C. Depositions |
| FJWW | 51 | 11/23/2015 | Genevieve Casey | 0.3 | Read and replied to emails re: deposition scheduling and planning. | C. Depositions |
| FJWW | 52 | 11/23/2015 | Todd Jackson | 0.4 | Various deposition prep | C. Depositions |
| FJWW | 53 | 11/24/2015 | Genevieve Casey | 0.4 | Reviewed ruling on ESI. Discussed with T. Jackson. | B. Discovery |
| FJWW | 54 | 11/24/2015 | Genevieve Casey | 0.2 | Read and replied to various team email re: scheduling and depositions. | C. Depositions |
| FJWW | 55 | 11/24/2015 | Todd Jackson | 0.3 | Review letter on discovery dispute and email re: same | B. Discovery |
| FJWW | 56 | 11/24/2015 | Genevieve Casey | 0.3 | Reviewed letter to opposing counsel re: class list HR data fields. | B. Discovery |
| FJWW | 57 | 11/24/2015 | Todd Jackson | 0.4 | Review Margolis order and discuss same with GC | B. Discovery |
| FJWW | 58 | 11/25/2015 | Darin Ranahan | 0.2 | Review PHV applications | E. Motions |
| FJWW | 59 | 11/25/2015 | Genevieve Casey | 0.5 | Emails and calls re: depositions. | C. Depositions |
| FJWW | 60 | 11/25/2015 | Genevieve Casey | 0.3 | Spoke with opt-in deponent about deposition preparation. | C. Depositions |
| FJWW | 61 | 11/25/2015 | Genevieve Casey | 1.6 | Prepared motions for admission pro hac vice; called notary and emailed with co-counsel re: finalizing motions. | E. Motions |
| FJWW | 62 | 11/29/2015 | Darin Ranahan | 5.3 | Meet with client to prepare for Marsh deposition; review documents before | C. Depositions |
| FJWW | 63 | 11/30/2015 | Darin Ranahan | 6.2 | Travel to and from deposition of S. Marsh; meeting with client before deposition; defend deposition of S. Marsh | I. Travel |
| FJWW | 64 | 12/2/2015 | Genevieve Casey | 2 | Deposition preparation for opt-in deponent N. Thatch. | C. Depositions |
| FJWW | 65 | 12/2/2015 | Todd Jackson | 3.2 | Prep for 30b6 | C. Depositions |
| FJWW | 66 | 12/2/2015 | Genevieve Casey | 1 | Travel to/from Thatch deposition. | I. Travel |
| FJWW | 67 | 12/2/2015 | Genevieve Casey | 1.8 | Reviewed background materials in preparation for depositions. | C. Depositions |
| FJWW | 68 | 12/3/2015 | Genevieve Casey | 1 | Traveled to Thatch deposition. | I. Travel |
| FJWW | 69 | 12/3/2015 | Genevieve Casey | 5.5 | Thatch deposition and post-deposition debrief with co-counsel. | C. Depositions |
| FJWW | 70 | 12/3/2015 | Darin Ranahan | 0.4 | Look up Missouri prejudgment interest | J. Damages |
| FJWW | 71 | 12/3/2015 | Darin Ranahan | 1 | Review J. Sagafi damages analysis | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 72 | 12/3/2015 | Genevieve Casey | 2.1 | Deposition preparation with opt-in Kay DeLira. | C. Depositions |
| FJWW | 73 | 12/4/2015 | Darin Ranahan | 0.3 | Analyze eTes data | J. Damages |
| FJWW | 74 | 12/4/2015 | Todd Jackson | 1.8 | Prep for depositions. | C. Depositions |
| FJWW | 75 | 12/5/2015 | Darin Ranahan | 1.5 | Analyze eTes data | J. Damages |
| FJWW | 76 | 12/6/2015 | Genevieve Casey | 0.3 | Reviewed travel arrangements for opt-in deponent and phoned him re: deposition prep. | I. Travel |
| FJWW | 77 | 12/6/2015 | Todd Jackson | 1.3 | Mediation prep | H. Settlement |
| FJWW | 78 | 12/7/2015 | Genevieve Casey | 0.3 | Supervised A. Bejar Rosas in preparing notices of appearance. | E. Motions |
| FJWW | 79 | 12/7/2015 | Genevieve Casey | 0.2 | Spoke with E. Stork and Outten & Golden paralegal re: access to damages spreadsheet; shared spreadsheet link with paralegal. | J. Damages |
| FJWW | 80 | 12/7/2015 | Todd Jackson | 10.9 | Travel to and prepare for mediation. | I. Travel |
| FJWW | 81 | 12/7/2015 | Genevieve Casey | 0.2 | Emails re: depositions and document review. | C. Depositions |
| FJWW | 82 | 12/7/2015 | Genevieve Casey | 0.2 | Read and replied to emails re: document review. | D. Doc. Revw. |
| FJWW | 83 | 12/7/2015 | Genevieve Casey | 0.3 | Prepared request to CA Supreme Court for certificates of good standing (supervised A. Bejar Rosas). | E. Motions |
| FJWW | 84 | 12/8/2015 | Genevieve Casey | 0.3 | Reviewed email re: mediation outcome and discussed with D. Ranahan; reviewed emails re: document review. | D. Doc. Revw. |
| FJWW | 85 | 12/8/2015 | Todd Jackson | 7.1 | Prepare for and attend mediation. | H. Settlement |
| FJWW | 86 | 12/8/2015 | Todd Jackson | 1.1 | 30b6 depo prep. | C. Depositions |
| FJWW | 87 | 12/8/2015 | Genevieve Casey | 0.4 | Worked on document review project (review of MSAs). | D. Doc. Revw. |
| FJWW | 88 | 12/9/2015 | Darin Ranahan | 0.2 | Emails to L. Stork, G. Casey, & T. Jackson re depo defense; calendar depo; look up flights to LA. | C. Depositions |
| FJWW | 89 | 12/9/2015 | Genevieve Casey | 0.2 | Emailed opt-in deponent re: transportation options. | C. Depositions |
| FJWW | 90 | 12/9/2015 | Genevieve Casey | 0.1 | Phone call with T. Jackson re: mediation and depositions. | C. Depositions |
| FJWW | 91 | 12/9/2015 | Genevieve Casey | 0.1 | Calendared upcoming deadlines and activities. | F. Strategy |
| FJWW | 92 | 12/9/2015 | Todd Jackson | 10.4 | Travel from mediation and depo prp | I. Travel |
| FJWW | 93 | 12/10/2015 | Todd Jackson | 1.9 | Deposition prep and emails on same. | C. Depositions |
| FJWW | 94 | 12/10/2015 | Genevieve Casey | 0.5 | Travel to deposition preparation session. | I. Travel |
| FJWW | 95 | 12/10/2015 | Genevieve Casey | 0.3 | Checked in with T. Jackson re: mediation and upcoming depositions; reviewed emails re: same. | C. Depositions |
| FJWW | 96 | 12/10/2015 | Darin Ranahan | 0.2 | Download Marsh transcript; forward to client for corrections; calendar corrections | C. Depositions |
| FJWW | 97 | 12/10/2015 | Darin Ranahan | 0.2 | Team meeting re mediation, next steps | F. Strategy |
| FJWW | 98 | 12/10/2015 | Genevieve Casey | 2.3 | Prepared for deposition. | C. Depositions |
| FJWW | 99 | 12/11/2015 | Genevieve Casey | 0.7 | Travel to deposition. | I. Travel |
| FJWW | 100 | 12/11/2015 | Genevieve Casey | 0.5 | Deposition preparation with opt-in witness. | C. Depositions |
| FJWW | 101 | 12/11/2015 | Genevieve Casey | 0.2 | Reviewed team emails re: discovery and depositions. | C. Depositions |
| FJWW | 102 | 12/11/2015 | Todd Jackson | 0.8 | Depo scheduling and prep | C. Depositions |
| FJWW | 103 | 12/11/2015 | Genevieve Casey | 0.5 | Travel from deposition of Shaun Smith to office. | I. Travel |
| FJWW | 104 | 12/11/2015 | Genevieve Casey | 4.3 | Defended deposition of Shaun Smith. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 105 | 12/14/2015 | Todd Jackson | 0.2 | Various discovery emails and responses | B. Discovery |
| FJWW | 106 | 12/14/2015 | Genevieve Casey | 0.3 | Reviewed emails re: discovery issues. | B. Discovery |
| FJWW | 107 | 12/14/2015 | Todd Jackson | 0.3 | Discovery disputes. | B. Discovery |
| FJWW | 108 | 12/15/2015 | Genevieve Casey | 0.4 | Followed up with opt-in depondents re: errata sheets. | C. Depositions |
| FJWW | 109 | 12/16/2015 | Genevieve Casey | 0.3 | Reviewed and replied to team emails re: discovery. | B. Discovery |
| FJWW | 110 | 12/16/2015 | Genevieve Casey | 0.7 | Discussed errata sheet with witness; prepared correspondence and sent errata sheet to opposing counsel and court reporter. Gathered and circulated deposition materials from another recent deposition. | E. Motions |
| FJWW | 111 | 12/16/2015 | Genevieve Casey | 0.2 | Worked on deposition scheduling. | C. Depositions |
| FJWW | 112 | 12/16/2015 | Genevieve Casey | 0.5 | Bi-weekly team call re: mediation and discovery. | F. Strategy |
| FJWW | 113 | 12/17/2015 | Darin Ranahan | 0.2 | Configure D. Ct. ECF settings | F. Strategy |
| FJWW | 114 | 12/17/2015 | Genevieve Casey | 0.2 | Emailed deponent re: review of transcript and completion of errata sheet. | C. Depositions |
| FJWW | 115 | 12/17/2015 | Genevieve Casey | 0.2 | Called and emailed deponent re: errata sheet. | C. Depositions |
| FJWW | 116 | 12/18/2015 | Darin Ranahan | 0.1 | Review email re deposition scheduling | C. Depositions |
| FJWW | 117 | 12/18/2015 | Todd Jackson | 0.2 | Review stip and comments on same | C. Depositions |
| FJWW | 118 | 12/18/2015 | Todd Jackson | 0.3 | Discovery and depos: review emails and cheduling | C. Depositions |
| FJWW | 119 | 12/21/2015 | Darin Ranahan | 0.2 | Review emails re Rule 23 extension motion, MSA doc review | D. Doc. Revw. |
| FJWW | 120 | 12/21/2015 | Todd Jackson | 0.9 | Edit motion, status updates on depositions, review deposition summaries | C. Depositions |
| FJWW | 121 | 12/21/2015 | Genevieve Casey | 0.1 | Reviewed draft stipulation re: class cert briefing schedule. | E. Motions |
| FJWW | 122 | 12/22/2015 | Darin Ranahan | 0.1 | Review email re ESI production | B. Discovery |
| FJWW | 123 | 12/23/2015 | Darin Ranahan | 0.1 | Save circulated depo transcripts | C. Depositions |
| FJWW | 124 | 12/23/2015 | Darin Ranahan | 0.3 | Calendar January KC depos; email to G. Casey & T. Jackson re same | C. Depositions |
| FJWW | 125 | 12/23/2015 | Genevieve Casey | 0.8 | Training re: Ringtail document review platform. | D. Doc. Revw. |
| FJWW | 126 | 12/24/2015 | Darin Ranahan | 0.1 | Emails re depo notices, opt-in discovery | C. Depositions |
| FJWW | 127 | 12/24/2015 | Darin Ranahan | 0.1 | Lookup travel to Kansas City | I. Travel |
| FJWW | 128 | 12/24/2015 | Darin Ranahan | 0.2 | Marsh depo corrections | C. Depositions |
| FJWW | 129 | 12/28/2015 | Darin Ranahan | 0.1 | Emails re discovery | B. Discovery |
| FJWW | 130 | 12/28/2015 | Genevieve Casey | 0.2 | Emailed with M. Vita re: deposition errata. | C. Depositions |
| FJWW | 131 | 12/28/2015 | Genevieve Casey | 0.3 | Reviewed team emails re: discovery from the past several days. | B. Discovery |
| FJWW | 132 | 12/29/2015 | Genevieve Casey | 0.2 | Reviewed emails re: document review. | D. Doc. Revw. |
| FJWW | 133 | 12/29/2015 | Darin Ranahan | 0.1 | Download ECF filings | D. Doc. Revw. |
| FJWW | 134 | 12/29/2015 | Darin Ranahan | 0.2 | Upload Marsh transcript & exhibits | C. Depositions |
| FJWW | 135 | 12/29/2015 | Darin Ranahan | 0.4 | Review defendant's exposure analysis | J. Damages |
| FJWW | 136 | 12/29/2015 | Genevieve Casey | 0.3 | Filed and shared deposition transcripts and exhibits. | C. Depositions |
| FJWW | 137 | 12/30/2015 | Genevieve Casey | 0.2 | Reviewed notes re: meet and confer with opposing counsel. Called T. Jackson re: same. | B. Discovery |
| FJWW | 138 | 12/30/2015 | Darin Ranahan | 0.1 | Emails re depositions, discovery | B. Discovery |
| FJWW | 139 | 12/31/2015 | Darin Ranahan | 0.3 | Emails re depositions, discovery | B. Discovery |
| FJWW | 140 | 12/31/2015 | Genevieve Casey | 0.1 | Reviewed team emails re: discovery. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 141 | 12/31/2015 | Genevieve Casey | 0.4 | Prepared and sent errata sheets for two deponents to counsel and court reporter. | C. Depositions |
| FJWW | 142 | 1/4/2016 | Darin Ranahan | 0.1 | Emails re doc review, discovery | D. Doc. Revw. |
| FJWW | 143 | 1/4/2016 | Todd Jackson | 1.3 | Depositions | C. Depositions |
| FJWW | 144 | 1/4/2016 | Genevieve Casey | 1.1 | Document review. | D. Doc. Revw. |
| FJWW | 145 | 1/5/2016 | Genevieve Casey | 4.8 | Document review. | D. Doc. Revw. |
| FJWW | 146 | 1/5/2016 | Darin Ranahan | 0.1 | Email re doc review | D. Doc. Revw. |
| FJWW | 147 | 1/6/2016 | Darin Ranahan | 0.3 | Finalize & circulate Marsh deposition corrections | C. Depositions |
| FJWW | 148 | 1/6/2016 | Darin Ranahan | 0.6 | Team call | F. Strategy |
| FJWW | 149 | 1/6/2016 | Todd Jackson | 1.2 | Call and review depo issues | C. Depositions |
| FJWW | 150 | 1/6/2016 | Genevieve Casey | 0.9 | CSC Biweekly call with all Plaintiffs' counsel. | F. Strategy |
| FJWW | 151 | 1/6/2016 | Genevieve Casey | 5.2 | Document review. | D. Doc. Revw. |
| FJWW | 152 | 1/7/2016 | Darin Ranahan | 0.1 | Review e-mail from co-counsel re doc review | D. Doc. Revw. |
| FJWW | 153 | 1/7/2016 | Genevieve Casey | 3.4 | Completed document review project (MSAs). | D. Doc. Revw. |
| FJWW | 154 | 1/8/2016 | Genevieve Casey | 0.3 | Reviewed and provided comments re: draft letter regarding discovery, including MSA documents. | E. Motions |
| FJWW | 155 | 1/8/2016 | Todd Jackson | 0.3 | Deposition tasks | C. Depositions |
| FJWW | 156 | 1/11/2016 | Todd Jackson | 0.1 | Review of correspondence re: discovery. | B. Discovery |
| FJWW | 157 | 1/11/2016 | Darin Ranahan | 0.1 | Review emails re discovery | B. Discovery |
| FJWW | 158 | 1/11/2016 | Genevieve Casey | 0.2 | Reviewed team emails re: discovery and class certification deadlines. | B. Discovery |
| FJWW | 159 | 1/12/2016 | Genevieve Casey | 0.2 | Reviewed emails re: deposition scheduling and preparation. | C. Depositions |
| FJWW | 160 | 1/12/2016 | Todd Jackson | 0.4 | Deposition planning and review discovery emails | C. Depositions |
| FJWW | 161 | 1/12/2016 | Darin Ranahan | 0.9 | Email co-counsel re deposition corrections; schedule depo prep in Kansas City | C. Depositions |
| FJWW | 162 | 1/13/2016 | Darin Ranahan | 0.4 | Emails re space for depo prep | C. Depositions |
| FJWW | 163 | 1/14/2016 | Genevieve Casey | 0.1 | Read and respond to emails re: document review assignments and process. | D. Doc. Revw. |
| FJWW | 164 | 1/14/2016 | Todd Jackson | 0.6 | Depositions and discovery responses | C. Depositions |
| FJWW | 165 | 1/14/2016 | Darin Ranahan | 1.5 | Schedule depo prep meetings in Kansas City; organize travel to Kansas City | C. Depositions |
| FJWW | 166 | 1/15/2016 | Genevieve Casey | 0.1 | Reviewed emails from team re: discovery issues. | B. Discovery |
| FJWW | 167 | 1/15/2016 | Todd Jackson | 0.4 | Various discovery systems emails | B. Discovery |
| FJWW | 168 | 1/15/2016 | Darin Ranahan | 0.1 | Emails re 30(b)(6) depos | C. Depositions |
| FJWW | 169 | 1/15/2016 | Darin Ranahan | 0.3 | Plan trip to KC for depos, including call with E. Cardenzana re depo prep | C. Depositions |
| FJWW | 170 | 1/19/2016 | Genevieve Casey | 1.2 | Document review (Defendant's ESI). | D. Doc. Revw. |
| FJWW | 171 | 1/20/2016 | Genevieve Casey | 0.7 | Team call re: settlement and discovery issues. | F. Strategy |
| FJWW | 172 | 1/20/2016 | Darin Ranahan | 0.2 | Emails re depos & discovery | B. Discovery |
| FJWW | 173 | 1/20/2016 | Darin Ranahan | 0.9 | Team call | F. Strategy |
| FJWW | 174 | 1/20/2016 | Todd Jackson | 2.3 | Deposition prep: outline, review docs of upcoming deponents | C. Depositions |
| FJWW | 175 | 1/20/2016 | Darin Ranahan | 0.1 | Set up depo prep meetings | C. Depositions |
| FJWW | 176 | 1/21/2016 | Darin Ranahan | 0.2 | Review emails re discovery | B. Discovery |
| FJWW | 177 | 1/22/2016 | Darin Ranahan | 0.2 | Prepare for upcoming depositions | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 178 | 1/22/2016 | Genevieve Casey | 0.2 | Sent errata for S. Smith to all counsel and court reporter; emailed with deponent. | C. Depositions |
| FJWW | 179 | 1/22/2016 | Darin Ranahan | 8.1 | Travel to Kansas City for depositions, including trip to Oakland airport, flight to Phoenix, layover, flight to Kansas City, trip to car rental, and drive from airport to hotel | I. Travel |
| FJWW | 180 | 1/22/2016 | Todd Jackson | 0.2 | Emails and deposition/discovery | C. Depositions |
| FJWW | 181 | 1/22/2016 | Darin Ranahan | 0.2 | Emails re discovery | B. Discovery |
| FJWW | 182 | 1/23/2016 | Darin Ranahan | 3 | Prepare for deposition of B. Kettler including document collection, review and production. | C. Depositions |
| FJWW | 183 | 1/24/2016 | Darin Ranahan | 9 | Depo prep with E. Cardenzana & D. Rosborough. | C. Depositions |
| FJWW | 184 | 1/25/2016 | Darin Ranahan | 9 | Deposition of D. Rosborough; meeting with client before depo & during breaks. | C. Depositions |
| FJWW | 185 | 1/25/2016 | Todd Jackson | 0.2 | Depositions and review discovery issues | C. Depositions |
| FJWW | 186 | 1/25/2016 | Todd Jackson | 0.3 | Depositions | C. Depositions |
| FJWW | 187 | 1/25/2016 | Darin Ranahan | 0.2 | Call with T. Jackson re depo tips | C. Depositions |
| FJWW | 188 | 1/25/2016 | Darin Ranahan | 0.1 | Call E. Cardenzana re depo meeting time. | C. Depositions |
| FJWW | 189 | 1/26/2016 | Darin Ranahan | 7.5 | Meetings with client before deposition and during breaks; deposition of E. Cardenzana | C. Depositions |
| FJWW | 190 | 1/26/2016 | Darin Ranahan | 1 | Travel to and from deposition of E. Cardenzana. | I. Travel |
| FJWW | 191 | 1/26/2016 | Genevieve Casey | 0.4 | Team emails re: discovery and depositions; review of related documents. | C. Depositions |
| FJWW | 192 | 1/27/2016 | Genevieve Casey | 0.6 | Team call re: document review. | D. Doc. Revw. |
| FJWW | 193 | 1/27/2016 | Darin Ranahan | 6 | Meeting with client before deposition; deposition of B. Kettler. | C. Depositions |
| FJWW | 194 | 1/27/2016 | Darin Ranahan | 10 | Travel to and from deposition of B. Kettler. | I. Travel |
| FJWW | 195 | 1/28/2016 | Darin Ranahan | 0.2 | Organize files and notes from depo trip | C. Depositions |
| FJWW | 196 | 1/29/2016 | Genevieve Casey | 0.3 | Filed certificates of good standing for D. Ranahan and G. Casey. | E. Motions |
| FJWW | 197 | 1/29/2016 | Genevieve Casey | 0.1 | Updated ECF folder. | F. Strategy |
| FJWW | 198 | 1/31/2016 | Todd Jackson | 0.3 | Confer re: class member inquiry about retaliation issues | A. Investigation |
| FJWW | 199 | 2/1/2016 | Darin Ranahan | 0.1 | Review emails re depositions & retaliation claim | C. Depositions |
| FJWW | 200 | 2/1/2016 | Todd Jackson | 0.3 | Confer re: class member inquiry about retaliation issues | A. Investigation |
| FJWW | 201 | 2/1/2016 | Genevieve Casey | 0.1 | Emailed A. Lah re: withdrawing him from case. | E. Motions |
| FJWW | 202 | 2/1/2016 | Darin Ranahan | 0.2 | Review motion. | E. Motions |
| FJWW | 203 | 2/1/2016 | Genevieve Casey | 0.1 | Emailed with co-counsel re: deposition preparation. | C. Depositions |
| FJWW | 204 | 2/1/2016 | Todd Jackson | 0.2 | Catalyst document review. | D. Doc. Revw. |
| FJWW | 205 | 2/1/2016 | Todd Jackson | 0.7 | Edits to discovery, review discussion on catalyst and update strategy, deposition updates | C. Depositions |
| FJWW | 206 | 2/2/2016 | Todd Jackson | 0.5 | Settlement and retaliation | H. Settlement |
| FJWW | 207 | 2/2/2016 | Genevieve Casey | 0.1 | Read and respond to team emails re: discovery. | B. Discovery |
| FJWW | 208 | 2/2/2016 | Darin Ranahan | 0.1 | Emails re deposition grades | C. Depositions |
| FJWW | 209 | 2/3/2016 | Genevieve Casey | 0.5 | Team emails deponent grades. Reviewed depositions and assigned grades. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 210 | 2/3/2016 | Genevieve Casey | 0.9 | Team call re: case management, document review, depositions, other discovery issues, and settlement. | D. Doc. Revw. |
| FJWW | 211 | 2/3/2016 | Darin Ranahan | 0.9 | Team call | F. Strategy |
| FJWW | 212 | 2/3/2016 | Darin Ranahan | 0.9 | Calculate e-TES data for all class members; set up shared drive & circulate e-TES calculations thereon; email re depo grades | J. Damages |
| FJWW | 213 | 2/4/2016 | Genevieve Casey | 0.1 | Emails re: updating Todd Jackson's ECF information in District of Connecticut. | F. Strategy |
| FJWW | 214 | 2/4/2016 | Darin Ranahan | 0.1 | Set up/manage shared folder | F. Strategy |
| FJWW | 215 | 2/4/2016 | Genevieve Casey | 0.1 | Team emails re: discovery-related tasks and strategy. | B. Discovery |
| FJWW | 216 | 2/4/2016 | Darin Ranahan | 0.2 | Email team re opt-in depos | C. Depositions |
| FJWW | 217 | 2/4/2016 | Darin Ranahan | 0.9 | Meeting with T. Jackson & G. Casey re depos | C. Depositions |
| FJWW | 218 | 2/4/2016 | Genevieve Casey | 0.2 | Emailed/called potential deponents. | C. Depositions |
| FJWW | 219 | 2/4/2016 | Genevieve Casey | 0.9 | Meeting with T. Jackson and D. Ranahan re: deposition recap, assignments and workload. | C. Depositions |
| FJWW | 220 | 2/4/2016 | Darin Ranahan | 0.1 | Send depo transcripts out for correction & calendar deadlines for same. | C. Depositions |
| FJWW | 221 | 2/5/2016 | Darin Ranahan | 0.1 | Review emails re retaliation concerns | A. Investigation |
| FJWW | 222 | 2/5/2016 | Todd Jackson | 0.5 | Discovery issues | B. Discovery |
| FJWW | 223 | 2/5/2016 | Todd Jackson | 0.4 | Depositions, review issues and materials. | C. Depositions |
| FJWW | 224 | 2/5/2016 | Darin Ranahan | 0.2 | Review emails from team re opt-in depos and email re same | C. Depositions |
| FJWW | 225 | 2/5/2016 | Darin Ranahan | 0.1 | Review emails re discovery issues; send depo transcripts out for correction | C. Depositions |
| FJWW | 226 | 2/8/2016 | Darin Ranahan | 0.2 | Review emails re consents to join | B. Discovery |
| FJWW | 227 | 2/8/2016 | Darin Ranahan | 0.3 | Calendar deadlines for depo corrections; review emails from team re depo prep | C. Depositions |
| FJWW | 228 | 2/9/2016 | Todd Jackson | 0.3 | Various discovery emails | B. Discovery |
| FJWW | 229 | 2/9/2016 | Darin Ranahan | 0.3 | Review emails re retaliation, depo prep outline, consents to join | B. Discovery |
| FJWW | 230 | 2/10/2016 | Darin Ranahan | 0.9 | Team call | F. Strategy |
| FJWW | 231 | 2/10/2016 | Genevieve Casey | 0.9 | Call re: deposition preparation and planning for class certification motion. | F. Strategy |
| FJWW | 232 | 2/10/2016 | Darin Ranahan | 0.1 | Review email re depo prep outline | C. Depositions |
| FJWW | 233 | 2/10/2016 | Genevieve Casey | 0.1 | Reviewed and sent emails re: deposition preparation and scheduling and other discovery issues. | C. Depositions |
| FJWW | 234 | 2/10/2016 | Darin Ranahan | 0.5 | Prepare for team call re depo prep outline | C. Depositions |
| FJWW | 235 | 2/11/2016 | Genevieve Casey | 0.1 | Coordinated with paralegals at Outten & Golden re: file sharing and storage. | F. Strategy |
| FJWW | 236 | 2/11/2016 | Genevieve Casey | 0.2 | Team emails re: discovery and tasks. | B. Discovery |
| FJWW | 237 | 2/11/2016 | Darin Ranahan | 0.1 | Review emails re discovery | B. Discovery |
| FJWW | 238 | 2/12/2016 | Genevieve Casey | 6 | Document review. | D. Doc. Revw. |
| FJWW | 239 | 2/12/2016 | Darin Ranahan | 0.1 | Review emails re discovery, depo prep | C. Depositions |
| FJWW | 240 | 2/16/2016 | Darin Ranahan | 0.1 | Review team emails re discovery | B. Discovery |
| FJWW | 241 | 2/16/2016 | Todd Jackson | 0.3 | Deposition and discovery | C. Depositions |
| FJWW | 242 | 2/17/2016 | Genevieve Casey | 0.5 | Biweekly team call. | F. Strategy |
| FJWW | 243 | 2/17/2016 | Genevieve Casey | 3.8 | Document review (Defendants' ESI). | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 244 | 2/18/2016 | Genevieve Casey | 1.8 | Reviewed draft list of deponents' tasks and made edits for purpose of redrafting deposition digests and preparing for class certification. | E. Motions |
| FJWW | 245 | 2/18/2016 | Genevieve Casey | 0.1 | Reviewed emails re: discovery. | B. Discovery |
| FJWW | 246 | 2/19/2016 | Genevieve Casey | 0.1 | Emails re: Catalyst document review. | D. Doc. Revw. |
| FJWW | 247 | 2/19/2016 | Genevieve Casey | 1.3 | Initial review of Catalyst documents. | D. Doc. Revw. |
| FJWW | 248 | 2/22/2016 | Todd Jackson | 1.2 | Settlement and Depo Prep | C. Depositions |
| FJWW | 249 | 2/22/2016 | Genevieve Casey | 1.6 | Reviewed Catalyst documents. | D. Doc. Revw. |
| FJWW | 250 | 2/22/2016 | Genevieve Casey | 0.5 | Team call re: Catalyst document review. | D. Doc. Revw. |
| FJWW | 251 | 2/22/2016 | Genevieve Casey | 0.2 | Reviewed team emails re: discovery. Filed case documents. | B. Discovery |
| FJWW | 252 | 2/23/2016 | Todd Jackson | 0.3 | Cebula deposition | C. Depositions |
| FJWW | 253 | 2/23/2016 | Genevieve Casey | 3.4 | Document review (Catalyst). | D. Doc. Revw. |
| FJWW | 254 | 2/23/2016 | Genevieve Casey | 0.4 | Reviewed emails re: Catalyst documents and exemplar documents; training with team re: reviewing and coding Catalyst materials. | D. Doc. Revw. |
| FJWW | 255 | 2/23/2016 | Todd Jackson | 0.8 | Analyze damages and talk to JS re: same | J. Damages |
| FJWW | 256 | 2/24/2016 | Todd Jackson | 1.6 | Depo prep | C. Depositions |
| FJWW | 257 | 2/24/2016 | Genevieve Casey | 0.2 | Emails re: supplemental production; downloaded supplemental production. | D. Doc. Revw. |
| FJWW | 258 | 2/24/2016 | Genevieve Casey | 4.3 | Document review. | D. Doc. Revw. |
| FJWW | 259 | 2/24/2016 | Genevieve Casey | 0.4 | Team emails re: discovery, document review, intake calls with new potential class members. | B. Discovery |
| FJWW | 260 | 2/25/2016 | Todd Jackson | 1.4 | Prep for settlement call and call | H. Settlement |
| FJWW | 261 | 2/26/2016 | Todd Jackson | 3.7 | Depo Prep | C. Depositions |
| FJWW | 262 | 2/29/2016 | Todd Jackson | 12.9 | Travel to and prepare for depos in DC | I. Travel |
| FJWW | 263 | 2/29/2016 | Genevieve Casey | 0.2 | Team emails re: discovery and investigation of possible related claims by non-class members. | B. Discovery |
| FJWW | 264 | 3/1/2016 | Todd Jackson | 9.1 | Attend and prep for deposition. Prep for Wednesday. | C. Depositions |
| FJWW | 265 | 3/2/2016 | Darin Ranahan | 0.1 | Follow-up with deponents re depo corrections | C. Depositions |
| FJWW | 266 | 3/2/2016 | Todd Jackson | 14.6 | Attend depo and travel home. | I. Travel |
| FJWW | 267 | 3/2/2016 | Genevieve Casey | 0.1 | Read and responded to team email re: research tasks. | E. Motions |
| FJWW | 268 | 3/3/2016 | Genevieve Casey | 0.3 | Read and replied to team emails re: discovery tasks and agenda for team call. | B. Discovery |
| FJWW | 269 | 3/3/2016 | Darin Ranahan | 0.4 | Finalize Rosborough depo corrections | C. Depositions |
| FJWW | 270 | 3/3/2016 | Todd Jackson | 0.7 | deposition issues | C. Depositions |
| FJWW | 271 | 3/4/2016 | Todd Jackson | 1.1 | Debrief and notes from Depositions | C. Depositions |
| FJWW | 272 | 3/4/2016 | Genevieve Casey | 1.2 | Team call re: recent depositions, additional discovery, settlement, and class certification preparation. | F. Strategy |
| FJWW | 273 | 3/4/2016 | Todd Jackson | 1.2 | Conference call and prep for same | F. Strategy |
| FJWW | 274 | 3/4/2016 | Darin Ranahan | 0.3 | Review Kettler deposition corrections & leave voicemail for Kettler re same | C. Depositions |
| FJWW | 275 | 3/8/2016 | Darin Ranahan | 0.3 | Finalize B. Kettler depo corrections & send for signature | C. Depositions |
| FJWW | 276 | 3/9/2016 | Genevieve Casey | 0.4 | Reviewed summary of opt-in survey results. Team emails re: various discovery tasks. | B. Discovery |
| FJWW | 277 | 3/9/2016 | Darin Ranahan | 0.2 | Submit Kettler depo corrections | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 278 | 3/9/2016 | Darin Ranahan | 0.2 | Revise opt-in depo prep outline | C. Depositions |
| FJWW | 279 | 3/9/2016 | Darin Ranahan | 1 | Research fluctuating workweek | E. Motions |
| FJWW | 280 | 3/9/2016 | Darin Ranahan | 0.2 | Finalize & submit Kettler depo corrections | C. Depositions |
| FJWW | 281 | 3/9/2016 | Darin Ranahan | 0.2 | Revise opt-in depo outline | C. Depositions |
| FJWW | 282 | 3/10/2016 | Genevieve Casey | 0.1 | Team emails re: document review project. | D. Doc. Revw. |
| FJWW | 283 | 3/10/2016 | Todd Jackson | 0.3 | Settlement | H. Settlement |
| FJWW | 284 | 3/10/2016 | Darin Ranahan | 0.6 | Update depo prep outline | C. Depositions |
| FJWW | 285 | 3/10/2016 | Darin Ranahan | 1.8 | Research & email re fluctuating workweek; meeting with T. Jackson re same | E. Motions |
| FJWW | 286 | 3/10/2016 | Genevieve Casey | 3.6 | Document review (ESI). | D. Doc. Revw. |
| FJWW | 287 | 3/11/2016 | Genevieve Casey | 0.8 | Document review. | D. Doc. Revw. |
| FJWW | 288 | 3/11/2016 | Genevieve Casey | 0.6 | Team emails re: discovery and assignments. | B. Discovery |
| FJWW | 289 | 3/11/2016 | Genevieve Casey | 0.1 | Meeting with Todd Jackson re: document review, research tasks. | D. Doc. Revw. |
| FJWW | 290 | 3/13/2016 | Genevieve Casey | 2 | Calls and emails to opt-ins re: collecting documents responsive to Defendant's discovery requests. | B. Discovery |
| FJWW | 291 | 3/14/2016 | Todd Jackson | 0.3 | Deposition digesting: review template and emails to GC and DR | C. Depositions |
| FJWW | 292 | 3/14/2016 | Todd Jackson | 0.4 | Review emails on discovery disputes and send emails on same | B. Discovery |
| FJWW | 293 | 3/14/2016 | Genevieve Casey | 0.4 | Emails and planning re: depo digest assignments. | C. Depositions |
| FJWW | 294 | 3/14/2016 | Genevieve Casey | 0.3 | Calls and emails re: opt-in discovery. | B. Discovery |
| FJWW | 295 | 3/15/2016 | Genevieve Casey | 0.7 | Worked on deposition digest. | C. Depositions |
| FJWW | 296 | 3/15/2016 | Genevieve Casey | 0.1 | Emails re: depo digesting and other discovery tasks. | C. Depositions |
| FJWW | 297 | 3/15/2016 | Todd Jackson | 0.4 | Discovery feedback and review emails | B. Discovery |
| FJWW | 298 | 3/16/2016 | Genevieve Casey | 0.2 | Calls and emails with opt-ins re: documents. | B. Discovery |
| FJWW | 299 | 3/16/2016 | Genevieve Casey | 0.5 | Prepared for team call (read agenda and research materials circulated before meeting). | F. Strategy |
| FJWW | 300 | 3/16/2016 | Darin Ranahan | 0.1 | Review emails re discovery | B. Discovery |
| FJWW | 301 | 3/16/2016 | Genevieve Casey | 4.2 | Document review (ESI). | D. Doc. Revw. |
| FJWW | 302 | 3/16/2016 | Todd Jackson | 1 | Conference call with Team and review discovery and depo issues | C. Depositions |
| FJWW | 303 | 3/16/2016 | Todd Jackson | 0.4 | Various discovery | B. Discovery |
| FJWW | 304 | 3/16/2016 | Genevieve Casey | 0.9 | Team call. | F. Strategy |
| FJWW | 305 | 3/17/2016 | Genevieve Casey | 0.2 | Emails/calls with opt-ins re: discovery. | B. Discovery |
| FJWW | 306 | 3/17/2016 | Genevieve Casey | 0.1 | Team emails re: discovery tasks. | B. Discovery |
| FJWW | 307 | 3/17/2016 | Genevieve Casey | 2 | Document review. | D. Doc. Revw. |
| FJWW | 308 | 3/17/2016 | Genevieve Casey | 1.3 | Digested depositions. | C. Depositions |
| FJWW | 309 | 3/18/2016 | Genevieve Casey | 2.1 | Document review and deposition digesting. | C. Depositions |
| FJWW | 310 | 3/21/2016 | Genevieve Casey | 2.2 | Document review. | D. Doc. Revw. |
| FJWW | 311 | 3/21/2016 | Todd Jackson | 0.4 | Review deposition digests. | C. Depositions |
| FJWW | 312 | 3/21/2016 | Darin Ranahan | 0.1 | Review emails re settlement strategy | H. Settlement |
| FJWW | 313 | 3/22/2016 | Genevieve Casey | 0.7 | Team emails re: discovery issues and settlement. Emails and calls with opt-ins re: discovery. | B. Discovery |
| FJWW | 314 | 3/22/2016 | Todd Jackson | 1.5 | Settlement: emails and review damages figures | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 315 | 3/22/2016 | Genevieve Casey | 3.6 | Document review. | D. Doc. Revw. |
| FJWW | 316 | 3/22/2016 | Todd Jackson | 0.2 | Edit letter to D golder | F. Strategy |
| FJWW | 317 | 3/22/2016 | Todd Jackson | 0.1 | Settlement | H. Settlement |
| FJWW | 318 | 3/22/2016 | Genevieve Casey | 0.5 | Meeting with T. Jackson re: settlement. | H. Settlement |
| FJWW | 319 | 3/23/2016 | Todd Jackson | 2.2 | Review Tyson & related class cases | E. Motions |
| FJWW | 320 | 3/23/2016 | Todd Jackson | 0.4 | Untimely opt ins: discussion, research email | A. Investigation |
| FJWW | 321 | 3/23/2016 | Genevieve Casey | 0.4 | Read and replied to team emails re: various discovery issues. | B. Discovery |
| FJWW | 322 | 3/24/2016 | Genevieve Casey | 1.1 | Settlement strategy call. | H. Settlement |
| FJWW | 323 | 3/24/2016 | Darin Ranahan | 0.1 | Review emails re discovery | B. Discovery |
| FJWW | 324 | 3/24/2016 | Todd Jackson | 1.5 | Prep for and attend settlement call | H. Settlement |
| FJWW | 325 | 3/24/2016 | Todd Jackson | 0.4 | Review Tyson to analyze applicability. | E. Motions |
| FJWW | 326 | 3/25/2016 | Todd Jackson | 0.6 | Settlement | H. Settlement |
| FJWW | 327 | 3/28/2016 | Todd Jackson | 0.2 | Settlement issues | H. Settlement |
| FJWW | 328 | 3/29/2016 | Todd Jackson | 0.2 | Review agenda and intra-office confence re: strategy. | F. Strategy |
| FJWW | 329 | 3/29/2016 | Darin Ranahan | 0.1 | Calendar depo digest deadline | C. Depositions |
| FJWW | 330 | 3/29/2016 | Genevieve Casey | 0.2 | Team emails re: discovery issues, agenda for biweekly call, digesting depositions. | C. Depositions |
| FJWW | 331 | 3/29/2016 | Genevieve Casey | 0.6 | Call to opt-in (database administrator); interview re: his job duties. | A. Investigation |
| FJWW | 332 | 3/30/2016 | Genevieve Casey | 0.9 | Bi-weekly CSC call with team re: settlement, discovery issues, class cert planning. | F. Strategy |
| FJWW | 333 | 3/30/2016 | Todd Jackson | 1.3 | Team conference call and review documents and decisions after. | F. Strategy |
| FJWW | 334 | 4/1/2016 | Todd Jackson | 0.3 | Deposition digests | C. Depositions |
| FJWW | 335 | 4/4/2016 | Todd Jackson | 0.3 | Deposition issues | C. Depositions |
| FJWW | 336 | 4/4/2016 | Genevieve Casey | 0.2 | Emails re: discovery tasks. | B. Discovery |
| FJWW | 337 | 4/5/2016 | Todd Jackson | 0.3 | Email on opt ins | A. Investigation |
| FJWW | 338 | 4/5/2016 | Genevieve Casey | 0.2 | Discovery emails. | B. Discovery |
| FJWW | 339 | 4/6/2016 | Darin Ranahan | 4 | Prepare depo digests | C. Depositions |
| FJWW | 340 | 4/6/2016 | Genevieve Casey | 0.3 | Read and responded to team emails re: discovery tasks and deadlines. | B. Discovery |
| FJWW | 341 | 4/6/2016 | Genevieve Casey | 0.2 | Emails with opt-ins re: document collection. | B. Discovery |
| FJWW | 342 | 4/6/2016 | Genevieve Casey | 3.8 | Worked on deposition digests. | C. Depositions |
| FJWW | 343 | 4/7/2016 | Genevieve Casey | 4.7 | Created deposition digests. | C. Depositions |
| FJWW | 344 | 4/7/2016 | Todd Jackson | 0.2 | Review depo digests | C. Depositions |
| FJWW | 345 | 4/8/2016 | Darin Ranahan | 0.2 | Prepare depo digests | C. Depositions |
| FJWW | 346 | 4/9/2016 | Darin Ranahan | 3.9 | Depo digests | C. Depositions |
| FJWW | 347 | 4/10/2016 | Darin Ranahan | 3 | Depo digests | C. Depositions |
| FJWW | 348 | 4/10/2016 | Genevieve Casey | 4.8 | Worked on deposition digests. | C. Depositions |
| FJWW | 349 | 4/11/2016 | Genevieve Casey | 2.8 | Worked on M. Vita deposition digest. | C. Depositions |
| FJWW | 350 | 4/12/2016 | Darin Ranahan | 0.2 | Emails re depo digests | C. Depositions |
| FJWW | 351 | 4/12/2016 | Genevieve Casey | 0.3 | Review draft motion for extension of class certification motion deadline and emails re: same. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 352 | 4/12/2016 | Genevieve Casey | 2.1 | Worked on deposition digests. | C. Depositions |
| FJWW | 353 | 4/13/2016 | Genevieve Casey | 0.2 | Team emails re: briefing class cert motion. | E. Motions |
| FJWW | 354 | 4/13/2016 | Todd Jackson | 1.1 | Class cert issues and call | E. Motions |
| FJWW | 355 | 4/13/2016 | Darin Ranahan | 3 | Prepare Kettler depo digest | C. Depositions |
| FJWW | 356 | 4/13/2016 | Genevieve Casey | 0.9 | Team call re: planning for class certification motion and and upcoming depositions. | C. Depositions |
| FJWW | 357 | 4/13/2016 | Genevieve Casey | 2.1 | Worked on deposition digests. | C. Depositions |
| FJWW | 358 | 4/14/2016 | Genevieve Casey | 0.1 | Emails re: research and discovery tasks. | B. Discovery |
| FJWW | 359 | 4/14/2016 | Genevieve Casey | 3.1 | Prepared deposition digests. | C. Depositions |
| FJWW | 360 | 4/14/2016 | Todd Jackson | 0.9 | Discovery, summaries and motion to extend time | B. Discovery |
| FJWW | 361 | 4/15/2016 | Genevieve Casey | 0.5 | Finalized M. Vita deposition digest; emailed co-counsel re: same. | C. Depositions |
| FJWW | 362 | 4/18/2016 | Genevieve Casey | 0.3 | Drafted motion for withdrawal of counsel for Andrew Lah. | E. Motions |
| FJWW | 363 | 4/19/2016 | Genevieve Casey | 0.1 | Team emails re: settlement negotiations and class certification. | H. Settlement |
| FJWW | 364 | 4/20/2016 | Genevieve Casey | 1.4 | Prepare for and participate in call re: gathering declarations for Rule 23 state deponents. | E. Motions |
| FJWW | 365 | 4/20/2016 | Genevieve Casey | 0.7 | Emails and calls re: opt-in documents. | B. Discovery |
| FJWW | 366 | 4/20/2016 | Genevieve Casey | 0.3 | Emails with team re: settlement offers. Discussion with T. Jackson re: same. | H. Settlement |
| FJWW | 367 | 4/20/2016 | Todd Jackson | 2.1 | Settlement and HP decision | H. Settlement |
| FJWW | 368 | 4/22/2016 | Genevieve Casey | 0.4 | Checked and forwarded opt-ins' documents to co-counsel; emailed with opt-in and co-counsel re: status of collecting opt-ins' documents. | B. Discovery |
| FJWW | 369 | 4/22/2016 | Todd Jackson | 0.7 | Settlement | H. Settlement |
| FJWW | 370 | 4/22/2016 | Genevieve Casey | 0.2 | Emails re: declaration project. Reviewed materials re: same. | E. Motions |
| FJWW | 371 | 4/25/2016 | Genevieve Casey | 0.1 | Emails with team and discussion with D. Ranahan re: declaration project. | E. Motions |
| FJWW | 372 | 4/25/2016 | Todd Jackson | 0.5 | Settlement review and talk with co-counsel | H. Settlement |
| FJWW | 373 | 4/25/2016 | Genevieve Casey | 0.2 | Research re: North Carolina state law/FLSA issue. | E. Motions |
| FJWW | 374 | 4/25/2016 | Genevieve Casey | 1.4 | Follow up calls and emails with opt-ins re: document collection. | B. Discovery |
| FJWW | 375 | 4/25/2016 | Todd Jackson | 0.3 | Subclass proposal and confer with G. Casey re: same | E. Motions |
| FJWW | 376 | 4/26/2016 | Genevieve Casey | 3.2 | Worked on declarations. | E. Motions |
| FJWW | 377 | 4/26/2016 | Genevieve Casey | 0.1 | Emails re: opt-in document collection. | B. Discovery |
| FJWW | 378 | 4/27/2016 | Genevieve Casey | 2.2 | Worked on declarations. | E. Motions |
| FJWW | 379 | 4/27/2016 | Todd Jackson | 1.5 | Call and follow up depo read | C. Depositions |
| FJWW | 380 | 4/28/2016 | Genevieve Casey | 1.1 | Preparation for call with opt-in Kay DeLira. Call with Ms. DeLira re: declaration. Organized notes after call. | E. Motions |
| FJWW | 381 | 4/28/2016 | Genevieve Casey | 0.1 | Emails re: documents collected from opt-ins. | B. Discovery |
| FJWW | 382 | 4/29/2016 | Genevieve Casey | 2.8 | Worked on declarations and gathering documents from opt-ins. | E. Motions |
| FJWW | 383 | 5/2/2016 | Genevieve Casey | 0.9 | Review of and emails re: template declarations. | E. Motions |
| FJWW | 384 | 5/2/2016 | Todd Jackson | 0.8 | Declaration templates and emails re: same | E. Motions |
| FJWW | 385 | 5/2/2016 | Genevieve Casey | 2.8 | Worked on declaration-gathering. | E. Motions |
| FJWW | 386 | 5/2/2016 | Genevieve Casey | 0.2 | Meetings with T. Jackson re: declarations. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 387 | 5/2/2016 | Todd Jackson | 0.8 | Declaration project discussion with Genevieve and email on letter to class members | E. Motions |
| FJWW | 388 | 5/3/2016 | Genevieve Casey | 1.4 | Calls to potential declarants. Emails re: same. | E. Motions |
| FJWW | 389 | 5/3/2016 | Genevieve Casey | 0.3 | Calls and emails re: gathering documents from opt-ins. | B. Discovery |
| FJWW | 390 | 5/4/2016 | Genevieve Casey | 3.3 | Calls and emails with declarants and opt-ins re: declarations and documents. | E. Motions |
| FJWW | 391 | 5/4/2016 | Todd Jackson | 0.4 | Class cert | E. Motions |
| FJWW | 392 | 5/4/2016 | Genevieve Casey | 0.2 | Team calls re: strategy issues on class cert and opt-ins. | F. Strategy |
| FJWW | 393 | 5/5/2016 | Genevieve Casey | 0.6 | Emails and calls re: collecting documents from opt-ins. | B. Discovery |
| FJWW | 394 | 5/5/2016 | Todd Jackson | 0.8 | Class cert issues | E. Motions |
| FJWW | 395 | 5/5/2016 | Genevieve Casey | 1.2 | Prepared for meeting re: decs; phone meeting with declaration team. | E. Motions |
| FJWW | 396 | 5/5/2016 | Genevieve Casey | 2.3 | Phone calls with declarants (and preparation for same). | E. Motions |
| FJWW | 397 | 5/6/2016 | Genevieve Casey | 0.5 | Emails and calls re: declarations, class certification, document review, and gathering documents from opt-ins. | E. Motions |
| FJWW | 398 | 5/9/2016 | Genevieve Casey | 0.3 | Emails re: class certification and related document productions and strategic questions. | E. Motions |
| FJWW | 399 | 5/9/2016 | Todd Jackson | 1.2 | Class cert: review docs, talk to M Scimone, review outline, draft | E. Motions |
| FJWW | 400 | 5/9/2016 | Genevieve Casey | 0.3 | Calls re: declarations. | E. Motions |
| FJWW | 401 | 5/10/2016 | Genevieve Casey | 1.2 | Worked on declarations. | E. Motions |
| FJWW | 402 | 5/10/2016 | Genevieve Casey | 0.4 | Emails with co-counsel re: class cert strategic questions and tasks. | E. Motions |
| FJWW | 403 | 5/11/2016 | Genevieve Casey | 0.2 | Emails re: class cert briefing and document review. | E. Motions |
| FJWW | 404 | 5/11/2016 | Genevieve Casey | 1.2 | Meeting with co-counsel and T. Jackson re: class certification and discovery issues. | E. Motions |
| FJWW | 405 | 5/11/2016 | Genevieve Casey | 1.6 | Worked on declarations. | E. Motions |
| FJWW | 406 | 5/11/2016 | Todd Jackson | 2.3 | Depositions, conference call, review outline, review decs | C. Depositions |
| FJWW | 407 | 5/12/2016 | Todd Jackson | 0.3 | Class cert | E. Motions |
| FJWW | 408 | 5/13/2016 | Genevieve Casey | 4.1 | Drafted declarations. Emails with co-counsel re: declarations and other discovery issues. | E. Motions |
| FJWW | 409 | 5/13/2016 | Todd Jackson | 1.2 | Declarations and Class cert | E. Motions |
| FJWW | 410 | 5/16/2016 | Todd Jackson | 0.3 | Settlement issues | H. Settlement |
| FJWW | 411 | 5/16/2016 | Todd Jackson | 3.6 | Class cert drafting and research | E. Motions |
| FJWW | 412 | 5/17/2016 | Genevieve Casey | 0.5 | Reviewed M. Scimone's edits to draft declarations. Emails re: same. | E. Motions |
| FJWW | 413 | 5/17/2016 | Genevieve Casey | 0.1 | Call from opt-in Suzy Smith re: status. | A. Investigation |
| FJWW | 414 | 5/17/2016 | Genevieve Casey | 3.4 | Calls to declarants. Redrafted declarations. Emails with co-counsel re: same. | E. Motions |
| FJWW | 415 | 5/18/2016 | Todd Jackson | 2.1 | Class cert. | E. Motions |
| FJWW | 416 | 5/18/2016 | Genevieve Casey | 0.3 | Reviewed outline of Catalyst section of class certification brief and discussed with T. Jackson. | E. Motions |
| FJWW | 417 | 5/18/2016 | Genevieve Casey | 0.4 | Document review. | D. Doc. Revw. |
| FJWW | 418 | 5/18/2016 | Genevieve Casey | 2.1 | Worked on draft declarations. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 419 | 5/19/2016 | Genevieve Casey | 2.4 | Research re: North Carolina class certification/preemption issue. Calls and emails re: same. | E. Motions |
| FJWW | 420 | 5/19/2016 | Todd Jackson | 0.3 | Class cert | E. Motions |
| FJWW | 421 | 5/19/2016 | Genevieve Casey | 0.2 | Team emails re: discovery issues. | B. Discovery |
| FJWW | 422 | 5/19/2016 | Todd Jackson | 0.4 | Analyze and confer re: N. Carolina claims. | E. Motions |
| FJWW | 423 | 5/19/2016 | Genevieve Casey | 1.7 | Document review. | D. Doc. Revw. |
| FJWW | 424 | 5/20/2016 | Genevieve Casey | 0.1 | Emails with co-counsel re: discovery. | B. Discovery |
| FJWW | 425 | 5/20/2016 | Genevieve Casey | 0.1 | Emails with E. Stork re: draft declaration. | E. Motions |
| FJWW | 426 | 5/20/2016 | Todd Jackson | 0.3 | Analyze and confer re: N. Carolina claims. | E. Motions |
| FJWW | 427 | 5/20/2016 | Genevieve Casey | 3.2 | Draft class certification motion. | E. Motions |
| FJWW | 428 | 5/23/2016 | Genevieve Casey | 0.1 | Reviewed emails re: drafting class certification sections and re: upcoming depositions. | C. Depositions |
| FJWW | 429 | 5/23/2016 | Todd Jackson | 1.1 | Cert brief drafting | E. Motions |
| FJWW | 430 | 5/23/2016 | Genevieve Casey | 2.4 | Redrafted assigned class certification section. Reviewed draft of LCHB section. | E. Motions |
| FJWW | 431 | 5/23/2016 | Genevieve Casey | 2.7 | Document review (Catalyst documents). | D. Doc. Revw. |
| FJWW | 432 | 5/23/2016 | Genevieve Casey | 0.2 | Reviewed old emails to answer M. Decker question re: preserving objections during opt-in depositions. | C. Depositions |
| FJWW | 433 | 5/24/2016 | Genevieve Casey | 0.7 | Work on declarations. | E. Motions |
| FJWW | 434 | 5/24/2016 | Genevieve Casey | 0.1 | Emails re: deposition in progress. | C. Depositions |
| FJWW | 435 | 5/24/2016 | Todd Jackson | 0.6 | Cert | E. Motions |
| FJWW | 436 | 5/24/2016 | Genevieve Casey | 0.1 | Emails re: gathering documents from opt-ins. Filed documents. | B. Discovery |
| FJWW | 437 | 5/25/2016 | Genevieve Casey | 0.1 | Reviewed emails re: settlement. | H. Settlement |
| FJWW | 438 | 5/25/2016 | Genevieve Casey | 0.3 | Emails re: discovery and drafting class certification motion. | E. Motions |
| FJWW | 439 | 5/25/2016 | Genevieve Casey | 2.6 | Reviewed documents for potential use as class cert exhibits. | E. Motions |
| FJWW | 440 | 5/25/2016 | Genevieve Casey | 0.1 | Emails re: depositions. | C. Depositions |
| FJWW | 441 | 5/26/2016 | Genevieve Casey | 0.7 | Reviewed draft class cert brief and emailed re: same. | E. Motions |
| FJWW | 442 | 5/27/2016 | Genevieve Casey | 1.2 | Worked on declarations. | E. Motions |
| FJWW | 443 | 5/27/2016 | Genevieve Casey | 0.1 | Emails with opt-in. | A. Investigation |
| FJWW | 444 | 5/30/2016 | Genevieve Casey | 0.3 | Edited class certification motion and worked on supporting declarations. | E. Motions |
| FJWW | 445 | 5/31/2016 | Genevieve Casey | 0.4 | Edits to brief. | E. Motions |
| FJWW | 446 | 5/31/2016 | Genevieve Casey | 1.4 | Reviewed class cert motion draft. Edited same. | E. Motions |
| FJWW | 447 | 5/31/2016 | Genevieve Casey | 1.8 | Worked on declarations. | E. Motions |
| FJWW | 448 | 5/31/2016 | Todd Jackson | 4.3 | Class cert: draft brief | E. Motions |
| FJWW | 449 | 6/1/2016 | Genevieve Casey | 0.3 | Finalized declarations; emailed declarants; emailed co-counsel re: final versions. | E. Motions |
| FJWW | 450 | 6/1/2016 | Genevieve Casey | 0.3 | Worked on Jackson declaration in support of motion for class certification. | E. Motions |
| FJWW | 451 | 6/1/2016 | Genevieve Casey | 2.7 | Document review and analysis. | D. Doc. Revw. |
| FJWW | 452 | 6/1/2016 | Todd Jackson | 3.2 | Draft Brief | E. Motions |
| FJWW | 453 | 6/1/2016 | Genevieve Casey | 0.3 | Edits to class certification motion and related emails. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 454 | 6/2/2016 | Todd Jackson | 1.4 | Edit Class cert brief | E. Motions |
| FJWW | 455 | 6/2/2016 | Genevieve Casey | 1.9 | Reviewed and edited draft class certification motion. Emailed with team re: same. | E. Motions |
| FJWW | 456 | 6/2/2016 | Darin Ranahan | 0.1 | Meeting with G. Casey re class cert brief | E. Motions |
| FJWW | 457 | 6/2/2016 | Genevieve Casey | 4.3 | Document review and analysis. | D. Doc. Revw. |
| FJWW | 458 | 6/2/2016 | Genevieve Casey | 1.2 | Drafted and edited declaration of Todd Jackson. | E. Motions |
| FJWW | 459 | 6/3/2016 | Todd Jackson | 0.2 | Class cert | E. Motions |
| FJWW | 460 | 6/3/2016 | Genevieve Casey | 0.3 | Finalized and sent declaration of Todd Jackson and supporting exhibits to co-counsel. | E. Motions |
| FJWW | 461 | 6/7/2016 | Genevieve Casey | 0.4 | Reviewed emails re: document collection from opt-ins. Forwarded documents from opt-in to co-counsel and replied to opt-in emails. | B. Discovery |
| FJWW | 462 | 6/8/2016 | Genevieve Casey | 0.1 | Emails re: opt-in document collection. | A. Investigation |
| FJWW | 463 | 6/8/2016 | Genevieve Casey | 0.1 | Emails with co-counsel re: discovery etc. | B. Discovery |
| FJWW | 464 | 6/9/2016 | Genevieve Casey | 0.2 | Emails re: documents from opt-in. | A. Investigation |
| FJWW | 465 | 6/9/2016 | Genevieve Casey | 2.8 | Document review. | D. Doc. Revw. |
| FJWW | 466 | 6/15/2016 | Genevieve Casey | 0.1 | Emails re: opt-in discovery. | B. Discovery |
| FJWW | 467 | 6/15/2016 | Genevieve Casey | 0.1 | Reviewed draft and emails re: letter to Supreme Court regarding amicus briefs. | E. Motions |
| FJWW | 468 | 6/16/2016 | Genevieve Casey | 0.1 | Emails with co-counsel re: opt-in K. Schultz. | A. Investigation |
| FJWW | 469 | 6/20/2016 | Genevieve Casey | 0.1 | Email to opt-in re: scheduling phone call to discuss withdrawal. | A. Investigation |
| FJWW | 470 | 6/20/2016 | Genevieve Casey | 0.1 | Emailed response to opt-in requesting status update. | A. Investigation |
| FJWW | 471 | 6/20/2016 | Genevieve Casey | 0.6 | Finalized and filed withdrawal of A. Lahl; filed ECF version. | E. Motions |
| FJWW | 472 | 6/21/2016 | Genevieve Casey | 0.2 | Emails with opt-in and with co-counsel re: withdrawal of erroneous opt-in. | A. Investigation |
| FJWW | 473 | 6/22/2016 | Darin Ranahan | 0.2 | Respond to email from deponent E. Cardenzana re case status | C. Depositions |
| FJWW | 474 | 6/22/2016 | Genevieve Casey | 0.4 | Call to opt in re: fact issue and withdrawal; emails to co-counsel re: same. | A. Investigation |
| FJWW | 475 | 6/22/2016 | Genevieve Casey | 0.1 | Reviewed emails re: dismissing opt-ins. | A. Investigation |
| FJWW | 476 | 6/22/2016 | Genevieve Casey | 0.1 | Reviewed docket update re: withdrawing A. Lah as counsel. | E. Motions |
| FJWW | 477 | 6/23/2016 | Genevieve Casey | 0.1 | Updated ECF folder. | F. Strategy |
| FJWW | 478 | 6/23/2016 | Genevieve Casey | 0.4 | Prepared letter to K. Schultz and emailed her re: request to be withdrawn from case. | A. Investigation |
| FJWW | 479 | 6/24/2016 | Genevieve Casey | 0.1 | Emails re: withdrawing opt-in. | A. Investigation |
| FJWW | 480 | 6/28/2016 | Genevieve Casey | 0.1 | Emails re: opt-in consent to withdraw her claims (K. Schultz). | A. Investigation |
| FJWW | 481 | 7/1/2016 | Genevieve Casey | 0.1 | Emails re: stipulation to withdraw claims for people outside the class/collective and to keep in certain late opt-ins. | A. Investigation |
| FJWW | 482 | 7/6/2016 | Genevieve Casey | 0.1 | Checked deadlines and upcoming calendared events; reviewed recent emails re: discovery items and upcoming tasks. | F. Strategy |
| FJWW | 483 | 7/7/2016 | Genevieve Casey | 0.1 | Reviewed and filed errata from recent depositions. | C. Depositions |
| FJWW | 484 | 7/7/2016 | Todd Jackson | 0.3 | Consent to join issues | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 485 | 7/12/2016 | Genevieve Casey | 0.2 | Reviewed memo on withdrawing non-SAs who filed consents to join, and related emails. | A. Investigation |
| FJWW | 486 | 7/13/2016 | Genevieve Casey | 0.5 | Reviewed HP decertification order and related emails. | E. Motions |
| FJWW | 487 | 7/13/2016 | Todd Jackson | 1.2 | Analysze HP decertification decision | E. Motions |
| FJWW | 488 | 7/15/2016 | Todd Jackson | 1.6 | Confer re: class cert. | E. Motions |
| FJWW | 489 | 7/18/2016 | Todd Jackson | 2.1 | Review opposition to class cert and call re same. | E. Motions |
| FJWW | 490 | 7/18/2016 | Genevieve Casey | 2.5 | Read CSC opposition brief; legal research re: same; reviewed draft outline of reply and emailed with feedback re: drafting plan. | E. Motions |
| FJWW | 491 | 7/18/2016 | Genevieve Casey | 1 | Calls with all plaintiffs' counsel and with T. Jackson re: CSC opposition brief. | E. Motions |
| FJWW | 492 | 7/18/2016 | Genevieve Casey | 0.2 | Supervision of M. Ozawa re: filing opposition and exhibits in firm case file. | E. Motions |
| FJWW | 493 | 7/19/2016 | Genevieve Casey | 0.6 | Analysis of CSC brief; emails with T. Jackson and co-counsel re: drafting reply. | E. Motions |
| FJWW | 494 | 7/19/2016 | Todd Jackson | 0.5 | Review of brief and confer re: reply. | E. Motions |
| FJWW | 495 | 7/20/2016 | Genevieve Casey | 1.5 | Emails re: reply brief (drafting and schedule/page limit issues). Responded re: drafting assignments. Began work on assigned section of brief. | E. Motions |
| FJWW | 496 | 7/21/2016 | Genevieve Casey | 0.1 | Emails re: drafting reply brief and related deadlines and procedural requirements. | E. Motions |
| FJWW | 497 | 7/22/2016 | Genevieve Casey | 1.1 | Draft reply brief. | E. Motions |
| FJWW | 498 | 7/22/2016 | Genevieve Casey | 0.5 | Reviewed and edited draft motion for extension of time and length of reply brief. Emails re: same and re: strategy/process for drafting reply. | E. Motions |
| FJWW | 499 | 7/22/2016 | Genevieve Casey | 0.1 | Emails with Defendants re: request for extension of time and page limits. | E. Motions |
| FJWW | 500 | 7/22/2016 | Todd Jackson | 0.3 | Briefing class cert | E. Motions |
| FJWW | 501 | 7/25/2016 | Todd Jackson | 0.4 | Class cert Reply | E. Motions |
| FJWW | 502 | 7/25/2016 | Todd Jackson | 1.1 | Class cert briefing review and emails | E. Motions |
| FJWW | 503 | 7/26/2016 | Todd Jackson | 0.3 | Class cert briefing draft | E. Motions |
| FJWW | 504 | 7/26/2016 | Genevieve Casey | 5.9 | Prepared rebuttals for reply brief. Emails re: same. | E. Motions |
| FJWW | 505 | 7/27/2016 | Genevieve Casey | 0.9 | Draft reply brief. | E. Motions |
| FJWW | 506 | 7/27/2016 | Genevieve Casey | 0.2 | Emails re: rebuttal of CSC citations in reply brief. | E. Motions |
| FJWW | 507 | 7/28/2016 | Genevieve Casey | 2.3 | Drafted reply brief section. Related research and supervision of administrative work by M. Ozawa. | E. Motions |
| FJWW | 508 | 7/29/2016 | Todd Jackson | 1.8 | Edit reply brief | E. Motions |
| FJWW | 509 | 7/29/2016 | Genevieve Casey | 1.1 | Discussed reply with T. Jackson. Finalized and circulated draft of reply brief sections. | E. Motions |
| FJWW | 510 | 8/1/2016 | Genevieve Casey | 0.1 | Emails re: meeting schedule. | F. Strategy |
| FJWW | 511 | 8/3/2016 | Todd Jackson | 0.7 | Initial edit on class cert brief | E. Motions |
| FJWW | 512 | 8/3/2016 | Genevieve Casey | 0.8 | Review draft reply. Emails re: same. | E. Motions |
| FJWW | 513 | 8/3/2016 | Todd Jackson | 0.5 | Settlement and class cert | H. Settlement |
| FJWW | 514 | 8/4/2016 | Genevieve Casey | 1.4 | Team call re: drafting class cert reply brief. Follow-up email to T. Jackson. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 515 | 8/4/2016 | Genevieve Casey | 1.3 | Review and edit draft reply brief and attached trial plan; review proposal re: compendia and email T. Jackson re: same. | E. Motions |
| FJWW | 516 | 8/4/2016 | Todd Jackson | 1.7 | Edits to brief and call re: same. | E. Motions |
| FJWW | 517 | 8/4/2016 | Genevieve Casey | 0.5 | Review draft reply brief and response to compendia. | E. Motions |
| FJWW | 518 | 8/5/2016 | Genevieve Casey | 0.6 | Review new draft reply; emails re: same. | E. Motions |
| FJWW | 519 | 8/5/2016 | Todd Jackson | 0.5 | Motion and review of same | E. Motions |
| FJWW | 520 | 8/5/2016 | Genevieve Casey | 1.6 | Review CSC compendia and assignments for counter-compendia. Emails re: same. | E. Motions |
| FJWW | 521 | 8/8/2016 | Todd Jackson | 0.5 | Class cert briefing review and emails | E. Motions |
| FJWW | 522 | 8/8/2016 | Genevieve Casey | 1.5 | Reviewed draft counter-compendia. Team call and emails re: same. Work on counter-compendia. | E. Motions |
| FJWW | 523 | 8/10/2016 | Genevieve Casey | 9.3 | Work on counter-compendia in support of class cert reply. | E. Motions |
| FJWW | 524 | 8/11/2016 | Genevieve Casey | 6.8 | Work on counter-compendia for class cert reply brief. | E. Motions |
| FJWW | 525 | 8/12/2016 | Genevieve Casey | 0.4 | Emails re: reply brief. | E. Motions |
| FJWW | 526 | 8/15/2016 | Genevieve Casey | 1.3 | Review class certification reply and supporting compendia. | E. Motions |
| FJWW | 527 | 9/8/2016 | Genevieve Casey | 0.2 | Emails re: class member email outreach. | A. Investigation |
| FJWW | 528 | 9/8/2016 | Todd Jackson | 0.4 | Class issues re opt ins | A. Investigation |
| FJWW | 529 | 9/13/2016 | Genevieve Casey | 0.3 | Emails re: outreach to opt-ins and erroneously excluded class member. | A. Investigation |
| FJWW | 530 | 12/7/2016 | Todd Jackson | 0.2 | Class cert issues and future case status | G. Court |
| FJWW | 531 | 3/17/2017 | Darin Ranahan | 0.1 | Emails re oral argument | G. Court |
| FJWW | 532 | 3/17/2017 | Genevieve Casey | 0.8 | Call and review of briefing re: class cert argument. | G. Court |
| FJWW | 533 | 3/17/2017 | Todd Jackson | 0.9 | Class cert | G. Court |
| FJWW | 534 | 3/20/2017 | Genevieve Casey | 0.4 | Emails re: class certification hearing. Review draft motion. | G. Court |
| FJWW | 535 | 3/22/2017 | Genevieve Casey | 0.1 | Review docket update re: hearing. | G. Court |
| FJWW | 536 | 3/24/2017 | Genevieve Casey | 0.3 | Emails re: class cert, class communications, and CSC merger research. | A. Investigation |
| FJWW | 537 | 5/1/2017 | Todd Jackson | 3.2 | Prep for class cert hearing | G. Court |
| FJWW | 538 | 5/2/2017 | Darin Ranahan | 0.1 | E-mail to T. Jackson re moot | G. Court |
| FJWW | 539 | 5/2/2017 | Todd Jackson | 4.7 | Prep for hearing | G. Court |
| FJWW | 540 | 5/3/2017 | Todd Jackson | 3.7 | Prep for hearing | G. Court |
| FJWW | 541 | 5/3/2017 | Genevieve Casey | 0.1 | Emails re: class cert hearing prep. | G. Court |
| FJWW | 542 | 5/3/2017 | Darin Ranahan | 0.1 | Emails re class cert moot | G. Court |
| FJWW | 543 | 5/4/2017 | Genevieve Casey | 2 | Prepare for moot of clas cert hearing. | G. Court |
| FJWW | 544 | 5/4/2017 | Todd Jackson | 6.9 | Prep for hearing | G. Court |
| FJWW | 545 | 5/5/2017 | Todd Jackson | 7.2 | Prep for Class Cert Hearing | G. Court |
| FJWW | 546 | 5/5/2017 | Genevieve Casey | 1.2 | Travel to/from class cert meeting. | I. Travel |
| FJWW | 547 | 5/5/2017 | Genevieve Casey | 3.2 | Class cert hearing prep (reading, meeting and follow-up tasks). | G. Court |
| FJWW | 548 | 5/6/2017 | Todd Jackson | 2.4 | Prep for hearing | G. Court |
| FJWW | 549 | 5/7/2017 | Todd Jackson | 2 | Prep for Class Cert Hearing | G. Court |
| FJWW | 550 | 5/8/2017 | Genevieve Casey | 0.5 | Class cert preparation research and emails. | G. Court |
| FJWW | 551 | 5/8/2017 | Genevieve Casey | 4.2 | Class cert hearing prep. | G. Court |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 552 | 5/8/2017 | Todd Jackson | 10.3 | Prep for Hearing | G. Court |
| FJWW | 553 | 5/9/2017 | Todd Jackson | 11.9 | Prepare for hearing on class certification | G. Court |
| FJWW | 554 | 5/9/2017 | Genevieve Casey | 2.5 | Work on outline for class cert hearing. Emails re: same. | E. Motions |
| FJWW | 555 | 5/9/2017 | Darin Ranahan | 0.1 | Emails re oral argument | G. Court |
| FJWW | 556 | 5/9/2017 | Genevieve Casey | 4.1 | Class cert hearing preparation (outline work). | E. Motions |
| FJWW | 557 | 5/9/2017 | Todd Jackson | 7.5 | Travel to New Haven for hearing | I. Travel |
| FJWW | 558 | 5/10/2017 | Todd Jackson | 9.8 | Travel home from Class Cert argument | I. Travel |
| FJWW | 559 | 5/10/2017 | Darin Ranahan | 0.1 | Review emails re class cert hearing | E. Motions |
| FJWW | 560 | 5/10/2017 | Genevieve Casey | 0.3 | Support class cert hearing. Emails re: recap. | E. Motions |
| FJWW | 561 | 5/10/2017 | Todd Jackson | 7.9 | Prepare for, attend, debrief from hearing on class cert | G. Court |
| FJWW | 562 | 5/11/2017 | Genevieve Casey | 0.8 | Assist with class certification hearing support; emails re: recap of hearing. | E. Motions |
| FJWW | 563 | 5/11/2017 | Todd Jackson | 3.2 | Travel home from New Haven (after 12 p.m. Eastern) | I. Travel |
| FJWW | 564 | 5/11/2017 | Darin Ranahan | 0.1 | Emails re class cert | E. Motions |
| FJWW | 565 | 5/11/2017 | Todd Jackson | 2.8 | Trial preparation, review documents and cases, analyze next steps | K. Trial |
| FJWW | 566 | 5/12/2017 | Darin Ranahan | 0.1 | Review emails re class cert | E. Motions |
| FJWW | 567 | 5/12/2017 | Todd Jackson | 3.1 | Trial Planning | K. Trial |
| FJWW | 568 | 5/12/2017 | Genevieve Casey | 0.3 | Emails re: proposed trial schedule and pre-trial work. | K. Trial |
| FJWW | 569 | 5/12/2017 | Genevieve Casey | 0.2 | Discussed mediators with T. Jackson. | H. Settlement |
| FJWW | 570 | 5/12/2017 | Genevieve Casey | 0.9 | Confer with team and T. Jackson re: settlement issues. | H. Settlement |
| FJWW | 571 | 5/15/2017 | Todd Jackson | 1.3 | Settlement talks and review docs re: same | H. Settlement |
| FJWW | 572 | 5/16/2017 | Darin Ranahan | 1 | Research damages issues for mediation, review emails re same, email to co-counsel re same, Intra-office conference with T. Jackson re same | H. Settlement |
| FJWW | 573 | 5/16/2017 | Todd Jackson | 1.3 | Settlement review | H. Settlement |
| FJWW | 574 | 5/16/2017 | Genevieve Casey | 0.4 | Emails re: settlement options and strategy. | F. Strategy |
| FJWW | 575 | 5/17/2017 | Genevieve Casey | 0.1 | Emails re: mediators. | H. Settlement |
| FJWW | 576 | 5/17/2017 | Darin Ranahan | 0.1 | Review emails re mediation | H. Settlement |
| FJWW | 577 | 5/18/2017 | Genevieve Casey | 0.1 | Emails re: mediation. | H. Settlement |
| FJWW | 578 | 5/18/2017 | Darin Ranahan | 0.1 | Review emails re mediation | H. Settlement |
| FJWW | 579 | 5/19/2017 | Genevieve Casey | 0.2 | Discuss trial preparation with T. Jackson; brief research re: jury instructions. | K. Trial |
| FJWW | 580 | 5/19/2017 | Genevieve Casey | 0.2 | Read edits to proposed trial schedule and related emails. | E. Motions |
| FJWW | 581 | 5/22/2017 | Todd Jackson | 1.8 | Settlement Research and Calls | H. Settlement |
| FJWW | 582 | 5/23/2017 | Todd Jackson | 1.4 | Settlement | H. Settlement |
| FJWW | 583 | 5/25/2017 | Todd Jackson | 0.6 | Confer re: written proposal for trial schedule. | E. Motions |
| FJWW | 584 | 5/30/2017 | Todd Jackson | 2.9 | Trial planning | K. Trial |
| FJWW | 585 | 5/31/2017 | Genevieve Casey | 0.8 | Prep for team meeting. Meeting and follow-up. | F. Strategy |
| FJWW | 586 | 5/31/2017 | Todd Jackson | 2.3 | Trial prep: planning and witness order | K. Trial |
| FJWW | 587 | 6/1/2017 | Todd Jackson | 0.8 | Trial prep | K. Trial |
| FJWW | 588 | 6/2/2017 | Genevieve Casey | 0.3 | Review trial plan and send edits. Emails re: trial prep. | K. Trial |
| FJWW | 589 | 6/5/2017 | Todd Jackson | 2.1 | Trial planning | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 590 | 6/5/2017 | Todd Jackson | 1.3 | Jury consultant calls and debrief | K. Trial |
| FJWW | 591 | 6/6/2017 | Todd Jackson | 1.2 | Trial and jury planning | K. Trial |
| FJWW | 592 | 6/7/2017 | Genevieve Casey | 1.8 | Prep for call re: meditation and trial; call' follow-up trail prep work re: witnesses, etc. | K. Trial |
| FJWW | 593 | 6/9/2017 | Genevieve Casey | 2.4 | Witness testimony review and analysis. | K. Trial |
| FJWW | 594 | 6/12/2017 | Genevieve Casey | 0.3 | Look for jury instructions. Emails re: judge's orders, various trial prep issues, etc. | K. Trial |
| FJWW | 595 | 6/13/2017 | Genevieve Casey | 0.5 | Review draft memo, emails re: assignments and research, etc. | E. Motions |
| FJWW | 596 | 6/13/2017 | Darin Ranahan | 0.1 | Emails re trial | K. Trial |
| FJWW | 597 | 6/14/2017 | Darin Ranahan | 0.1 | Review emails re trial | K. Trial |
| FJWW | 598 | 6/14/2017 | Genevieve Casey | 0.5 | Meeting and related emails. Review of circulated trial prep materials. | K. Trial |
| FJWW | 599 | 6/15/2017 | Genevieve Casey | 1.4 | Work on witness prep/analysis (report cards). | K. Trial |
| FJWW | 600 | 6/19/2017 | Genevieve Casey | 0.2 | Emails to opt-in. | A. Investigation |
| FJWW | 601 | 6/19/2017 | Genevieve Casey | 2.1 | Trial prep (witness analysis/report cards). | K. Trial |
| FJWW | 602 | 6/20/2017 | Darin Ranahan | 0.1 | E-mail to M. Scimone re eTES | J. Damages |
| FJWW | 603 | 6/20/2017 | Genevieve Casey | 3.3 | Witness report cards and other trial prep work. | K. Trial |
| FJWW | 604 | 6/21/2017 | Genevieve Casey | 0.8 | Work on witness report cards. | K. Trial |
| FJWW | 605 | 6/21/2017 | Darin Ranahan | 0.1 | Emails re trial | K. Trial |
| FJWW | 606 | 6/22/2017 | Genevieve Casey | 2.5 | Work on witness report cards. | K. Trial |
| FJWW | 607 | 6/23/2017 | Genevieve Casey | 1.2 | Emails re: outreach to class members. Work on report cards for witnesses. | K. Trial |
| FJWW | 608 | 6/25/2017 | Genevieve Casey | 1.8 | Work on review of witnesses. | K. Trial |
| FJWW | 609 | 6/26/2017 | Genevieve Casey | 1.8 | Update T. Jackson re: status of trial planning, etc. Work on witness report cards. | K. Trial |
| FJWW | 610 | 6/26/2017 | Todd Jackson | 1.3 | Review trial planning | K. Trial |
| FJWW | 611 | 6/27/2017 | Genevieve Casey | 1.5 | Work on witness report cards. | K. Trial |
| FJWW | 612 | 6/27/2017 | Genevieve Casey | 0.1 | Emails re: co-counsel response regarding scheduling. | F. Strategy |
| FJWW | 613 | 6/28/2017 | Genevieve Casey | 3.5 | Work on witness reports; weekly call; review proof chart. | K. Trial |
| FJWW | 614 | 6/29/2017 | Darin Ranahan | 0.1 | Emails re trial | K. Trial |
| FJWW | 615 | 6/29/2017 | Genevieve Casey | 0.6 | Review and provide comments to proof chart. | K. Trial |
| FJWW | 616 | 6/29/2017 | Genevieve Casey | 0.1 | Emails re: pretrial schedule. | K. Trial |
| FJWW | 617 | 6/30/2017 | Genevieve Casey | 2.6 | Work on witness selection. | K. Trial |
| FJWW | 618 | 6/30/2017 | Todd Jackson | 4.6 | Witness sheets, draft case statement notes. | K. Trial |
| FJWW | 619 | 6/30/2017 | Todd Jackson | 0.2 | Review class cert decision. | E. Motions |
| FJWW | 620 | 6/30/2017 | Darin Ranahan | 0.6 | Estimate Sr. Professional damages; Intra-office conference with T. Jackson & G. Casey re same | J. Damages |
| FJWW | 621 | 7/3/2017 | Genevieve Casey | 4.6 | Work on witness report cards. | K. Trial |
| FJWW | 622 | 7/3/2017 | Genevieve Casey | 0.2 | Read updates/analysis re: class cert decision | E. Motions |
| FJWW | 623 | 7/3/2017 | Todd Jackson | 2.6 | Witness review; decision review; trial planning | K. Trial |
| FJWW | 624 | 7/4/2017 | Genevieve Casey | 3.8 | Review depositions, work on witness grading, other pre-trial tasks. | C. Depositions |
| FJWW | 625 | 7/5/2017 | Todd Jackson | 4.2 | Trial planning; resource planning; calls re: same. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 626 | 7/5/2017 | Genevieve Casey | 3.9 | Review witness grades, finish grading witnesses, prepare for meeting. | K. Trial |
| FJWW | 627 | 7/5/2017 | Genevieve Casey | 1.8 | Team meeting, follow-up witness work. | K. Trial |
| FJWW | 628 | 7/5/2017 | Darin Ranahan | 1 | Witness report cards | K. Trial |
| FJWW | 629 | 7/6/2017 | Todd Jackson | 6.2 | Trial planning; resources, witness review, decision review, review class cert materials. | K. Trial |
| FJWW | 630 | 7/6/2017 | Genevieve Casey | 1.4 | Work on witness selection issues. Call with co-counsel, call to K. DeLira, review witness transcripts and summaries. | K. Trial |
| FJWW | 631 | 7/7/2017 | Genevieve Casey | 0.5 | Discuss trial strategy with Todd Jackson. Follow-up emails. | K. Trial |
| FJWW | 632 | 7/7/2017 | Darin Ranahan | 0.5 | Review emails re trial planning and respond to emails re class members with $0 damages | K. Trial |
| FJWW | 633 | 7/7/2017 | Genevieve Casey | 0.5 | Emails re: damages and trial planning issues. | K. Trial |
| FJWW | 634 | 7/7/2017 | Todd Jackson | 3.8 | Trial planning; calls, discussions with team, review of documents | K. Trial |
| FJWW | 635 | 7/10/2017 | Todd Jackson | 3.8 | Trial prep | K. Trial |
| FJWW | 636 | 7/11/2017 | Todd Jackson | 3.1 | Trial prep | K. Trial |
| FJWW | 637 | 7/12/2017 | Todd Jackson | 3.9 | Trial Preparation | K. Trial |
| FJWW | 638 | 7/12/2017 | Darin Ranahan | 0.3 | Analyze eTES data | J. Damages |
| FJWW | 639 | 7/13/2017 | Todd Jackson | 2.2 | Multiple reviews of trial plan and edits; multiple reviews of witness ideas; multiple reviews of to do list | K. Trial |
| FJWW | 640 | 7/13/2017 | Todd Jackson | 2.6 | Trial planning calls and prep for same | K. Trial |
| FJWW | 641 | 7/13/2017 | Darin Ranahan | 0.1 | E-mail to M Scimone & J Sagafi re eTES. | J. Damages |
| FJWW | 642 | 7/14/2017 | Genevieve Casey | 0.5 | Emails re: 23(f) motion, pre-trial motion, etc. | E. Motions |
| FJWW | 643 | 7/14/2017 | Todd Jackson | 0.8 | Call with and prep for call with CSC | B. Discovery |
| FJWW | 644 | 7/14/2017 | Todd Jackson | 3.9 | Trial planning: witness lists; review ratings and trial testimony ; review voir dire; jury consultant review. | K. Trial |
| FJWW | 645 | 7/14/2017 | Darin Ranahan | 0.1 | Review emails re motions. | E. Motions |
| FJWW | 646 | 7/17/2017 | Genevieve Casey | 1.3 | Review July 14 filings in District Court and Court of Appeal; brief research re: opposing petition to appeal. | E. Motions |
| FJWW | 647 | 7/17/2017 | Darin Ranahan | 0.4 | Telephone call from T. Jackson re trial | K. Trial |
| FJWW | 648 | 7/17/2017 | Todd Jackson | 2.8 | Trial planning: resource uses; email to partners re same; trial team review | K. Trial |
| FJWW | 649 | 7/18/2017 | Genevieve Casey | 0.2 | Confer with T. Jackson re: strategy. | F. Strategy |
| FJWW | 650 | 7/18/2017 | Genevieve Casey | 0.3 | Read letter from Defendant re: petition to appeal and file documents. | E. Motions |
| FJWW | 651 | 7/18/2017 | Todd Jackson | 3.1 | Trial Planning | K. Trial |
| FJWW | 652 | 7/19/2017 | Todd Jackson | 2.9 | Trial Prep | K. Trial |
| FJWW | 653 | 7/19/2017 | Genevieve Casey | 2.7 | Read various trial prep materials in advance of meeting. Phone meeting to discuss all ongoing tasks and next steps re: pre-trial schedule, 23(f) petition. Follow-up emails re: task assignments, CMC. | K. Trial |
| FJWW | 654 | 7/20/2017 | Todd Jackson | 4.7 | Trial prep and calls re: same | K. Trial |
| FJWW | 655 | 7/20/2017 | Genevieve Casey | 0.1 | Emails re: mediation | H. Settlement |
| FJWW | 656 | 7/20/2017 | Genevieve Casey | 0.2 | Review draft letter to Judge Arterton. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 657 | 7/20/2017 | Genevieve Casey | 0.5 | Work on intake questions. | K. Trial |
| FJWW | 658 | 7/20/2017 | Darin Ranahan | 0.1 | Review emails re case management conference and mediation | H. Settlement |
| FJWW | 659 | 7/21/2017 | Todd Jackson | 5.1 | Trial Planning | K. Trial |
| FJWW | 660 | 7/21/2017 | Genevieve Casey | 0.5 | Review CSC edits to stipulation  and emails re: same | E. Motions |
| FJWW | 661 | 7/21/2017 | Darin Ranahan | 0.1 | Review emails re case management conference and 23(f) petition | E. Motions |
| FJWW | 662 | 7/24/2017 | Genevieve Casey | 5.1 | Work on witness evaluation question list (round 2 witness evaluation). | K. Trial |
| FJWW | 663 | 7/24/2017 | Genevieve Casey | 0.1 | Read 23(f) opposition. | E. Motions |
| FJWW | 664 | 7/24/2017 | Genevieve Casey | 0.2 | Discuss opening statement framing ideas with Todd Jackson. | K. Trial |
| FJWW | 665 | 7/24/2017 | Todd Jackson | 4.8 | Review class cert documentation, witness lists, witness intakes, filings for status conference, call re: status conference | K. Trial |
| FJWW | 666 | 7/24/2017 | Darin Ranahan | 0.7 | Calculate damages & E-mail to G. Casey re same | J. Damages |
| FJWW | 667 | 7/24/2017 | Darin Ranahan | 0.2 | Emails re trial | K. Trial |
| FJWW | 668 | 7/25/2017 | Genevieve Casey | 0.5 | Emails re: trial preparation tasks, assignments, strategy issues. | K. Trial |
| FJWW | 669 | 7/25/2017 | Genevieve Casey | 0.4 | Revise witness script per Todd Jackson edits, and circulate. | K. Trial |
| FJWW | 670 | 7/25/2017 | Todd Jackson | 3.9 | Status conference/debrief/plan | G. Court |
| FJWW | 671 | 7/25/2017 | Genevieve Casey | 0.4 | Research OT for potential witness. Emails re: same. | K. Trial |
| FJWW | 672 | 7/25/2017 | Darin Ranahan | 0.3 | Calendar deadlines, email G. Casey, M. Ozawa & T. Jackson re sample witness damages, and review email from G. Casey re e-TES data | J. Damages |
| FJWW | 673 | 7/25/2017 | Todd Jackson | 3.2 | Review/edit trial documents | E. Motions |
| FJWW | 674 | 7/25/2017 | Todd Jackson | 1.3 | Draft opening | E. Motions |
| FJWW | 675 | 7/26/2017 | Darin Ranahan | 0.3 | Review emails re witness chart, trial | K. Trial |
| FJWW | 676 | 7/26/2017 | Genevieve Casey | 2.6 | Witness team call (and prep for call). Follow-up tasks re: testimony review, report card review, indiviual damages analysis. | K. Trial |
| FJWW | 677 | 7/26/2017 | Todd Jackson | 4.8 | Trial prep: review filings by D, review schedule, review trial packets, review Koch materials, review voir dire | K. Trial |
| FJWW | 678 | 7/26/2017 | Genevieve Casey | 0.3 | Various emails re: pre-trial prep and scheduling. | K. Trial |
| FJWW | 679 | 7/26/2017 | Todd Jackson | 1 | Conference call with team on trial | K. Trial |
| FJWW | 680 | 7/27/2017 | Darin Ranahan | 0.2 | Review emails re decertification stipulation | E. Motions |
| FJWW | 681 | 7/27/2017 | Genevieve Casey | 3.5 | Trial preparation: witness calls and documentation of same. | K. Trial |
| FJWW | 682 | 7/27/2017 | Todd Jackson | 4.3 | Trial prep | K. Trial |
| FJWW | 683 | 7/28/2017 | Darin Ranahan | 0.5 | Review and respond to emails re decertification stipulation, 23(f) reply, and class notice | E. Motions |
| FJWW | 684 | 7/28/2017 | Todd Jackson | 5.3 | Review case files; trial filing edits, draft opening/witness statements | E. Motions |
| FJWW | 685 | 7/31/2017 | Genevieve Casey | 1.5 | Prepare for witness calls; related trial tasks. | K. Trial |
| FJWW | 686 | 7/31/2017 | Darin Ranahan | 0.2 | Calendar trial | K. Trial |
| FJWW | 687 | 7/31/2017 | Darin Ranahan | 3.7 | Analyze witness damages and underlying data. | E. Motions |
| FJWW | 688 | 7/31/2017 | Todd Jackson | 3.8 | Case management and draft trial statements, review deposition transcripts | C. Depositions |
| FJWW | 689 | 8/1/2017 | Genevieve Casey | 0.8 | Review and edit model direct examination. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 690 | 8/1/2017 | Todd Jackson | 7.3 | Review class cert decision and filing, draft opening statement, draft direct examination | E. Motions |
| FJWW | 691 | 8/1/2017 | Genevieve Casey | 0.5 | Calls with and regarding trial witnesses. | K. Trial |
| FJWW | 692 | 8/1/2017 | Darin Ranahan | 1.5 | E-mail to J. Sagafi re data issues | J. Damages |
| FJWW | 693 | 8/2/2017 | Todd Jackson | 1.5 | Draft opening | E. Motions |
| FJWW | 694 | 8/2/2017 | Genevieve Casey | 0.9 | Call re: trial preparation. | K. Trial |
| FJWW | 695 | 8/2/2017 | Genevieve Casey | 1.1 | Review documents and witness call notes (trial preparation). | K. Trial |
| FJWW | 696 | 8/2/2017 | Darin Ranahan | 0.7 | E-mail to co-counsel re data discovery issues | B. Discovery |
| FJWW | 697 | 8/2/2017 | Todd Jackson | 0.8 | Review class cert transcript | E. Motions |
| FJWW | 698 | 8/2/2017 | Todd Jackson | 1.2 | Call and prep for same re: trial preparation | K. Trial |
| FJWW | 699 | 8/2/2017 | Genevieve Casey | 0.5 | Emails re: class outreach and review list of recipients. | A. Investigation |
| FJWW | 700 | 8/2/2017 | Darin Ranahan | 0.2 | Calculate individual witness FLSA damages | J. Damages |
| FJWW | 701 | 8/3/2017 | Todd Jackson | 0.6 | Planning/Drafting | K. Trial |
| FJWW | 702 | 8/3/2017 | Todd Jackson | 1.9 | Trial planning | K. Trial |
| FJWW | 703 | 8/3/2017 | Genevieve Casey | 0.5 | Emails re: pre-trial work. | K. Trial |
| FJWW | 704 | 8/3/2017 | Darin Ranahan | 0.2 | E-mail to M. Scimone re model direct examination. | K. Trial |
| FJWW | 705 | 8/4/2017 | Genevieve Casey | 0.9 | Call re: witness recruitment project; emails re: class member outreach. | K. Trial |
| FJWW | 706 | 8/4/2017 | Todd Jackson | 1.2 | Review filings and drafting. | E. Motions |
| FJWW | 707 | 8/7/2017 | Darin Ranahan | 0.1 | E-mail to T. Jackson re discovery | B. Discovery |
| FJWW | 708 | 8/8/2017 | Darin Ranahan | 0.3 | Emails to M Scimone & J Sagafi re data discovery | B. Discovery |
| FJWW | 709 | 8/8/2017 | Genevieve Casey | 1 | Call with C. Koch; related witness preparation and pretrial tasks and emails. | K. Trial |
| FJWW | 710 | 8/8/2017 | Todd Jackson | 2.6 | Call with C. Koch and draft outlines of trial materials | K. Trial |
| FJWW | 711 | 8/9/2017 | Todd Jackson | 4.3 | Draft opening and C. Koch feedback re: same | K. Trial |
| FJWW | 712 | 8/9/2017 | Genevieve Casey | 2.1 | Witness calls and selection project. | K. Trial |
| FJWW | 713 | 8/9/2017 | Darin Ranahan | 0.7 | Prepare for meet and confer call; debrief call with M Scimone & L Stork | B. Discovery |
| FJWW | 714 | 8/9/2017 | Todd Jackson | 1.2 | Conference call and prep for same on trial prep | K. Trial |
| FJWW | 715 | 8/9/2017 | Darin Ranahan | 0.2 | Review team call agenda | F. Strategy |
| FJWW | 716 | 8/9/2017 | Darin Ranahan | 0.4 | E-mail to G. Casey re deposition repository; set up shared folder | C. Depositions |
| FJWW | 717 | 8/9/2017 | Darin Ranahan | 0.6 | Meet and confer call | B. Discovery |
| FJWW | 718 | 8/9/2017 | Darin Ranahan | 1 | Team call | F. Strategy |
| FJWW | 719 | 8/9/2017 | Darin Ranahan | 0.3 | E-mail to co-counsel re data discovery issues | B. Discovery |
| FJWW | 720 | 8/9/2017 | Genevieve Casey | 1.3 | Prep for team call and call. Review meet-and-confer update from M. Scimone. | B. Discovery |
| FJWW | 721 | 8/10/2017 | Darin Ranahan | 0.2 | E-mail to team re trial A/V | K. Trial |
| FJWW | 722 | 8/10/2017 | Todd Jackson | 1.9 | Witness outlines and trial planning | K. Trial |
| FJWW | 723 | 8/10/2017 | Genevieve Casey | 0.6 | CSC work re: witnesses, trial prep tasks. | K. Trial |
| FJWW | 724 | 8/10/2017 | Darin Ranahan | 0.1 | Review e-mail from J. Sagafi & M Scimone re supplemental discovery | B. Discovery |
| FJWW | 725 | 8/11/2017 | Genevieve Casey | 2.1 | Witness team call; witness prep work. | K. Trial |
| FJWW | 726 | 8/11/2017 | Todd Jackson | 1.1 | Witness issues and drafting opening statement. | K. Trial |
| FJWW | 727 | 8/11/2017 | Darin Ranahan | 0.1 | Review e-mail from opposing counsel re supplemental discovery | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 728 | 8/14/2017 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re next steps | K. Trial |
| FJWW | 729 | 8/14/2017 | Genevieve Casey | 2 | Calls and emails re: witness availability and recording plan. Research re: same. | K. Trial |
| FJWW | 730 | 8/14/2017 | Allyssa Villanueva | 0.7 | Review background documents in preparation for assisting with trial preparations. | K. Trial |
| FJWW | 731 | 8/15/2017 | Todd Jackson | 1.2 | Trial prep | K. Trial |
| FJWW | 732 | 8/15/2017 | Genevieve Casey | 7 | Witness calls, prep for witness mock testimony, and related emails. | K. Trial |
| FJWW | 733 | 8/15/2017 | Darin Ranahan | 0.3 | E-mail to J. Sagafi re supplemental discovery proposal | B. Discovery |
| FJWW | 734 | 8/15/2017 | Genevieve Casey | 0.2 | Emails re: discovery issues. | B. Discovery |
| FJWW | 735 | 8/15/2017 | Allyssa Villanueva | 0.2 | Meet with G. Casey to discuss witness interviews | K. Trial |
| FJWW | 736 | 8/16/2017 | Genevieve Casey | 0.6 | Prep for witness calls. | K. Trial |
| FJWW | 737 | 8/16/2017 | Todd Jackson | 0.8 | Edit brief on class cert | E. Motions |
| FJWW | 738 | 8/16/2017 | Genevieve Casey | 4.8 | Mock interviews and related preparation and follow-up. | K. Trial |
| FJWW | 739 | 8/16/2017 | Genevieve Casey | 1.1 | Travel to/from LCHB to record witness mock testimony. | I. Travel |
| FJWW | 740 | 8/16/2017 | Darin Ranahan | 0.1 | Review e-mail from team re decert motion | E. Motions |
| FJWW | 741 | 8/17/2017 | Darin Ranahan | 0.1 | Review decert opposition | E. Motions |
| FJWW | 742 | 8/17/2017 | Genevieve Casey | 0.6 | Write witness call script for Allyssa Villanueva. | K. Trial |
| FJWW | 743 | 8/17/2017 | Genevieve Casey | 2.1 | Witness calls and related prep. | K. Trial |
| FJWW | 744 | 8/18/2017 | Genevieve Casey | 3.7 | Calls with potential witnesses. | K. Trial |
| FJWW | 745 | 8/18/2017 | Darin Ranahan | 0.3 | Review e-mail from opposing counsel re discovery & review e-mail from co-counsel re team call | K. Trial |
| FJWW | 746 | 8/18/2017 | Darin Ranahan | 0.4 | Explain damages spreadsheet to G. Casey | J. Damages |
| FJWW | 747 | 8/18/2017 | Genevieve Casey | 0.3 | Review damages data with D. Ranahan. | J. Damages |
| FJWW | 748 | 8/21/2017 | Allyssa Villanueva | 0.2 | Review witness outline and contact potential witnesses about time to talk and request for phone contact | K. Trial |
| FJWW | 749 | 8/21/2017 | Darin Ranahan | 0.2 | E-mail to co-counsel re supplemental discovery | B. Discovery |
| FJWW | 750 | 8/21/2017 | Genevieve Casey | 3.9 | Witness calls and related emails. | K. Trial |
| FJWW | 751 | 8/22/2017 | Allyssa Villanueva | 0.1 | Email correspondence to potential witnesses. | K. Trial |
| FJWW | 752 | 8/22/2017 | Darin Ranahan | 0.2 | E-mail to co-counsel re discovery | B. Discovery |
| FJWW | 753 | 8/22/2017 | Darin Ranahan | 0.2 | E-mail to J. Sagafi re damages analysis | J. Damages |
| FJWW | 754 | 8/22/2017 | Genevieve Casey | 1.7 | Witness calls. Review witness documents (resumes, etc.) before production. | K. Trial |
| FJWW | 755 | 8/22/2017 | Todd Jackson | 0.8 | Damages and settlement issues | H. Settlement |
| FJWW | 756 | 8/23/2017 | Todd Jackson | 1.3 | Trial prep | K. Trial |
| FJWW | 757 | 8/23/2017 | Darin Ranahan | 1.6 | Cross-check damages for settlement demand | J. Damages |
| FJWW | 758 | 8/23/2017 | Allyssa Villanueva | 1.3 | Prepare for interview ad interview with potential witness. | K. Trial |
| FJWW | 759 | 8/23/2017 | Genevieve Casey | 2.2 | Team call, follow-up emails re: trial-planning tasks, witness selection calls and work. | K. Trial |
| FJWW | 760 | 8/23/2017 | Allyssa Villanueva | 0.3 | Debrief witness call with G. Casey and guidance on notes and future calls. | K. Trial |
| FJWW | 761 | 8/24/2017 | Darin Ranahan | 1.8 | Calculate damages for settlement demand and e-mail to co-counsel re same | J. Damages |
| FJWW | 762 | 8/24/2017 | Todd Jackson | 2.9 | Trial prep | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 763 | 8/24/2017 | Genevieve Casey | 1.2 | Emails re: various pretrial tasks; witness calls and selection work. | K. Trial |
| FJWW | 764 | 8/25/2017 | Darin Ranahan | 0.4 | E-mail to co-counsel re damages & discovery | B. Discovery |
| FJWW | 765 | 8/25/2017 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re damages | J. Damages |
| FJWW | 766 | 8/25/2017 | Todd Jackson | 3.7 | Draft statement and participate in calls re: jury testing. | K. Trial |
| FJWW | 767 | 8/25/2017 | Genevieve Casey | 4.5 | Work on witness calls and selection. | E. Motions |
| FJWW | 768 | 8/26/2017 | Todd Jackson | 5.8 | Draft statement, review jury questionnaire. | E. Motions |
| FJWW | 769 | 8/26/2017 | Genevieve Casey | 0.4 | Emails re: C. Koch materials and scheduling other pre-trial tasks. | K. Trial |
| FJWW | 770 | 8/27/2017 | Genevieve Casey | 3.3 | Prepare for and participate in C. Koch call re: mock jury. | K. Trial |
| FJWW | 771 | 8/27/2017 | Darin Ranahan | 0.1 | Review e-mails from team re questionnaire. | K. Trial |
| FJWW | 772 | 8/27/2017 | Genevieve Casey | 0.1 | Emails with witness Thatch re: scheduling call. | K. Trial |
| FJWW | 773 | 8/27/2017 | Todd Jackson | 5.9 | Jury questionnaire and statement. | K. Trial |
| FJWW | 774 | 8/28/2017 | Darin Ranahan | 0.1 | E-mail to co-counsel re damages analysis | J. Damages |
| FJWW | 775 | 8/28/2017 | Todd Jackson | 4.2 | Jury questionnaire and statement. | K. Trial |
| FJWW | 776 | 8/28/2017 | Genevieve Casey | 2.5 | Work on witness calls. | K. Trial |
| FJWW | 777 | 8/29/2017 | Allyssa Villanueva | 0.5 | Potential witness interview with James Graham | K. Trial |
| FJWW | 778 | 8/29/2017 | Darin Ranahan | 0.1 | E-mail to G. Casey & co-counsel re team call | F. Strategy |
| FJWW | 779 | 8/29/2017 | Genevieve Casey | 0.5 | Discuss trial strategy with T. Jackson. | K. Trial |
| FJWW | 780 | 8/29/2017 | Genevieve Casey | 1.9 | Witness selection work. | K. Trial |
| FJWW | 781 | 8/29/2017 | Todd Jackson | 1.6 | Trial prep: damages and settlement issues and review mock juror issues | K. Trial |
| FJWW | 782 | 8/29/2017 | Genevieve Casey | 0.2 | Emails re: various pre-trial tasks, etc. | K. Trial |
| FJWW | 783 | 8/29/2017 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson re settlement negotiation | H. Settlement |
| FJWW | 784 | 8/30/2017 | Todd Jackson | 2.5 | Trial matters, team call re same | K. Trial |
| FJWW | 785 | 8/30/2017 | Genevieve Casey | 2.6 | Witness selection calls and work. | K. Trial |
| FJWW | 786 | 8/30/2017 | Darin Ranahan | 1.5 | Team call re: witnesses. | K. Trial |
| FJWW | 787 | 8/31/2017 | Allyssa Villanueva | 0.1 | Revise witness call notes and sent to G. Casey. | K. Trial |
| FJWW | 788 | 8/31/2017 | Genevieve Casey | 2.5 | Witness call; call to discuss trial plan (damages); emails re: same. | K. Trial |
| FJWW | 789 | 8/31/2017 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re trial plan | K. Trial |
| FJWW | 790 | 9/1/2017 | Genevieve Casey | 2.3 | Witness call; witness team call. Various related emails re: trial prep tasks of various kinds. | K. Trial |
| FJWW | 791 | 9/1/2017 | Darin Ranahan | 0.4 | Review mock juror questionnaires | K. Trial |
| FJWW | 792 | 9/4/2017 | Genevieve Casey | 0.1 | Emails re: pretrial tasks. | K. Trial |
| FJWW | 793 | 9/5/2017 | Genevieve Casey | 2.1 | Review witness materials from C. Koch. Other various pre-trial emails. | K. Trial |
| FJWW | 794 | 9/6/2017 | Genevieve Casey | 2.7 | Review C. Koch results and recordings. | K. Trial |
| FJWW | 795 | 9/6/2017 | Genevieve Casey | 0.3 | Emails re: various pre-trial tasks. | K. Trial |
| FJWW | 796 | 9/6/2017 | Todd Jackson | 0.5 | Trial call and issues | K. Trial |
| FJWW | 797 | 9/6/2017 | Genevieve Casey | 0.5 | Phone meeting to discuss witness feedback. | K. Trial |
| FJWW | 798 | 9/7/2017 | Genevieve Casey | 3.1 | Review remaining witness results. Call with C. Koch re: mock juror results. | K. Trial |
| FJWW | 799 | 9/7/2017 | Todd Jackson | 4.6 | Trial prep: call with jury consultant, edit voir dire, research damages phase issues | K. Trial |
| FJWW | 800 | 9/8/2017 | Darin Ranahan | 0.1 | Review task list | K. Trial |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 801 | 9/8/2017 | Genevieve Casey | 2.4 | Witness selection - re-review some C. Koch results; calls to potential witnesses. | K. Trial |
| FJWW | 802 | 9/8/2017 | Todd Jackson | 2.8 | Trial prep: mock jury transcripts.; listen to debriefs | K. Trial |
| FJWW | 803 | 9/11/2017 | Darin Ranahan | 0.4 | Telephone call from G. Casey re TrialPad & intra-office conference with D. Feinberg & T. Jackson re same | K. Trial |
| FJWW | 804 | 9/11/2017 | Genevieve Casey | 1 | Prepare for witness team call. Call with M. Scimone and Darnley Stewart re: witnesses. | K. Trial |
| FJWW | 805 | 9/11/2017 | Todd Jackson | 1.3 | Edit Jury Instructions | K. Trial |
| FJWW | 806 | 9/11/2017 | Todd Jackson | 0.6 | Trial Planning | K. Trial |
| FJWW | 807 | 9/11/2017 | Genevieve Casey | 0.3 | Call and review of data re: Level 3s. | K. Trial |
| FJWW | 808 | 9/11/2017 | Todd Jackson | 2 | Review mock juror transcripts | K. Trial |
| FJWW | 809 | 9/11/2017 | Genevieve Casey | 2.1 | Prepare for exhibit review meeting. | K. Trial |
| FJWW | 810 | 9/12/2017 | Genevieve Casey | 1 | Prepare for exhibit meeting. | K. Trial |
| FJWW | 811 | 9/12/2017 | Darin Ranahan | 0.1 | Review emails re trial | K. Trial |
| FJWW | 812 | 9/12/2017 | Todd Jackson | 8.9 | Prep for and attend trial meeting. | K. Trial |
| FJWW | 813 | 9/12/2017 | Genevieve Casey | 1.2 | Travel to and from exhibit selection meeting. | K. Trial |
| FJWW | 814 | 9/12/2017 | Genevieve Casey | 5.3 | Exhibit selection meeting and meeting re: other pretrial tasks. | K. Trial |
| FJWW | 815 | 9/13/2017 | Genevieve Casey | 0.4 | Edits to draft of motions in limine. Discuss status with D. Ranahan. | K. Trial |
| FJWW | 816 | 9/13/2017 | Darin Ranahan | 0.2 | Review MILs & e-mail to G. Casey re same | K. Trial |
| FJWW | 817 | 9/13/2017 | Genevieve Casey | 0.8 | Telephonic meeting re: jury instructions, trial brief draft, etc. | K. Trial |
| FJWW | 818 | 9/13/2017 | Todd Jackson | 4.8 | Draft and edit on JPTM | K. Trial |
| FJWW | 819 | 9/13/2017 | Genevieve Casey | 1.3 | Review various drafts and exemplar docs in preparation for pretrial memo filing. Emails re: other pretrial tasks. | K. Trial |
| FJWW | 820 | 9/13/2017 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re team call | K. Trial |
| FJWW | 821 | 9/14/2017 | Genevieve Casey | 1.3 | Witness selection work. | K. Trial |
| FJWW | 822 | 9/14/2017 | Todd Jackson | 1.2 | Trial and case admin | K. Trial |
| FJWW | 823 | 9/14/2017 | Allyssa Villanueva | 1.9 | witness call with Laura Depante-Kiresich; witness call with David Huckabee; voicemail and email to Christopher Connolly and Tim Downer | K. Trial |
| FJWW | 824 | 9/14/2017 | Darin Ranahan | 0.1 | Review emails re trial | K. Trial |
| FJWW | 825 | 9/15/2017 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson re trial | K. Trial |
| FJWW | 826 | 9/15/2017 | Genevieve Casey | 0.7 | Witness strategy discussions with T. Jackson, phone meeting with co-counsel, and emails with team. | K. Trial |
| FJWW | 827 | 9/15/2017 | Todd Jackson | 6.7 | PTM call, review and edit materials, draft memo. | K. Trial |
| FJWW | 828 | 9/15/2017 | Genevieve Casey | 2.9 | Witness team call and witness calls. | K. Trial |
| FJWW | 829 | 9/16/2017 | Allyssa Villanueva | 1 | Potential witness interview call & note writeup for Christopher Connolly. | K. Trial |
| FJWW | 830 | 9/18/2017 | Todd Jackson | 1.2 | Edit JPTM | K. Trial |
| FJWW | 831 | 9/18/2017 | Genevieve Casey | 1.5 | Call with witness. Edit proposed class notice and discuss with T. Jackson. Email updates to witness team and M. Scimone. | K. Trial |
| FJWW | 832 | 9/19/2017 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re proving damages at trial | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 833 | 9/19/2017 | Todd Jackson | 0.5 | Discovery | K. Trial |
| FJWW | 834 | 9/19/2017 | Darin Ranahan | 0.7 | Review data production & e-mail to co-counsel re same | K. Trial |
| FJWW | 835 | 9/20/2017 | Olivia Ruiz | 1 | Reading procedural history of case to prepare to possibly draft intake questionnaire for level of class that was excluded form certification. | K. Trial |
| FJWW | 836 | 9/20/2017 | Todd Jackson | 1.4 | Trial strategy: review debriefs of jury | K. Trial |
| FJWW | 837 | 9/20/2017 | Darin Ranahan | 0.4 | Review data production; e-mail to co-counsel re same; Telephone call from T. Jackson re same | K. Trial |
| FJWW | 838 | 9/20/2017 | Genevieve Casey | 0.3 | Various emails re: pretrial tasks, settlement, data etc. | K. Trial |
| FJWW | 839 | 9/20/2017 | Todd Jackson | 0.8 | Data Issues | K. Trial |
| FJWW | 840 | 9/21/2017 | Genevieve Casey | 0.2 | Emails re: data issues. | K. Trial |
| FJWW | 841 | 9/21/2017 | Darin Ranahan | 1.3 | E-mail to co-counsel re data production, review same | K. Trial |
| FJWW | 842 | 9/21/2017 | Todd Jackson | 0.7 | Data issues and call to opposing counsel | K. Trial |
| FJWW | 843 | 9/21/2017 | Todd Jackson | 1.2 | Trial preparation | K. Trial |
| FJWW | 844 | 9/22/2017 | Genevieve Casey | 0.5 | Various emails re: settlement/pretrial work. | K. Trial |
| FJWW | 845 | 9/22/2017 | Todd Jackson | 0.7 | Data issues | K. Trial |
| FJWW | 846 | 9/22/2017 | Darin Ranahan | 1.2 | E-mails to co-counsel re mediation, data, & class list; intra-office conferences with T. Jackson & G. Casey re data & mediation | K. Trial |
| FJWW | 847 | 9/22/2017 | Todd Jackson | 4.3 | Settlement numbers and discovery | H. Settlement |
| FJWW | 848 | 9/25/2017 | Todd Jackson | 0.3 | Read Cote case on bloomberg folks. | K. Trial |
| FJWW | 849 | 9/25/2017 | Darin Ranahan | 0.2 | Review data production & e-mail to co-counsel re same | K. Trial |
| FJWW | 850 | 9/25/2017 | Genevieve Casey | 0.2 | Emails re: pretrial issues. | K. Trial |
| FJWW | 851 | 9/25/2017 | Todd Jackson | 0.5 | Trial and settlement damages review | H. Settlement |
| FJWW | 852 | 9/25/2017 | Genevieve Casey | 0.2 | Discuss settlement issues with T. Jackson. | H. Settlement |
| FJWW | 853 | 9/25/2017 | Todd Jackson | 0.4 | Settlement numbers | H. Settlement |
| FJWW | 854 | 9/25/2017 | Olivia Ruiz | 1 | Reading CSC class certification order, a deposition, and the script for follow-up calls to class members for background. | K. Trial |
| FJWW | 855 | 9/26/2017 | Genevieve Casey | 0.2 | Emails re: pretrial tasks and workflow. | K. Trial |
| FJWW | 856 | 9/26/2017 | Todd Jackson | 0.5 | Damages | K. Trial |
| FJWW | 857 | 9/27/2017 | Genevieve Casey | 0.8 | Call re:settlement, notice to class, and  various pretrial tasks, | K. Trial |
| FJWW | 858 | 9/27/2017 | Darin Ranahan | 0.4 | Team call | K. Trial |
| FJWW | 859 | 9/27/2017 | Darin Ranahan | 0.5 | Review case data & e-mail to co-counsel re same | K. Trial |
| FJWW | 860 | 9/27/2017 | Todd Jackson | 2.1 | Trial planning and numbers planning. | K. Trial |
| FJWW | 861 | 9/28/2017 | Todd Jackson | 2.9 | Trial planning/ discovery review/ letter to D Salazar | K. Trial |
| FJWW | 862 | 9/28/2017 | Darin Ranahan | 1.4 | Analyze e-TES hours and e-mail to co-counsel re same | K. Trial |
| FJWW | 863 | 9/28/2017 | Genevieve Casey | 0.2 | Emails re: data. | K. Trial |
| FJWW | 864 | 9/29/2017 | Todd Jackson | 1.4 | Settlement: review numbers, discuss with co-counsel | K. Trial |
| FJWW | 865 | 9/29/2017 | Darin Ranahan | 0.5 | Team call re data & settlement | K. Trial |
| FJWW | 866 | 9/29/2017 | Darin Ranahan | 0.6 | E-mail to co-counsel re damages & mediation | K. Trial |
| FJWW | 867 | 9/29/2017 | Genevieve Casey | 0.2 | Various pretrial task-related emails and settlement-related communications. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 868 | 9/29/2017 | Darin Ranahan | 4.5 | Analyze data for damages estimate | K. Trial |
| FJWW | 869 | 9/29/2017 | Genevieve Casey | 0.4 | Discuss case background and assignments with O. Ruiz. | K. Trial |
| FJWW | 870 | 10/1/2017 | Darin Ranahan | 0.1 | Review J. Sagafi email on settlement | K. Trial |
| FJWW | 871 | 10/2/2017 | Darin Ranahan | 0.2 | E-mail to team re data | K. Trial |
| FJWW | 872 | 10/2/2017 | Genevieve Casey | 0.5 | Emails re: settlement and damages. Discuss same with Todd Jackson. Emails re: pre-trial tasks. | K. Trial |
| FJWW | 873 | 10/2/2017 | Todd Jackson | 1.9 | Settlement review of documents, review of trial documents, trial checklist | K. Trial |
| FJWW | 874 | 10/2/2017 | Todd Jackson | 0.6 | Damages, review data | J. Damages |
| FJWW | 875 | 10/3/2017 | Todd Jackson | 0.5 | Damages | J. Damages |
| FJWW | 876 | 10/3/2017 | Darin Ranahan | 1.5 | Review data & e-mail to team re same | K. Trial |
| FJWW | 877 | 10/3/2017 | Genevieve Casey | 0.3 | Emails re: various pre-trial tasks and strategy issues. | K. Trial |
| FJWW | 878 | 10/3/2017 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re damages | K. Trial |
| FJWW | 879 | 10/4/2017 | Genevieve Casey | 0.9 | Team call. Follow-up emails re: various pretrial tasks. | K. Trial |
| FJWW | 880 | 10/4/2017 | Darin Ranahan | 0.5 | Team call | K. Trial |
| FJWW | 881 | 10/4/2017 | Todd Jackson | 2.4 | Damages, trial filings, trial prep | K. Trial |
| FJWW | 882 | 10/4/2017 | Darin Ranahan | 2.8 | Analyze damages data; emails to co-counsel & opposing counsel same | K. Trial |
| FJWW | 883 | 10/4/2017 | Darin Ranahan | 0.1 | Telephone call to opposing counsel re data | K. Trial |
| FJWW | 884 | 10/5/2017 | Darin Ranahan | 0.1 | Review hours stipulation | K. Trial |
| FJWW | 885 | 10/5/2017 | Darin Ranahan | 0.2 | Emails to opposing counsel & co-counsel re data | K. Trial |
| FJWW | 886 | 10/5/2017 | Todd Jackson | 1.1 | Trial | K. Trial |
| FJWW | 887 | 10/5/2017 | Genevieve Casey | 0.3 | Emails re: stipulation, missing data. | K. Trial |
| FJWW | 888 | 10/6/2017 | Darin Ranahan | 0.2 | Emails to co-counsel & opposing counsel re data | K. Trial |
| FJWW | 889 | 10/6/2017 | Todd Jackson | 1.9 | Damages and trial prep; review stipulation | K. Trial |
| FJWW | 890 | 10/9/2017 | Darin Ranahan | 0.1 | Review document production | K. Trial |
| FJWW | 891 | 10/9/2017 | Genevieve Casey | 0.2 | Emails re: various pre-trial tasks. | K. Trial |
| FJWW | 892 | 10/10/2017 | Todd Jackson | 0.3 | Damages | K. Trial |
| FJWW | 893 | 10/10/2017 | Darin Ranahan | 0.2 | Review filings | K. Trial |
| FJWW | 894 | 10/10/2017 | Todd Jackson | 1.8 | Review trial issues prior to staffing call | K. Trial |
| FJWW | 895 | 10/11/2017 | Darin Ranahan | 0.3 | Review pre-trial memo for notice; e-mail to G. Casey re same | K. Trial |
| FJWW | 896 | 10/11/2017 | Darin Ranahan | 1.4 | Emails to co-counsel re data issues; review data discovery for same | K. Trial |
| FJWW | 897 | 10/11/2017 | Todd Jackson | 1.6 | Settlement analysis and trial staffing | K. Trial |
| FJWW | 898 | 10/11/2017 | Todd Jackson | 2.2 | Trial preparation | K. Trial |
| FJWW | 899 | 10/11/2017 | Genevieve Casey | 0.2 | Emails re: stipulation on E-Tes and amended class notice, etc. | K. Trial |
| FJWW | 900 | 10/12/2017 | Darin Ranahan | 0.4 | E-mail to co-counsel re missing data | K. Trial |
| FJWW | 901 | 10/12/2017 | Darin Ranahan | 0.3 | Analyze missing data | K. Trial |
| FJWW | 902 | 10/12/2017 | Genevieve Casey | 2.2 | Review Defendants' pretrial filings. Discuss with Todd Jackson and Darin Ranahan. Team call re: same. | K. Trial |
| FJWW | 903 | 10/12/2017 | Darin Ranahan | 1.7 | Team call | K. Trial |
| FJWW | 904 | 10/12/2017 | Darin Ranahan | 0.2 | E-mail to co-counsel re class notice | K. Trial |
| FJWW | 905 | 10/12/2017 | Todd Jackson | 4.3 | Draft direct exams: ID cross exams; draft trial filings | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 906 | 10/12/2017 | Darin Ranahan | 0.1 | Review e-mail from co-counsel re CSC pre-trial memo, review e-mail from co-counsel re team call | K. Trial |
| FJWW | 907 | 10/12/2017 | Darin Ranahan | 0.4 | E-mail to opposing counsel re missing data | K. Trial |
| FJWW | 908 | 10/12/2017 | Darin Ranahan | 0.3 | Meet & confer call with opposing counsel | K. Trial |
| FJWW | 909 | 10/12/2017 | Darin Ranahan | 0.6 | E-mail to co-counsel re data | K. Trial |
| FJWW | 910 | 10/13/2017 | Darin Ranahan | 2.1 | Revise and circulate class notice; draft stipulation re tolling; analyze class data | K. Trial |
| FJWW | 911 | 10/13/2017 | Todd Jackson | 5.4 | Trial planning and preparation | K. Trial |
| FJWW | 912 | 10/14/2017 | Olivia Ruiz | 2 | Working on CSC script for potential calls with uncertified class members. | K. Trial |
| FJWW | 913 | 10/15/2017 | Todd Jackson | 4.3 | Trial prep | K. Trial |
| FJWW | 914 | 10/16/2017 | Genevieve Casey | 1 | Review and edit jury instructions/verdict form drafts. Emails re: same and other briefing issues. | K. Trial |
| FJWW | 915 | 10/16/2017 | Todd Jackson | 7.3 | Trial preparation: review drafts of filings, draft filings, draft Reply | K. Trial |
| FJWW | 916 | 10/16/2017 | Darin Ranahan | 0.2 | Emails to co-counsel & opposing counsel re class notice & data production | K. Trial |
| FJWW | 917 | 10/17/2017 | Todd Jackson | 1.1 | Edit notice, review data issues | K. Trial |
| FJWW | 918 | 10/17/2017 | Olivia Ruiz | 0.4 | Printing part of docket for T. Jackson. | K. Trial |
| FJWW | 919 | 10/17/2017 | Todd Jackson | 4.4 | Trial filings: review, edit | K. Trial |
| FJWW | 920 | 10/17/2017 | Darin Ranahan | 0.2 | Review e-mail from co-counsel re Pretrial memo; analyze class data | K. Trial |
| FJWW | 921 | 10/17/2017 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson re mediation; intra-office conference with T. Jackson re notice | K. Trial |
| FJWW | 922 | 10/17/2017 | Darin Ranahan | 0.5 | Intra-office conference with T. Jackson & G. Casey re MILs | K. Trial |
| FJWW | 923 | 10/17/2017 | Darin Ranahan | 1.2 | Emails to co-counsel & opposing counsel re revised class notice & tolling | K. Trial |
| FJWW | 924 | 10/17/2017 | Genevieve Casey | 1.2 | Various emails re: pretrial motion response and other pretrial filings/tasks. Meeting re motions in limine with Todd Jackson and D. Ranahan. | K. Trial |
| FJWW | 925 | 10/18/2017 | Genevieve Casey | 0.7 | Read order denying decertification motion. File; emails re: decertification order and next steps. | K. Trial |
| FJWW | 926 | 10/18/2017 | Darin Ranahan | 0.1 | Review decertification order | K. Trial |
| FJWW | 927 | 10/18/2017 | Darin Ranahan | 0.3 | Review T. Jackson draft of pretrial memo reply | K. Trial |
| FJWW | 928 | 10/18/2017 | Darin Ranahan | 0.6 | Emails to co-counsel re status conference & data | K. Trial |
| FJWW | 929 | 10/18/2017 | Darin Ranahan | 0.6 | Analyze data for class notice | K. Trial |
| FJWW | 930 | 10/18/2017 | Darin Ranahan | 0.8 | Emails to co-counsel & administrators re class notice | K. Trial |
| FJWW | 931 | 10/18/2017 | Genevieve Casey | 1.4 | Team meeting. Follow-up discussion with Todd Jackson and Darin Ranahan and related emails. | K. Trial |
| FJWW | 932 | 10/18/2017 | Todd Jackson | 6.7 | Draft Trial filings, research, calls, trial prep | K. Trial |
| FJWW | 933 | 10/18/2017 | Darin Ranahan | 1.6 | Team call | K. Trial |
| FJWW | 934 | 10/18/2017 | Olivia Ruiz | 1.5 | Script development for senior professional subclass. | K. Trial |
| FJWW | 935 | 10/18/2017 | Genevieve Casey | 0.7 | Review and edit reply draft, discovery on manager witnesses, etc. | K. Trial |
| FJWW | 936 | 10/19/2017 | Darin Ranahan | 0.2 | Emails to co-counsel & administrators re class notice | K. Trial |
| FJWW | 937 | 10/19/2017 | Darin Ranahan | 0.2 | E-mail to co-counsel re status conference | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 938 | 10/19/2017 | Genevieve Casey | 1.6 | Work on pretrial motion and supporting documents. Call with Todd Jackson re: same. | K. Trial |
| FJWW | 939 | 10/19/2017 | Genevieve Casey | 0.1 | Emails re: amended complaint and mediation brief. | K. Trial |
| FJWW | 940 | 10/19/2017 | Darin Ranahan | 0.2 | Assorted emails to co-counsel, G. Casey & T. Jackson re trial, amended complaint, mediation | K. Trial |
| FJWW | 941 | 10/19/2017 | Todd Jackson | 6.5 | Draft trial filings | K. Trial |
| FJWW | 942 | 10/20/2017 | Genevieve Casey | 2.7 | Review and edit in-process drafts of reply and supporting documents. Discuss workplan for finalizing with Todd Jackson and Darin Ranahan. Emails re: same. | K. Trial |
| FJWW | 943 | 10/20/2017 | Todd Jackson | 0.8 | Conference call and prep for same | K. Trial |
| FJWW | 944 | 10/20/2017 | Genevieve Casey | 0.4 | Review and edit draft status conference statement re: class notice, class list. Call D. Hutchinson re: same. Related emails. | K. Trial |
| FJWW | 945 | 10/20/2017 | Todd Jackson | 8.5 | Draft, research, discuss trial filings | K. Trial |
| FJWW | 946 | 10/20/2017 | Darin Ranahan | 0.1 | Review e-mail from co-counsel re Bartl subpoena | K. Trial |
| FJWW | 947 | 10/20/2017 | Darin Ranahan | 0.1 | Emails to co-counsel re class list | K. Trial |
| FJWW | 948 | 10/20/2017 | Darin Ranahan | 0.3 | File telephonic status conference statement | K. Trial |
| FJWW | 949 | 10/20/2017 | Darin Ranahan | 0.2 | Review data & emails to co-counsel re same | K. Trial |
| FJWW | 950 | 10/20/2017 | Darin Ranahan | 0.8 | E-mail to co-counsel re revised class notice and hearing | K. Trial |
| FJWW | 951 | 10/20/2017 | Darin Ranahan | 1 | Team call re Monday hearing | K. Trial |
| FJWW | 952 | 10/20/2017 | Darin Ranahan | 2.8 | Draft telephonic status conference statement | K. Trial |
| FJWW | 953 | 10/20/2017 | Genevieve Casey | 0.1 | Emails re: mediation, trial date. | K. Trial |
| FJWW | 954 | 10/20/2017 | Genevieve Casey | 0.2 | Review Clerk's message. Related emails. | K. Trial |
| FJWW | 955 | 10/21/2017 | Todd Jackson | 3.2 | Draft trial filings and calls re: same | K. Trial |
| FJWW | 956 | 10/21/2017 | Genevieve Casey | 0.5 | Emails and call re: reply and supporting docs, and plan for finalizing. | K. Trial |
| FJWW | 957 | 10/22/2017 | Todd Jackson | 4.8 | Draft trial filings and calls re: same | K. Trial |
| FJWW | 958 | 10/22/2017 | Genevieve Casey | 2.7 | Work on reply and supporting documents. Calls and emails re: same. | K. Trial |
| FJWW | 959 | 10/22/2017 | Darin Ranahan | 0.9 | Generate class list | K. Trial |
| FJWW | 960 | 10/23/2017 | Darin Ranahan | 0.2 | Draft stipulation re tolling and notice | K. Trial |
| FJWW | 961 | 10/23/2017 | Darin Ranahan | 0.4 | Intra-office conference with T. Jackson & G. Casey re trial | K. Trial |
| FJWW | 962 | 10/23/2017 | Darin Ranahan | 0.4 | Prepare for status conference, including emails to co-counsel re data problems | K. Trial |
| FJWW | 963 | 10/23/2017 | Darin Ranahan | 0.5 | Call with opposing counsel before status conference | K. Trial |
| FJWW | 964 | 10/23/2017 | Darin Ranahan | 0.8 | Prepare amended class notice & emails to co-counsel & opposing counsel re same | K. Trial |
| FJWW | 965 | 10/23/2017 | Darin Ranahan | 1.3 | Generate class list | K. Trial |
| FJWW | 966 | 10/23/2017 | Genevieve Casey | 3.8 | Prepare for status conference and attend (by phone). Work on pre-trial memo reply and supporting documents. Discuss strategy matters with Todd Jackson and Darin Ranahan. | K. Trial |
| FJWW | 967 | 10/23/2017 | Darin Ranahan | 2.3 | Court call & follow-up meeting with G. Casey & T. Jackson | K. Trial |
| FJWW | 968 | 10/23/2017 | Todd Jackson | 8.4 | Draft trial filings, calls re: same | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 969 | 10/23/2017 | Todd Jackson | 2.3 | Prepare for and attend call with client. | K. Trial |
| FJWW | 970 | 10/23/2017 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re class notice | K. Trial |
| FJWW | 971 | 10/24/2017 | Genevieve Casey | 3.1 | Reply briefing work. | K. Trial |
| FJWW | 972 | 10/24/2017 | Darin Ranahan | 0.1 | Review emails re pretrial memorandum filing | K. Trial |
| FJWW | 973 | 10/24/2017 | Darin Ranahan | 0.4 | Draft safety net ballot initiative | K. Trial |
| FJWW | 974 | 10/24/2017 | Darin Ranahan | 1.9 | E-mail to opposing counsel re contact information and review data for same | K. Trial |
| FJWW | 975 | 10/24/2017 | Todd Jackson | 6.6 | Trial filings, trial prep | K. Trial |
| FJWW | 976 | 10/25/2017 | Darin Ranahan | 0.2 | E-mails to notice administrator re class notice | K. Trial |
| FJWW | 977 | 10/25/2017 | Todd Jackson | 1 | conference call and prep for same | K. Trial |
| FJWW | 978 | 10/25/2017 | Darin Ranahan | 3.9 | Generate class list & e-mails to opposing counsel & co-counsel re same | K. Trial |
| FJWW | 979 | 10/25/2017 | Todd Jackson | 6.2 | Create trial plan | K. Trial |
| FJWW | 980 | 10/25/2017 | Darin Ranahan | 0.1 | Assorted team emails | K. Trial |
| FJWW | 981 | 10/25/2017 | Genevieve Casey | 0.4 | Emails re: recent filings, missing addresses, edits to stip on tolling, etc. | K. Trial |
| FJWW | 982 | 10/25/2017 | Darin Ranahan | 0.6 | Prepare and file stipulation re class notice and tolling; edit class notice; e-mail to opposing counsel re same | K. Trial |
| FJWW | 983 | 10/26/2017 | Darin Ranahan | 0.1 | E-mail to T. Jackson & G. Casey re draft emails | K. Trial |
| FJWW | 984 | 10/26/2017 | Darin Ranahan | 0.1 | E-mail to press re case | K. Trial |
| FJWW | 985 | 10/26/2017 | Todd Jackson | 4 | Trial preparation: pretrial conference prep, trial prep list drafting, various emails | K. Trial |
| FJWW | 986 | 10/26/2017 | Genevieve Casey | 0.4 | Emails re: pretrial tasks, mediation, data issues, stipulation. | K. Trial |
| FJWW | 987 | 10/26/2017 | Darin Ranahan | 0.1 | Emails to notice administrator re class notice | K. Trial |
| FJWW | 988 | 10/26/2017 | Darin Ranahan | 0.1 | Assorted review e-mail from co-counsel | K. Trial |
| FJWW | 989 | 10/27/2017 | Todd Jackson | 4.9 | Trial preparation | K. Trial |
| FJWW | 990 | 10/27/2017 | Darin Ranahan | 0.3 | Set up hotline | K. Trial |
| FJWW | 991 | 10/27/2017 | Darin Ranahan | 0.6 | Emails to co-counsel, opposing counsel, & administrator re class notice | K. Trial |
| FJWW | 992 | 10/27/2017 | Todd Jackson | 0.4 | Class Decert | K. Trial |
| FJWW | 993 | 10/27/2017 | Darin Ranahan | 0.1 | Intra-office conference with O. Ruiz re script for voicemail | K. Trial |
| FJWW | 994 | 10/27/2017 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re class notice | K. Trial |
| FJWW | 995 | 10/27/2017 | Olivia Ruiz | 0.4 | Recording message for hotmail voice machine. | K. Trial |
| FJWW | 996 | 10/27/2017 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson re collective action notice | K. Trial |
| FJWW | 997 | 10/27/2017 | Todd Jackson | 3.9 | Class Decert Brief | K. Trial |
| FJWW | 998 | 10/27/2017 | Genevieve Casey | 0.9 | Emails re: upcoming hearings, mediation, data issues and class notice, other pretrial tasks. Review CSC motions; emails re: same | K. Trial |
| FJWW | 999 | 10/28/2017 | Todd Jackson | 4.3 | Class Decert: Draft Reply | K. Trial |
| FJWW | 1000 | 10/29/2017 | Todd Jackson | 4.8 | Class Decert: Draft Reply | K. Trial |
| FJWW | 1001 | 10/30/2017 | Genevieve Casey | 2.1 | Review/plan for opposition to CSC motions to stay and decertify classes. Emails re: replies and workflow and re: settlement and pre-trial hearing. Emails re: representativeness research. Begin research/outline for opposition. | K. Trial |
| FJWW | 1002 | 10/30/2017 | Darin Ranahan | 0.1 | Review e-mails from co-counsel re assorted issues | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 1003 | 10/30/2017 | Todd Jackson | 3.2 | Trial prep | K. Trial |
| FJWW | 1004 | 10/31/2017 | Allyssa Villanueva | 3.2 | review motion to decertify class; meet with G. Casey & T. Jackson for assignment | K. Trial |
| FJWW | 1005 | 10/31/2017 | Olivia Ruiz | 0.4 | Conversation with G. Casey re edits for script for possible individual claims. | K. Trial |
| FJWW | 1006 | 10/31/2017 | Genevieve Casey | 0.3 | Various emails re: upcoming hearings, mediation, data, document production, etc. | K. Trial |
| FJWW | 1007 | 10/31/2017 | Darin Ranahan | 0.1 | Review supplemental production & e-mail to T. Jackson re same | K. Trial |
| FJWW | 1008 | 10/31/2017 | Darin Ranahan | 0.2 | Review assorted e-mails from co-counsel | K. Trial |
| FJWW | 1009 | 10/31/2017 | Genevieve Casey | 0.6 | Research for opposition. Emails re: same. | K. Trial |
| FJWW | 1010 | 10/31/2017 | Genevieve Casey | 1.8 | Work on decert. opposition. | K. Trial |
| FJWW | 1011 | 10/31/2017 | Todd Jackson | 11.1 | Draft Opposition, review underlying documents | K. Trial |
| FJWW | 1012 | 11/1/2017 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re class notice | K. Trial |
| FJWW | 1013 | 11/1/2017 | Todd Jackson | 12.5 | Draft Opposition to Decert, review other filings | K. Trial |
| FJWW | 1014 | 11/1/2017 | Genevieve Casey | 7.2 | Work on opposition to motion to decert and data (failure to identify correct opt-in group in 2015) issues. | K. Trial |
| FJWW | 1015 | 11/1/2017 | Darin Ranahan | 2 | Analyze class list for missing individuals | K. Trial |
| FJWW | 1016 | 11/1/2017 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re collective action notice | K. Trial |
| FJWW | 1017 | 11/1/2017 | Darin Ranahan | 0.4 | E-mail to T. Jackson re people missing from class list | K. Trial |
| FJWW | 1018 | 11/1/2017 | Allyssa Villanueva | 5 | continue research for opp to mot to decertify | K. Trial |
| FJWW | 1019 | 11/2/2017 | Darin Ranahan | 0.1 | Review assorted emails from co-counsel; Intra-office conference with T. Jackson & G. Casey re data | K. Trial |
| FJWW | 1020 | 11/2/2017 | Genevieve Casey | 1 | Meeting re: briefing and additional collective members. | K. Trial |
| FJWW | 1021 | 11/2/2017 | Darin Ranahan | 0.3 | Draft email re missing class members | K. Trial |
| FJWW | 1022 | 11/2/2017 | Olivia Ruiz | 0.3 | Developing CSC script for level 3s'. | K. Trial |
| FJWW | 1023 | 11/2/2017 | Darin Ranahan | 0.8 | Analyze missing class members | K. Trial |
| FJWW | 1024 | 11/2/2017 | Darin Ranahan | 1.2 | Team call | K. Trial |
| FJWW | 1025 | 11/2/2017 | Todd Jackson | 10.3 | Draft Opposition to Decert, edit | K. Trial |
| FJWW | 1026 | 11/2/2017 | Allyssa Villanueva | 1.8 | checkin with G. Casey; legal research for opp to motion to decertify; team call | K. Trial |
| FJWW | 1027 | 11/2/2017 | Genevieve Casey | 6.2 | Finalize brief for cite-checking and finling. Review and edit opposition to motion to stay. Edit correspondence to opposing counsel re: missing contact information for hundreds of potential FLSA collective members. | K. Trial |
| FJWW | 1028 | 11/2/2017 | Genevieve Casey | 0.3 | Emails re: opposition brief (trial plan decert). | K. Trial |
| FJWW | 1029 | 11/3/2017 | Darin Ranahan | 0.4 | E-mail to opposing counsel re missing class members | K. Trial |
| FJWW | 1030 | 11/3/2017 | Todd Jackson | 6.9 | Draft Opposition to Decert, review other filings, review trial filings to prep | K. Trial |
| FJWW | 1031 | 11/3/2017 | Darin Ranahan | 1.1 | Analyze data of missing class members | K. Trial |
| FJWW | 1032 | 11/4/2017 | Darin Ranahan | 3.3 | Analyze class list, recalculate damages, emails to team re same | K. Trial |
| FJWW | 1033 | 11/5/2017 | Darin Ranahan | 0.3 | Analyze class list, emails to co-counsel re same | K. Trial |
| FJWW | 1034 | 11/6/2017 | Allyssa Villanueva | 0.7 | review final decert motion | K. Trial |
| FJWW | 1035 | 11/6/2017 | Darin Ranahan | 0.1 | Review e-mail from co-counsel re pretrial disclosures | K. Trial |
| FJWW | 1036 | 11/6/2017 | Olivia Ruiz | 0.5 | Developing script for Level-3 professional system administrators. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1037 | 11/6/2017 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data issues | K. Trial |
| FJWW | 1038 | 11/6/2017 | Genevieve Casey | 0.5 | Preparation for Thursday hearing on decertification and stay. Emails re: FLSA notice problems. | K. Trial |
| FJWW | 1039 | 11/6/2017 | Darin Ranahan | 0.9 | Review e-mail from opposing counsel re missing class members; emails to co-counsel re same | K. Trial |
| FJWW | 1040 | 11/6/2017 | Todd Jackson | 1.4 | Data issues: class list and damages | K. Trial |
| FJWW | 1041 | 11/6/2017 | Todd Jackson | 6.9 | Prep for hearing, review MIL's, calls re: same | K. Trial |
| FJWW | 1042 | 11/7/2017 | Genevieve Casey | 1.1 | Review CSC's replies iso motion to stay and motion to decertify classes. Assist with preparation for hearing. | K. Trial |
| FJWW | 1043 | 11/7/2017 | Todd Jackson | 8.2 | Prepare for hearing | K. Trial |
| FJWW | 1044 | 11/7/2017 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey & T. Jackson re trial | K. Trial |
| FJWW | 1045 | 11/7/2017 | Darin Ranahan | 0.8 | E-mail to opposing counsel re missing class members | K. Trial |
| FJWW | 1046 | 11/8/2017 | Todd Jackson | 5.8 | Prep for hearing | K. Trial |
| FJWW | 1047 | 11/8/2017 | Genevieve Casey | 0.9 | Team call re: hearing and settlement, and various other pretrial issues. Follow-up emails re: missing data, pretrial conference date, etc. | K. Trial |
| FJWW | 1048 | 11/8/2017 | Darin Ranahan | 0.1 | Voicemail to T. Jackson re hearing & data | K. Trial |
| FJWW | 1049 | 11/8/2017 | Darin Ranahan | 0.1 | Telephone call from T. Jackson re data production | K. Trial |
| FJWW | 1050 | 11/8/2017 | Darin Ranahan | 0.1 | E-mail to co-counsel re missing class members | K. Trial |
| FJWW | 1051 | 11/8/2017 | Darin Ranahan | 0.8 | Team call | K. Trial |
| FJWW | 1052 | 11/8/2017 | Darin Ranahan | 0.4 | Emails to co-counsel re data issues | K. Trial |
| FJWW | 1053 | 11/8/2017 | Todd Jackson | 10.7 | Travel to NH for hearing | K. Trial |
| FJWW | 1054 | 11/9/2017 | Genevieve Casey | 1.8 | Support during hearing. Discuss with Todd Jackson and Darin Ranahan afterward. Emails re: recap and next steps. | K. Trial |
| FJWW | 1055 | 11/9/2017 | Genevieve Casey | 0.1 | Emails re: pretrial conference and trial planning tasks. | K. Trial |
| FJWW | 1056 | 11/9/2017 | Todd Jackson | 5.8 | Prep for and attend hearing. | K. Trial |
| FJWW | 1057 | 11/9/2017 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re hearing | K. Trial |
| FJWW | 1058 | 11/9/2017 | Darin Ranahan | 0.1 | Review e-mail from team re hearing | K. Trial |
| FJWW | 1059 | 11/9/2017 | Darin Ranahan | 0.1 | E-mail to J Goldman re data issues | K. Trial |
| FJWW | 1060 | 11/9/2017 | Todd Jackson | 1.1 | Trial planning | K. Trial |
| FJWW | 1061 | 11/9/2017 | Todd Jackson | 11.3 | Travel home | K. Trial |
| FJWW | 1062 | 11/10/2017 | Genevieve Casey | 0.3 | Emails re: trial planning, motions in limine, etc. | K. Trial |
| FJWW | 1063 | 11/10/2017 | Todd Jackson | 0.8 | Trial Prep: Conference Calls | K. Trial |
| FJWW | 1064 | 11/10/2017 | Genevieve Casey | 1.2 | Team call re: trial, settlement. Follow-up call with Todd Jackson. Emails re: same. | K. Trial |
| FJWW | 1065 | 11/10/2017 | Todd Jackson | 2.8 | Trial Preparation: Prepare for Hearing on MILs and JIs, Debrief from Earlier Hearing | K. Trial |
| FJWW | 1066 | 11/11/2017 | Darin Ranahan | 0.1 | E-mail to opposing counsel re data discussion | K. Trial |
| FJWW | 1067 | 11/11/2017 | Todd Jackson | 1.4 | Trial Prep: Review Filings and Case Law | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1068 | 11/13/2017 | Todd Jackson | 9.2 | Draft Trial Documents: Directs/Crosses | K. Trial |
| | | | | | Prepare for MIL hearing | |
| | | | | | Review Transcripts | |
| FJWW | 1069 | 11/13/2017 | Genevieve Casey | 0.2 | Prepare for hearing. | K. Trial |
| FJWW | 1070 | 11/13/2017 | Genevieve Casey | 1.5 | Prep for call with opposing counsel. Meet and confer. | K. Trial |
| FJWW | 1071 | 11/13/2017 | Genevieve Casey | 0.5 | Team call re: pretrial hearing, etc. | K. Trial |
| FJWW | 1072 | 11/13/2017 | Darin Ranahan | 0.1 | Emails to co-counsel & opposing counsel re data | K. Trial |
| FJWW | 1073 | 11/14/2017 | Todd Jackson | 1.3 | Trial Prep: Outline Tasks and Assignments | K. Trial |
| FJWW | 1074 | 11/14/2017 | Genevieve Casey | 4.6 | Prep for pretrial conference. Pretrial conference. Emails and follow-up meetings re: same. | K. Trial |
| FJWW | 1075 | 11/14/2017 | Darin Ranahan | 1.9 | Analyze data produced by CSC | K. Trial |
| FJWW | 1076 | 11/14/2017 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re pretrial conference & mediation | K. Trial |
| FJWW | 1077 | 11/14/2017 | Todd Jackson | 6.3 | Prepare for, attend, debrief from PreTrial Conference | K. Trial |
| FJWW | 1078 | 11/14/2017 | Darin Ranahan | 1.3 | Pretrial conference (partial attendance) | K. Trial |
| FJWW | 1079 | 11/15/2017 | Todd Jackson | 1.9 | Conference call re: Trial and prep for same, pre-calls re: same | K. Trial |
| FJWW | 1080 | 11/15/2017 | Darin Ranahan | 0.1 | Emails re call with J Swartz re mediation | H. Settlement |
| FJWW | 1081 | 11/15/2017 | Genevieve Casey | 2.8 | Work on trial task list, research, related pretrial tasks. | K. Trial |
| FJWW | 1082 | 11/15/2017 | Todd Jackson | 1.9 | Draft Direct | K. Trial |
| FJWW | 1083 | 11/15/2017 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re mediation | H. Settlement |
| FJWW | 1084 | 11/15/2017 | Todd Jackson | 2.6 | Trial Plan | K. Trial |
| FJWW | 1085 | 11/15/2017 | Darin Ranahan | 2.8 | Analyze data produced by CSC; emails to co-counsel & opposing counsel re same | K. Trial |
| FJWW | 1086 | 11/15/2017 | Darin Ranahan | 0.1 | Review filings and emails re trial | K. Trial |
| FJWW | 1087 | 11/16/2017 | Todd Jackson | 9.2 | Draft directs and cross, review briefing and declarations, documents | K. Trial |
| FJWW | 1088 | 11/16/2017 | Genevieve Casey | 0.5 | Discuss witness strategy, emails re: same. | K. Trial |
| FJWW | 1089 | 11/16/2017 | Darin Ranahan | 0.1 | E-mail to co-counsel re mediation | H. Settlement |
| FJWW | 1090 | 11/16/2017 | Darin Ranahan | 4.6 | Analyze data produced by CSC | K. Trial |
| FJWW | 1091 | 11/16/2017 | Darin Ranahan | 0.3 | Emails to co-counsel re data, mediation, & trial | H. Settlement |
| FJWW | 1092 | 11/16/2017 | Darin Ranahan | 0.6 | Call re mediation | H. Settlement |
| FJWW | 1093 | 11/17/2017 | Todd Jackson | 8.6 | Prepare for trial: filings, prepare for war room, review trial filings, outline trial plan | K. Trial |
| FJWW | 1094 | 11/17/2017 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re mediation | H. Settlement |
| FJWW | 1095 | 11/17/2017 | Darin Ranahan | 0.1 | Review e-mail from co-counsel re mediation | H. Settlement |
| FJWW | 1096 | 11/17/2017 | Darin Ranahan | 0.4 | Meeting re witness strategy at trial | K. Trial |
| FJWW | 1097 | 11/17/2017 | Darin Ranahan | 2.8 | Analyze damages data produced by CSC | K. Trial |
| FJWW | 1098 | 11/17/2017 | Allyssa Villanueva | 0.3 | strategy meeting with attorneys | K. Trial |
| FJWW | 1099 | 11/18/2017 | Todd Jackson | 4.8 | Trial prep: depo transcripts | K. Trial |
| FJWW | 1100 | 11/19/2017 | Genevieve Casey | 1.5 | Witness work and witness team call. | K. Trial |
| FJWW | 1101 | 11/20/2017 | Genevieve Casey | 1.3 | Call with C. Koch. Related witness work. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 1102 | 11/20/2017 | Darin Ranahan | 0.1 | Review e-mail from co-counsel re trial | K. Trial |
| FJWW | 1103 | 11/20/2017 | Todd Jackson | 9.2 | Review jury feedback, review filings, outline witness plans, witness motion, settlement calculations | K. Trial |
| FJWW | 1104 | 11/20/2017 | Darin Ranahan | 3 | Analyze data produced by CSC | K. Trial |
| FJWW | 1105 | 11/20/2017 | Darin Ranahan | 0.1 | E-mail to G. Casey re witness | K. Trial |
| FJWW | 1106 | 11/21/2017 | Darin Ranahan | 0.4 | E-mail re J Goldman re data issues | K. Trial |
| FJWW | 1107 | 11/21/2017 | Genevieve Casey | 0.5 | Emails re: witness selection, trial planning, pre-trial tasks, opposition to CSC motion re: witnesses, 23(f) petition, etc. | K. Trial |
| FJWW | 1108 | 11/21/2017 | Todd Jackson | 9.2 | Review jury feedback, review filings, outline witness plans; subpeona issues | K. Trial |
| FJWW | 1109 | 11/21/2017 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages | K. Trial |
| FJWW | 1110 | 11/22/2017 | Todd Jackson | 8.6 | Jury selection review, cross examination practice, direct practice, witness selecdtion | K. Trial |
| FJWW | 1111 | 11/22/2017 | Darin Ranahan | 0.1 | E-mail to G. Casey re class list | K. Trial |
| FJWW | 1112 | 11/22/2017 | Genevieve Casey | 2.8 | Witness work. | K. Trial |
| FJWW | 1113 | 11/22/2017 | Genevieve Casey | 1.5 | Witness calls; emails re: pretrial tasks; work on pretrial filings regarding witnesses. | K. Trial |
| FJWW | 1114 | 11/24/2017 | Todd Jackson | 6.3 | Trial prep | K. Trial |
| FJWW | 1115 | 11/27/2017 | Darin Ranahan | 2.3 | E-mails to opposing counsel & co-counsel re class membership; review data to determine same | K. Trial |
| FJWW | 1116 | 11/27/2017 | Allyssa Villanueva | 1.2 | checkin with G. Casey; pull cases for briefs on witness order | K. Trial |
| FJWW | 1117 | 11/27/2017 | Genevieve Casey | 4.7 | Various trial tasks. | K. Trial |
| FJWW | 1118 | 11/27/2017 | Todd Jackson | 11.2 | Build trial schedule, built outline of witness proof, exhibit selection, review documents | K. Trial |
| FJWW | 1119 | 11/28/2017 | Genevieve Casey | 3.9 | Hearing, trial prep and witness tasks. | K. Trial |
| FJWW | 1120 | 11/28/2017 | Darin Ranahan | 0.1 | Review e-mails from co-counsel re trial | K. Trial |
| FJWW | 1121 | 11/28/2017 | Todd Jackson | 9.1 | Trial prep: document review, outline review, witness prep | K. Trial |
| FJWW | 1122 | 11/29/2017 | Darin Ranahan | 0.2 | E-mail to team re J Farough & look up data re same | K. Trial |
| FJWW | 1123 | 11/29/2017 | Todd Jackson | 10.1 | Trial prep: document review, outline review, witness prep; hearing; attend Bartl | K. Trial |
| FJWW | 1124 | 11/30/2017 | Todd Jackson | 8.5 | Witness issues, opening prep | K. Trial |
| FJWW | 1125 | 11/30/2017 | Genevieve Casey | 2.5 | Team call, emails, and witness prep. | K. Trial |
| FJWW | 1126 | 11/30/2017 | Genevieve Casey | 1.5 | Marsh: review prior notes; call with witness to prep for trial testimony. | K. Trial |
| FJWW | 1127 | 11/30/2017 | Darin Ranahan | 0.1 | Assorted emails re trial | K. Trial |
| FJWW | 1128 | 12/1/2017 | Olivia Ruiz | 1 | Copying deposition designations into new format. | K. Trial |
| FJWW | 1129 | 12/1/2017 | Todd Jackson | 8.5 | Trial prep: opening, evidence marshall | K. Trial |
| FJWW | 1130 | 12/1/2017 | Genevieve Casey | 6.8 | Various trial preparation tasks including deposition designations, planning for travel and witness preparation, planning for jury selection, witness order, etc. | K. Trial |
| FJWW | 1131 | 12/1/2017 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re trial | K. Trial |
| FJWW | 1132 | 12/1/2017 | Darin Ranahan | 0.2 | Emails re trial | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1133 | 12/1/2017 | Allyssa Villanueva | 1 | trial practice with G. Casey, T. Jackson, and O. Ruiz | K. Trial |
| FJWW | 1134 | 12/1/2017 | Olivia Ruiz | 0.8 | Listening to testimony to test affect. | K. Trial |
| FJWW | 1135 | 12/2/2017 | Todd Jackson | 10.2 | Trial prep: opening, evidence marshall | K. Trial |
| FJWW | 1136 | 12/2/2017 | Genevieve Casey | 0.8 | Emails re: deposition designations and objections. Prepare paper documents and electronic files for travel to New Haven. | K. Trial |
| FJWW | 1137 | 12/3/2017 | Todd Jackson | 4.5 | Trial prep | K. Trial |
| FJWW | 1138 | 12/3/2017 | Todd Jackson | 12.3 | Fly to NH, Train to NH | K. Trial |
| FJWW | 1139 | 12/3/2017 | Genevieve Casey | 0.9 | Emails/calls re: pretrial preparation and logistics. | K. Trial |
| FJWW | 1140 | 12/3/2017 | Genevieve Casey | 10 | Travel to New Haven for trial. | K. Trial |
| FJWW | 1141 | 12/4/2017 | Todd Jackson | 16.8 | Trial prep | K. Trial |
| FJWW | 1142 | 12/4/2017 | Genevieve Casey | 10.3 | Trial preparation work, including setup, preparation for jury selection and preparation for first witnesses. | K. Trial |
| FJWW | 1143 | 12/4/2017 | Darin Ranahan | 0.1 | Assorted emails re trial | K. Trial |
| FJWW | 1144 | 12/5/2017 | Darin Ranahan | 0.2 | Analyze class membership data | K. Trial |
| FJWW | 1145 | 12/5/2017 | Darin Ranahan | 0.6 | Look up Kurrelmeyer & Thatch eligibility | K. Trial |
| FJWW | 1146 | 12/5/2017 | Genevieve Casey | 10.2 | Jury selection and witness preparation. | K. Trial |
| FJWW | 1147 | 12/5/2017 | Darin Ranahan | 0.2 | E-mail to team re PACER account & re trial | K. Trial |
| FJWW | 1148 | 12/5/2017 | Todd Jackson | 18.4 | Jury selection prep, opening prep, witness prep | K. Trial |
| FJWW | 1149 | 12/6/2017 | Darin Ranahan | 0.1 | Review e-mail from co-counsel re trial | K. Trial |
| FJWW | 1150 | 12/6/2017 | Darin Ranahan | 0.2 | E-mail to opposing counsel re class membership & review data for same | K. Trial |
| FJWW | 1151 | 12/6/2017 | Genevieve Casey | 12.1 | Preparation for first day of trial. | K. Trial |
| FJWW | 1152 | 12/6/2017 | Todd Jackson | 19.1 | Prep for trial: witnesses, witness outlines, prep witnesses | K. Trial |
| FJWW | 1153 | 12/7/2017 | Genevieve Casey | 12.5 | Trial. Prepare Josephson outline. Attend and assist at trial. Prepare witnesses for Friday testimony. | K. Trial |
| FJWW | 1154 | 12/7/2017 | Darin Ranahan | 0.1 | E-mail to J. Sagafi re scanners for trial | K. Trial |
| FJWW | 1155 | 12/7/2017 | Todd Jackson | 18.5 | Attend and prepare for trial | K. Trial |
| FJWW | 1156 | 12/8/2017 | Genevieve Casey | 8.4 | Day 2 of trial; miscellaneous trial tasks and preparation for next trial day. | K. Trial |
| FJWW | 1157 | 12/8/2017 | Todd Jackson | 17.2 | Attend and prepare for trial | K. Trial |
| FJWW | 1158 | 12/9/2017 | Darin Ranahan | 1.9 | Review class membership; draft email to opposing counsel re same | K. Trial |
| FJWW | 1159 | 12/9/2017 | Todd Jackson | 17.6 | Prepare for trial | K. Trial |
| FJWW | 1160 | 12/9/2017 | Genevieve Casey | 6.2 | Witness preparation and other trial tasks. | K. Trial |
| FJWW | 1161 | 12/10/2017 | Darin Ranahan | 0.4 | Review class membership; draft email to opposing counsel re same | K. Trial |
| FJWW | 1162 | 12/10/2017 | Genevieve Casey | 6.9 | Witness preparation and various other trial tasks. | K. Trial |
| FJWW | 1163 | 12/10/2017 | Todd Jackson | 18.6 | Prepare for trial | K. Trial |
| FJWW | 1164 | 12/11/2017 | Genevieve Casey | 10.7 | Day 3 of trial; preparation for day 4 of trial. | K. Trial |
| FJWW | 1165 | 12/11/2017 | Darin Ranahan | 0.3 | Review class membership; email to team re same | K. Trial |
| FJWW | 1166 | 12/11/2017 | Todd Jackson | 19.3 | Attend and prepare for trial | K. Trial |
| FJWW | 1167 | 12/11/2017 | Darin Ranahan | 0.1 | Emails from team re trial | K. Trial |
| FJWW | 1168 | 12/12/2017 | Genevieve Casey | 8.2 | Day 4 of trial. | K. Trial |
| FJWW | 1169 | 12/12/2017 | Darin Ranahan | 0.8 | Analyze class membership for trial | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 1170 | 12/12/2017 | Todd Jackson | 17.4 | Attend and prepare for trial | K. Trial |
| FJWW | 1171 | 12/12/2017 | Darin Ranahan | 0.1 | Email to Megumi Ozawa re paying class notice administrator | K. Trial |
| FJWW | 1172 | 12/12/2017 | Darin Ranahan | 0.2 | Emails to Jahan Sagafi, Genevieve Casey, & Todd Jackson re helping with trial | K. Trial |
| FJWW | 1173 | 12/12/2017 | Darin Ranahan | 0.2 | Review emails re trial | K. Trial |
| FJWW | 1174 | 12/13/2017 | Todd Jackson | 19.2 | Trial prep and attendance | K. Trial |
| FJWW | 1175 | 12/13/2017 | Darin Ranahan | 0.1 | Emails from co-counsel re trial | K. Trial |
| FJWW | 1176 | 12/14/2017 | Genevieve Casey | 10.3 | Trial day 6. Preparation for final day of trial/charge conference. | K. Trial |
| FJWW | 1177 | 12/14/2017 | Darin Ranahan | 0.1 | Email to Megumi Ozawa re class notice invoice | K. Trial |
| FJWW | 1178 | 12/14/2017 | Todd Jackson | 12.9 | Attend and prepare for trial | K. Trial |
| FJWW | 1179 | 12/15/2017 | Genevieve Casey | 6.8 | Prepare for charge conference. Final day of trial. Set schedule for final briefing and charge conference. | K. Trial |
| FJWW | 1180 | 12/15/2017 | Darin Ranahan | 0.1 | Supervise payment of class notice invoice | K. Trial |
| FJWW | 1181 | 12/15/2017 | Todd Jackson | 12.1 | Prepare for and attend trial | K. Trial |
| FJWW | 1182 | 12/15/2017 | Darin Ranahan | 0.9 | Analyze data for trial | K. Trial |
| FJWW | 1183 | 12/16/2017 | Genevieve Casey | 5.9 | Prepare for hearing on Rule 50 motion and charge conference. | K. Trial |
| FJWW | 1184 | 12/16/2017 | Todd Jackson | 14.3 | Prepare for charging conference and closing | K. Trial |
| FJWW | 1185 | 12/16/2017 | Darin Ranahan | 1.7 | Analyze class membership for trial; emails from team re trial | K. Trial |
| FJWW | 1186 | 12/17/2017 | Todd Jackson | 14.8 | Prepare for charging conference and closing. | K. Trial |
| FJWW | 1187 | 12/17/2017 | Genevieve Casey | 10.5 | Trial. Work on jury instructions, verdict form, preparation for hearing re: jury instructions; work on closing argument. | K. Trial |
| FJWW | 1188 | 12/17/2017 | Darin Ranahan | 0.2 | Emails from team re trial | K. Trial |
| FJWW | 1189 | 12/17/2017 | Darin Ranahan | 3 | Analyze class membership for use at trial; emails to team re same | K. Trial |
| FJWW | 1190 | 12/18/2017 | Darin Ranahan | 0.2 | Assorted emails re trial | K. Trial |
| FJWW | 1191 | 12/18/2017 | Genevieve Casey | 17 | Trial. Prepare for hearing on jury instructions and Rule 50 motion. Hearing. Work on redrafting instructions and preparing closing argument. | K. Trial |
| FJWW | 1192 | 12/18/2017 | Darin Ranahan | 1.5 | Emails to co-counsel re data requests for trial; analyze data for same | K. Trial |
| FJWW | 1193 | 12/18/2017 | Todd Jackson | 16.7 | Attend and prepare for trial close. | K. Trial |
| FJWW | 1194 | 12/19/2017 | Genevieve Casey | 8.2 | Trial. Final conference re: jury instructions; closing arguments; related meetings and tasks. | K. Trial |
| FJWW | 1195 | 12/19/2017 | Todd Jackson | 16.9 | Prep close and last day of trial and debrief | K. Trial |
| FJWW | 1196 | 12/19/2017 | Genevieve Casey | 4.5 | Work on closing argument. | K. Trial |
| FJWW | 1197 | 12/20/2017 | Darin Ranahan | 0.3 | Emails re trial | K. Trial |
| FJWW | 1198 | 12/20/2017 | Todd Jackson | 17.6 | Trial prep and trial close | K. Trial |
| FJWW | 1199 | 12/20/2017 | Genevieve Casey | 9.5 | Trial. Pepare for fluctuating workweek argument, attend readback of testimony, await verdict. Verdict and post-verdict tasks. | K. Trial |
| FJWW | 1200 | 12/21/2017 | Todd Jackson | 11.5 | Travel home | I. Travel |
| FJWW | 1201 | 12/21/2017 | Genevieve Casey | 10 | Travel to California post-trial. | I. Travel |
| FJWW | 1202 | 12/21/2017 | Genevieve Casey | 1.2 | Cleanup of trial workroom and related final tasks. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 1203 | 12/21/2017 | Todd Jackson | 3.3 | Various trial close outs. | K. Trial |
| FJWW | 1204 | 12/22/2017 | Todd Jackson | 2.5 | Trial debrief | K. Trial |
| FJWW | 1205 | 12/27/2017 | Darin Ranahan | 0.3 | Email to J Goldman re class data issues; cross-check data for same | J. Damages |
| FJWW | 1206 | 12/27/2017 | Todd Jackson | 3.8 | Damages | J. Damages |
| FJWW | 1207 | 12/27/2017 | Darin Ranahan | 0.1 | Intra-office conference with Todd Jackson re damages | J. Damages |
| FJWW | 1208 | 12/28/2017 | Darin Ranahan | 0.1 | Email to Genevieve Casey & Todd Jackson re damages | J. Damages |
| FJWW | 1209 | 12/28/2017 | Todd Jackson | 2.1 | Next step planning for damages | J. Damages |
| FJWW | 1210 | 1/2/2018 | Darin Ranahan | 0.1 | Email to co-counsel re team call | J. Damages |
| FJWW | 1211 | 1/2/2018 | Todd Jackson | 5.2 | Damages and planning work. | J. Damages |
| FJWW | 1212 | 1/2/2018 | Genevieve Casey | 3.2 | Intra-office conferences with Todd Jackson & D. Ranahan re trial, next steps on damages. | J. Damages |
| FJWW | 1213 | 1/2/2018 | Darin Ranahan | 3.2 | Intra-office conferences with Todd Jackson & Genevieve Casey re trial, next steps on damages. | J. Damages |
| FJWW | 1214 | 1/3/2018 | Todd Jackson | 1.4 | Conference call on damages phase and discuss same | J. Damages |
| FJWW | 1215 | 1/3/2018 | Darin Ranahan | 1.4 | Team call re damages | J. Damages |
| FJWW | 1216 | 1/3/2018 | Darin Ranahan | 0.1 | Email from co-counsel re team call | J. Damages |
| FJWW | 1217 | 1/3/2018 | Darin Ranahan | 0.2 | Email to opposing counsel re damages | J. Damages |
| FJWW | 1218 | 1/3/2018 | Todd Jackson | 2.1 | Damages briefing | J. Damages |
| FJWW | 1219 | 1/3/2018 | Genevieve Casey | 1.4 | Team call re: strategy and assignments for post-trial damages work, assessment of related cases, etc. | J. Damages |
| FJWW | 1220 | 1/4/2018 | Genevieve Casey | 1.1 | Emails re: damages briefing proposal, class membership questions, etc. Review trial notes and transcript re: scope of briefing and schedule. | J. Damages |
| FJWW | 1221 | 1/4/2018 | Darin Ranahan | 0.1 | Email to S Tevah & J Goldman re class member inquiry | A. Investigation |
| FJWW | 1222 | 1/4/2018 | Todd Jackson | 3.7 | Post Trial debrief and document review | D. Doc. Revw. |
| FJWW | 1223 | 1/4/2018 | Darin Ranahan | 0.1 | Draft email to opposing counsel re damages data | J. Damages |
| FJWW | 1224 | 1/4/2018 | Darin Ranahan | 0.1 | Email to expert re damages analysis | J. Damages |
| FJWW | 1225 | 1/5/2018 | Darin Ranahan | 0.7 | Draft email to opposing counsel re data | J. Damages |
| FJWW | 1226 | 1/5/2018 | Darin Ranahan | 0.1 | Intra-office conference with Todd Jackson & Genevieve Casey re damages. | J. Damages |
| FJWW | 1227 | 1/5/2018 | Genevieve Casey | 0.3 | Emails re: damages issues and briefing. | J. Damages |
| FJWW | 1228 | 1/5/2018 | Todd Jackson | 1.8 | Damages planning | J. Damages |
| FJWW | 1229 | 1/7/2018 | Darin Ranahan | 2 | Analyze damages & emails to team re same | J. Damages |
| FJWW | 1230 | 1/8/2018 | Darin Ranahan | 0.6 | Telephone call to D Breshears re damages | J. Damages |
| FJWW | 1231 | 1/8/2018 | Darin Ranahan | 0.2 | Draft emails to co-counsel re damages & deadlines | J. Damages |
| FJWW | 1232 | 1/8/2018 | Todd Jackson | 1.8 | Damages research | J. Damages |
| FJWW | 1233 | 1/8/2018 | Genevieve Casey | 0.4 | Review and comment on draft correspondence to opposing counsel regarding missing data and damages. Emails re: strategy and meeting. | J. Damages |
| FJWW | 1234 | 1/8/2018 | Genevieve Casey | 0.4 | Brief review of complete transcripts circulated by J. Sagafi for briefing purposes. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 1235 | 1/8/2018 | Darin Ranahan | 2.1 | Draft email to opposing counsel re data issues | J. Damages |
| FJWW | 1236 | 1/9/2018 | Darin Ranahan | 0.2 | Emails to co-counsel & expert re damages | J. Damages |
| FJWW | 1237 | 1/9/2018 | Darin Ranahan | 1.2 | Draft letter to opposing counsel re data issues | J. Damages |
| FJWW | 1238 | 1/9/2018 | Todd Jackson | 2.7 | Damages phase: review documents from trial | J. Damages |
| FJWW | 1239 | 1/9/2018 | Genevieve Casey | 0.1 | Emails re: damages calculations and correspondence with opposing counsel re: same. | J. Damages |
| FJWW | 1240 | 1/10/2018 | Genevieve Casey | 0.7 | Review S. Tevah memo re: Rule 50; related research. Emails re: same. | E. Motions |
| FJWW | 1241 | 1/10/2018 | Darin Ranahan | 0.2 | Review Rule 50 memo | E. Motions |
| FJWW | 1242 | 1/10/2018 | Genevieve Casey | 1.6 | Team call re: settlement, damages issues, and research for damages briefing. | J. Damages |
| FJWW | 1243 | 1/10/2018 | Genevieve Casey | 0.2 | Emails re: damages analysis and data problems. | J. Damages |
| FJWW | 1244 | 1/10/2018 | Darin Ranahan | 1.6 | Team call re: damages. | J. Damages |
| FJWW | 1245 | 1/10/2018 | Darin Ranahan | 0.6 | Emails to expert & co-counsel re damages | J. Damages |
| FJWW | 1246 | 1/10/2018 | Todd Jackson | 2.1 | Team damages call | J. Damages |
| FJWW | 1247 | 1/11/2018 | Darin Ranahan | 3.1 | Assess damages data; emails to expert & opposing counsel re same; email to co-counsel re opt-in list; share documents with expert for determining damages | J. Damages |
| FJWW | 1248 | 1/11/2018 | Darin Ranahan | 0.2 | Intra-office conference with Genevieve Casey re equitable tolling; email to team re same | E. Motions |
| FJWW | 1249 | 1/11/2018 | Todd Jackson | 1.3 | Research on PAGA and other | E. Motions |
| FJWW | 1250 | 1/11/2018 | Genevieve Casey | 0.2 | Discuss equitable tolling question with D. Ranahan. | E. Motions |
| FJWW | 1251 | 1/12/2018 | Darin Ranahan | 0.2 | Email to Mike Scimone re damages | J. Damages |
| FJWW | 1252 | 1/12/2018 | Darin Ranahan | 0.3 | Telephone call to Todd Jackson re damages | J. Damages |
| FJWW | 1253 | 1/12/2018 | Darin Ranahan | 0.4 | Update damages calculation | J. Damages |
| FJWW | 1254 | 1/12/2018 | Genevieve Casey | 1.4 | Meeting with Darin Ranahan, Mike Scimone, and Dave Breshears re: data issues. | J. Damages |
| FJWW | 1255 | 1/12/2018 | Todd Jackson | 2.8 | Data review: discuss approaches to same | J. Damages |
| FJWW | 1256 | 1/12/2018 | Darin Ranahan | 0.2 | Schedule call with expert; prepare for same | J. Damages |
| FJWW | 1257 | 1/12/2018 | Darin Ranahan | 1.4 | Telephone call to D Breshears re damages; follow-up telephone call to Mike Scimone re same | J. Damages |
| FJWW | 1258 | 1/12/2018 | Genevieve Casey | 0.3 | Emails re: data issues and briefing proposal. | E. Motions |
| FJWW | 1259 | 1/12/2018 | Darin Ranahan | 0.1 | Review revised Rule 50 memo | E. Motions |
| FJWW | 1260 | 1/12/2018 | Darin Ranahan | 0.1 | Review email to court re status conference | G. Court |
| FJWW | 1261 | 1/13/2018 | Darin Ranahan | 2.1 | Analyze damages & email to team re same | J. Damages |
| FJWW | 1262 | 1/14/2018 | Darin Ranahan | 1.4 | Analyze damages | J. Damages |
| FJWW | 1263 | 1/14/2018 | Darin Ranahan | 4.4 | Analyze damages and draft letter to opposing counsel re assorted issues in underlying data; circulate same to co-counsel for feedback | J. Damages |
| FJWW | 1264 | 1/16/2018 | Genevieve Casey | 0.4 | Meeting re: argument on damages. Review draft of damages-related correspondence to opposing counsel; emails re: same. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1265 | 1/16/2018 | Darin Ranahan | 0.1 | Review email re status conference scheduling | G. Court |
| FJWW | 1266 | 1/16/2018 | Darin Ranahan | 0.3 | Intra-office conference with Todd Jackson & Genevieve Casey re damages | J. Damages |
| FJWW | 1267 | 1/16/2018 | Todd Jackson | 1 | Damages phase planning | J. Damages |
| FJWW | 1268 | 1/16/2018 | Darin Ranahan | 0.4 | Draft letter to opposing counsel re damages | E. Motions |
| FJWW | 1269 | 1/16/2018 | Darin Ranahan | 0.1 | Email to Jahan Sagafi & D Breshears re expert analysis | J. Damages |
| FJWW | 1270 | 1/16/2018 | Darin Ranahan | 0.5 | Update damages calculations | J. Damages |
| FJWW | 1271 | 1/16/2018 | Darin Ranahan | 0.1 | Email to Mike Scimone re damages issue for brief | J. Damages |
| FJWW | 1272 | 1/16/2018 | Darin Ranahan | 0.3 | Email to expert re class definition and job titles | J. Damages |
| FJWW | 1273 | 1/17/2018 | Darin Ranahan | 0.2 | Email from opposing counsel re new data; email to expert re same | J. Damages |
| FJWW | 1274 | 1/17/2018 | Todd Jackson | 1.5 | Damages prep and briefing | E. Motions |
| FJWW | 1275 | 1/17/2018 | Darin Ranahan | 0.1 | Email to co-counsel re class member inquiry | A. Investigation |
| FJWW | 1276 | 1/17/2018 | Darin Ranahan | 0.1 | Update damages calculation | J. Damages |
| FJWW | 1277 | 1/17/2018 | Genevieve Casey | 0.8 | Meeting with CSC team re: next case, briefing strategy, etc and related emails. | F. Strategy |
| FJWW | 1278 | 1/17/2018 | Todd Jackson | 0.8 | Call and debrief. | F. Strategy |
| FJWW | 1279 | 1/17/2018 | Darin Ranahan | 0.1 | Email to co-counsel re damages analysis. | J. Damages |
| FJWW | 1280 | 1/17/2018 | Darin Ranahan | 0.4 | Team call on damages | J. Damages |
| FJWW | 1281 | 1/18/2018 | Darin Ranahan | 0.1 | Email to opposing counsel re data production | J. Damages |
| FJWW | 1282 | 1/18/2018 | Darin Ranahan | 0.1 | Update damages calculations | J. Damages |
| FJWW | 1283 | 1/18/2018 | Darin Ranahan | 1 | Telephone call from D Breshears re damages | J. Damages |
| FJWW | 1284 | 1/18/2018 | Genevieve Casey | 0.3 | Emails re: damages analysis issues and class membership identification questions. | J. Damages |
| FJWW | 1285 | 1/18/2018 | Darin Ranahan | 1.2 | Analyze data produced by CSC | J. Damages |
| FJWW | 1286 | 1/19/2018 | Darin Ranahan | 0.5 | Emails re data issues analysis. | J. Damages |
| FJWW | 1287 | 1/19/2018 | Todd Jackson | 0.7 | Damages analysis | J. Damages |
| FJWW | 1288 | 1/19/2018 | Genevieve Casey | 0.3 | Review and respond to emails re: data analysis and damages briefing. | J. Damages |
| FJWW | 1289 | 1/22/2018 | Darin Ranahan | 0.2 | Emails to clients re settlement | H. Settlement |
| FJWW | 1290 | 1/22/2018 | Genevieve Casey | 0.2 | Emails with team and discussion with D. Ranahan re: damages issues. | J. Damages |
| FJWW | 1291 | 1/22/2018 | Darin Ranahan | 0.3 | Intra-office conference with Todd Jackson re damages | J. Damages |
| FJWW | 1292 | 1/22/2018 | Darin Ranahan | 0.4 | Update damages analysis | J. Damages |
| FJWW | 1293 | 1/22/2018 | Darin Ranahan | 0.8 | Emails to co-counsel re damages analysis, | J. Damages |
| FJWW | 1294 | 1/22/2018 | Darin Ranahan | 0.1 | Email to D Breshears re call | J. Damages |
| FJWW | 1295 | 1/22/2018 | Todd Jackson | 1.6 | Damages and brief on same | J. Damages |
| FJWW | 1296 | 1/23/2018 | Darin Ranahan | 0.1 | Email to team re damages brief | J. Damages |
| FJWW | 1297 | 1/23/2018 | Darin Ranahan | 0.5 | Intra-office conference with Todd Jackson & Genevieve Casey re damages | J. Damages |
| FJWW | 1298 | 1/23/2018 | Darin Ranahan | 0.3 | Emails to co-counsel re damages analysis. | J. Damages |
| FJWW | 1299 | 1/23/2018 | Genevieve Casey | 0.3 | Emails re: damages briefing. | J. Damages |
| FJWW | 1300 | 1/23/2018 | Todd Jackson | 0.8 | Damages motion | J. Damages |
| FJWW | 1301 | 1/23/2018 | Darin Ranahan | 0.1 | Email to expert re damages analysis | J. Damages |
| FJWW | 1302 | 1/24/2018 | Todd Jackson | 1.2 | Team call on damages phase and prep | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1303 | 1/24/2018 | Darin Ranahan | 0.3 | Update damages calculations and email to Jahan Sagafi re damages talking points | J. Damages |
| FJWW | 1304 | 1/24/2018 | Darin Ranahan | 0.4 | Intra-office conference with Todd Jackson & Genevieve Casey re D Breshears work | J. Damages |
| FJWW | 1305 | 1/24/2018 | Darin Ranahan | 0.9 | Edit damages calculations | J. Damages |
| FJWW | 1306 | 1/24/2018 | Genevieve Casey | 0.2 | Discuss damages issues with Todd Jackson and Darin Ranahan. | J. Damages |
| FJWW | 1307 | 1/24/2018 | Todd Jackson | 1.9 | Damages review and edit briefing | E. Motions |
| FJWW | 1308 | 1/24/2018 | Darin Ranahan | 0.1 | Email to client re settlement | H. Settlement |
| FJWW | 1309 | 1/24/2018 | Darin Ranahan | 1.1 | Team call on damages | J. Damages |
| FJWW | 1310 | 1/24/2018 | Genevieve Casey | 1.2 | Team call re: damages calculations | J. Damages |
| FJWW | 1311 | 1/24/2018 | Darin Ranahan | 2.1 | Telephone call from D Breshears re damages calculations | J. Damages |
| FJWW | 1312 | 1/24/2018 | Darin Ranahan | 0.1 | Email to J Goldman re class member inquiry | A. Investigation |
| FJWW | 1313 | 1/24/2018 | Darin Ranahan | 0.1 | Emails from co-counsel re damages brief | J. Damages |
| FJWW | 1314 | 1/25/2018 | Darin Ranahan | 0.1 | Email to Todd Jackson & Genevieve Casey re calculation of salary | J. Damages |
| FJWW | 1315 | 1/25/2018 | Todd Jackson | 1.2 | Review damages issues | J. Damages |
| FJWW | 1316 | 1/25/2018 | Genevieve Casey | 0.1 | Emails re: damages. | J. Damages |
| FJWW | 1317 | 1/25/2018 | Todd Jackson | 0.3 | Settlement analysis | H. Settlement |
| FJWW | 1318 | 1/25/2018 | Darin Ranahan | 0.2 | Update damages calculations | J. Damages |
| FJWW | 1319 | 1/25/2018 | Darin Ranahan | 0.2 | Email to Todd Jackson & Genevieve Casey re Breshears calculations | J. Damages |
| FJWW | 1320 | 1/25/2018 | Darin Ranahan | 0.1 | Email to Todd Jackson re relief brief | E. Motions |
| FJWW | 1321 | 1/25/2018 | Darin Ranahan | 0.4 | Email to Jared Goldman re class member inquiries. | A. Investigation |
| FJWW | 1322 | 1/25/2018 | Darin Ranahan | 0.1 | Emails to expert re supplemental production, paystubs. | J. Damages |
| FJWW | 1323 | 1/25/2018 | Darin Ranahan | 0.8 | Draft talking points for Jahan Sagafi status conference | G. Court |
| FJWW | 1324 | 1/26/2018 | Todd Jackson | 1.7 | Prep and attend hearing | G. Court |
| FJWW | 1325 | 1/26/2018 | Darin Ranahan | 0.1 | Email to expert re deadline. | J. Damages |
| FJWW | 1326 | 1/26/2018 | Genevieve Casey | 1.7 | Prepare for and participate in status conference. Emails re: data issues, etc. Debrief following status conference. | G. Court |
| FJWW | 1327 | 1/26/2018 | Darin Ranahan | 0.1 | Prepare for status conference | G. Court |
| FJWW | 1328 | 1/26/2018 | Darin Ranahan | 0.1 | Email to co-counsel re fee petition | E. Motions |
| FJWW | 1329 | 1/26/2018 | Darin Ranahan | 0.2 | Review deposition transcript re data issues | C. Depositions |
| FJWW | 1330 | 1/26/2018 | Darin Ranahan | 0.2 | Email to Jared Goldman re email to opposing counsel re class member inquiries. | J. Damages |
| FJWW | 1331 | 1/26/2018 | Darin Ranahan | 0.1 | Email from co-counsel re hearing | G. Court |
| FJWW | 1332 | 1/26/2018 | Darin Ranahan | 0.4 | Call with expert re damages calculation | J. Damages |
| FJWW | 1333 | 1/26/2018 | Darin Ranahan | 1.6 | Status conference; follow-up meeting with Genevieve Casey & Todd Jackson; follow-up telephone call to team | G. Court |
| FJWW | 1334 | 1/26/2018 | Darin Ranahan | 0.1 | Email to Mike Scimone re layer data depo. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1335 | 1/29/2018 | Genevieve Casey | 0.6 | Discuss fees petition issues with Todd Jackson and Dan Feinberg. Emails re: briefing for damages determination. | E. Motions |
| FJWW | 1336 | 1/29/2018 | Darin Ranahan | 0.1 | Review emails from co-counsel re data | J. Damages |
| FJWW | 1337 | 1/29/2018 | Genevieve Casey | 0.1 | Emails re: briefing for Feb. 2; discuss drafting equitable tolling argument with Todd Jackson. | E. Motions |
| FJWW | 1338 | 1/29/2018 | Todd Jackson | 0.3 | Review damages | J. Damages |
| FJWW | 1339 | 1/30/2018 | Darin Ranahan | 0.1 | Email to co-counsel re data questions | J. Damages |
| FJWW | 1340 | 1/30/2018 | Todd Jackson | 0.8 | Damages | J. Damages |
| FJWW | 1341 | 1/31/2018 | Todd Jackson | 4.3 | Edit brief, research PAGA | E. Motions |
| FJWW | 1342 | 1/31/2018 | Darin Ranahan | 0.2 | Research PAGA penalties | E. Motions |
| FJWW | 1343 | 1/31/2018 | Genevieve Casey | 5.1 | Drafting and editing damages brief (drafing equitable tolling section, discussing penalties-related assumptions, editing overall brief). | E. Motions |
| FJWW | 1344 | 1/31/2018 | Darin Ranahan | 0.3 | Additional intra-office conference with Genevieve Casey & Todd Jackson re PAGA penalties | J. Damages |
| FJWW | 1345 | 1/31/2018 | Darin Ranahan | 0.5 | Intra-office conference with Genevieve Casey & Todd Jackson re PAGA penalties | J. Damages |
| FJWW | 1346 | 1/31/2018 | Darin Ranahan | 0.5 | Review remedies brief | E. Motions |
| FJWW | 1347 | 1/31/2018 | Darin Ranahan | 0.5 | Telephone call from expert re PAGA penalties | J. Damages |
| FJWW | 1348 | 1/31/2018 | Darin Ranahan | 1.1 | Email to co-counsel re remedies brief | E. Motions |
| FJWW | 1349 | 2/1/2018 | Darin Ranahan | 0.3 | Emails to opposing counsel & co-counsel re damages calculations | J. Damages |
| FJWW | 1350 | 2/1/2018 | Genevieve Casey | 4.9 | Work on remedies briefing and supporting research | J. Damages |
| FJWW | 1351 | 2/1/2018 | Todd Jackson | 5.8 | Draft and Edit Damages brief | J. Damages |
| FJWW | 1352 | 2/2/2018 | Darin Ranahan | 0.1 | Intra-office conference with Genevieve Casey re data | J. Damages |
| FJWW | 1353 | 2/2/2018 | Genevieve Casey | 0.6 | Emails and discussions re: finalizing damages brief. | J. Damages |
| FJWW | 1354 | 2/2/2018 | Darin Ranahan | 3.7 | Draft declaration and analyze data for filing | J. Damages |
| FJWW | 1355 | 2/2/2018 | Darin Ranahan | 0.1 | Review Defendant's brief | J. Damages |
| FJWW | 1356 | 2/2/2018 | Darin Ranahan | 0.1 | Email from co-counsel re JNOV brief | J. Damages |
| FJWW | 1357 | 2/2/2018 | Genevieve Casey | 1.2 | Review CSC briefs. Emails with co-counsel re: same. | J. Damages |
| FJWW | 1358 | 2/2/2018 | Darin Ranahan | 0.1 | Email to co-counsel re damages issues | J. Damages |
| FJWW | 1359 | 2/5/2018 | Todd Jackson | 2.3 | JNOV Brief: review and initial outlining/research | J. Damages |
| FJWW | 1360 | 2/5/2018 | Todd Jackson | 2.8 | Damages brief: review filings and outlining/research | J. Damages |
| FJWW | 1361 | 2/5/2018 | Darin Ranahan | 1.1 | Damages estimate for filing | J. Damages |
| FJWW | 1362 | 2/5/2018 | Todd Jackson | 1.7 | DeCert briefing: review filings and initial outlining/research | J. Damages |
| FJWW | 1363 | 2/5/2018 | Genevieve Casey | 0.1 | Emails re: scheduling next team meeting. | J. Damages |
| FJWW | 1364 | 2/5/2018 | Darin Ranahan | 0.1 | Email to team re team call | J. Damages |
| FJWW | 1365 | 2/6/2018 | Todd Jackson | 3.2 | Damages drafting | J. Damages |
| FJWW | 1366 | 2/7/2018 | Genevieve Casey | 0.6 | Team meeting re: next steps. | J. Damages |
| FJWW | 1367 | 2/7/2018 | Todd Jackson | 0.9 | Damages | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1368 | 2/7/2018 | Darin Ranahan | 0.4 | Emails to co-counsel re damages determination | J. Damages |
| FJWW | 1369 | 2/7/2018 | Darin Ranahan | 0.1 | Email to D Breshears re damages | J. Damages |
| FJWW | 1370 | 2/7/2018 | Todd Jackson | 1.1 | Conference call and prep | J. Damages |
| FJWW | 1371 | 2/7/2018 | Genevieve Casey | 1.1 | Emails and research re: JNOV opp. arguments. | J. Damages |
| FJWW | 1372 | 2/7/2018 | Darin Ranahan | 0.1 | Assorted emails from co-counsel re remedies | J. Damages |
| FJWW | 1373 | 2/7/2018 | Darin Ranahan | 0.3 | Prepare for team call | J. Damages |
| FJWW | 1374 | 2/7/2018 | Darin Ranahan | 0.6 | Team call | J. Damages |
| FJWW | 1375 | 2/8/2018 | Todd Jackson | 0.8 | Damages workout | J. Damages |
| FJWW | 1376 | 2/8/2018 | Darin Ranahan | 0.4 | Calculate damages for filing | J. Damages |
| FJWW | 1377 | 2/8/2018 | Genevieve Casey | 0.7 | Review JNOV opp. outline; brief related research. | J. Damages |
| FJWW | 1378 | 2/8/2018 | Darin Ranahan | 0.7 | Telephone call from D Breshears re damages calculation | J. Damages |
| FJWW | 1379 | 2/8/2018 | Darin Ranahan | 0.1 | Email from D Breshears re call | J. Damages |
| FJWW | 1380 | 2/9/2018 | Genevieve Casey | 0.2 | Emails re: damages briefing. | J. Damages |
| FJWW | 1381 | 2/9/2018 | Darin Ranahan | 0.8 | Research for damages brief | J. Damages |
| FJWW | 1382 | 2/9/2018 | Darin Ranahan | 0.2 | Email to D Breshears re damages | J. Damages |
| FJWW | 1383 | 2/9/2018 | Darin Ranahan | 0.6 | Draft email to opposing counsel re damages | J. Damages |
| FJWW | 1384 | 2/11/2018 | Darin Ranahan | 4.5 | Draft damages brief | J. Damages |
| FJWW | 1385 | 2/12/2018 | Olivia Ruiz | 0.8 | Adding names and addresses to California Opt-In Level Class Members. | J. Damages |
| FJWW | 1386 | 2/12/2018 | Darin Ranahan | 0.4 | Draft damages brief | J. Damages |
| FJWW | 1387 | 2/12/2018 | Darin Ranahan | 4.7 | Email to opposing counsel re damages data; update calculations of same for damages brief | J. Damages |
| FJWW | 1388 | 2/12/2018 | Darin Ranahan | 0.1 | Voicemail to D Breshears | J. Damages |
| FJWW | 1389 | 2/12/2018 | Genevieve Casey | 0.4 | Emails re: damages issues and data analysis. | J. Damages |
| FJWW | 1390 | 2/12/2018 | Todd Jackson | 2.1 | Damages briefing. | J. Damages |
| FJWW | 1391 | 2/13/2018 | Darin Ranahan | 0.1 | Intra-office conference with Genevieve Casey re damages | J. Damages |
| FJWW | 1392 | 2/13/2018 | Darin Ranahan | 0.1 | Intra-office conference with Genevieve Casey re damages | J. Damages |
| FJWW | 1393 | 2/13/2018 | Darin Ranahan | 0.1 | Email to Olivia Ruiz re conversion chart | J. Damages |
| FJWW | 1394 | 2/13/2018 | Genevieve Casey | 0.6 | Emails re: damages analysis issue. Edit draft Breshears dec. language and review first draft brief by D. Ranahan. | J. Damages |
| FJWW | 1395 | 2/13/2018 | Darin Ranahan | 1.9 | Call with D. Breshears re damages | J. Damages |
| FJWW | 1396 | 2/13/2018 | Darin Ranahan | 0.1 | Intra-office conference with Olivia Ruiz re damages issues | J. Damages |
| FJWW | 1397 | 2/13/2018 | Darin Ranahan | 3.5 | Draft damages calculation brief; review damages issues to raise with opposing counsel | J. Damages |
| FJWW | 1398 | 2/13/2018 | Darin Ranahan | 0.6 | Emails to co-counsel & expert re damages issues | J. Damages |
| FJWW | 1399 | 2/13/2018 | Olivia Ruiz | 1.5 | Matching names to employee reference numbers. D. Ranahan assignment. | J. Damages |
| FJWW | 1400 | 2/13/2018 | Todd Jackson | 1.3 | Edit Briefing | J. Damages |
| FJWW | 1401 | 2/14/2018 | Todd Jackson | 3.8 | Edit damage submission; review underlying issues; talk to expert re: same | J. Damages |
| FJWW | 1402 | 2/14/2018 | Todd Jackson | 1.1 | Call and prep for same re: follow up issues | J. Damages |
| FJWW | 1403 | 2/14/2018 | Darin Ranahan | 1 | Calls with D Breshears re damages | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1404 | 2/14/2018 | Genevieve Casey | 2.2 | Review draft of damages brief and T. Jackson comments. Discuss brief and damages analysis issues with T. Jackson and D. Ranahan. Team call re: same. | J. Damages |
| FJWW | 1405 | 2/14/2018 | Darin Ranahan | 0.1 | Email to Olivia Ruiz re conversion chart project | J. Damages |
| FJWW | 1406 | 2/14/2018 | Olivia Ruiz | 1 | Matching names to Employee reference ID numbers. D. Ranahan assignment. | J. Damages |
| FJWW | 1407 | 2/14/2018 | Darin Ranahan | 1.1 | Team call | J. Damages |
| FJWW | 1408 | 2/14/2018 | Darin Ranahan | 1.3 | Email to opposing counsel re damages data issues | J. Damages |
| FJWW | 1409 | 2/14/2018 | Darin Ranahan | 1.6 | Draft damages calculation brief | J. Damages |
| FJWW | 1410 | 2/14/2018 | Darin Ranahan | 0.2 | Email to D Breshears re damages | J. Damages |
| FJWW | 1411 | 2/14/2018 | Darin Ranahan | 0.9 | Telephone call to Todd Jackson with Genevieve Casey re damages | J. Damages |
| FJWW | 1412 | 2/15/2018 | Genevieve Casey | 0.9 | Review emails re: damages analysis; discuss with D. Ranahan. Review draft brief. | J. Damages |
| FJWW | 1413 | 2/15/2018 | Darin Ranahan | 0.1 | Intra-office conference with Genevieve Casey re damages | J. Damages |
| FJWW | 1414 | 2/15/2018 | Darin Ranahan | 0.3 | Telephone call from D Breshears re damages | J. Damages |
| FJWW | 1415 | 2/15/2018 | Darin Ranahan | 0.3 | Telephone call from Todd Jackson re damages | J. Damages |
| FJWW | 1416 | 2/15/2018 | Darin Ranahan | 0.1 | Emails to Todd Jackson & Genevieve Casey re Sr. Professional SAs | J. Damages |
| FJWW | 1417 | 2/15/2018 | Darin Ranahan | 2.2 | Continue drafting damages brief | J. Damages |
| FJWW | 1418 | 2/15/2018 | Darin Ranahan | 2.1 | Review report of D Breshears | J. Damages |
| FJWW | 1419 | 2/15/2018 | Darin Ranahan | 0.1 | Email to D Breshears re damages | J. Damages |
| FJWW | 1420 | 2/15/2018 | Darin Ranahan | 2.8 | Emails to co-counsel & opposing counsel re damages determination data | J. Damages |
| FJWW | 1421 | 2/15/2018 | Todd Jackson | 2.4 | Various damages issues for Brief | J. Damages |
| FJWW | 1422 | 2/16/2018 | Genevieve Casey | 0.5 | Review Breshears report and provide edits. Emails and discussions re: damages brief. | J. Damages |
| FJWW | 1423 | 2/16/2018 | Darin Ranahan | 0.1 | Intra-office conference with Todd Jackson & Genevieve Casey re D Breshears report | J. Damages |
| FJWW | 1424 | 2/16/2018 | Darin Ranahan | 0.4 | Telephone call from D Breshears re report | J. Damages |
| FJWW | 1425 | 2/16/2018 | Darin Ranahan | 1.8 | Review Breshears report | J. Damages |
| FJWW | 1426 | 2/16/2018 | Darin Ranahan | 7 | Draft and file damages calculation brief | J. Damages |
| FJWW | 1427 | 2/16/2018 | Darin Ranahan | 0.1 | Review Defendant's damages brief | J. Damages |
| FJWW | 1428 | 2/16/2018 | Darin Ranahan | 0.1 | Email to D Breshears re damages | J. Damages |
| FJWW | 1429 | 2/20/2018 | Darin Ranahan | 0.2 | Review Defendant's damages brief & email to D Breshears re same | J. Damages |
| FJWW | 1430 | 2/20/2018 | Todd Jackson | 1.1 | Review Briefing | J. Damages |
| FJWW | 1431 | 2/20/2018 | Genevieve Casey | 0.1 | Review order re: motion to withdraw. | J. Damages |
| FJWW | 1432 | 2/20/2018 | Darin Ranahan | 0.1 | Email to co-counsel re Defendant's brief | J. Damages |
| FJWW | 1433 | 2/20/2018 | Darin Ranahan | 0.1 | Email to co-counsel re service of brief | J. Damages |
| FJWW | 1434 | 2/20/2018 | Darin Ranahan | 0.2 | Email to Olivia Ruiz re Defendant's damages brief | J. Damages |
| FJWW | 1435 | 2/21/2018 | Darin Ranahan | 0.5 | Intra-office conference with Todd Jackson & Genevieve Casey re damages briefing | J. Damages |
| FJWW | 1436 | 2/22/2018 | Darin Ranahan | 0.2 | Emails re damages brief | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1437 | 2/22/2018 | Darin Ranahan | 0.5 | Telephone call from D Breshears re damages; review Defendant's damages submission | J. Damages |
| FJWW | 1438 | 2/22/2018 | Todd Jackson | 2.9 | Draft briefs and outline strategy for same | J. Damages |
| FJWW | 1439 | 2/22/2018 | Genevieve Casey | 0.2 | Emails and discussion re: damages briefing strategy. | J. Damages |
| FJWW | 1440 | 2/23/2018 | Darin Ranahan | 0.4 | Emails re damages briefing | J. Damages |
| FJWW | 1441 | 2/23/2018 | Genevieve Casey | 0.8 | Emails and discussion re: briefing assignments and schedule; begin reviewing draft brief re: Rule 50. | J. Damages |
| FJWW | 1442 | 2/24/2018 | Todd Jackson | 1.8 | Initial skim of brief and background | J. Damages |
| FJWW | 1443 | 2/26/2018 | Genevieve Casey | 1.7 | Review and edit JNOV opposition. | J. Damages |
| FJWW | 1444 | 2/26/2018 | Genevieve Casey | 0.3 | Emails and brief research re: various briefing issues. | J. Damages |
| FJWW | 1445 | 2/26/2018 | Darin Ranahan | 0.3 | Emails re damages briefing | J. Damages |
| FJWW | 1446 | 2/26/2018 | Todd Jackson | 5.9 | Edit briefs, background reading of previous briefs, research facts | J. Damages |
| FJWW | 1447 | 2/26/2018 | Darin Ranahan | 4.7 | Draft portion of responsive brief on damages | J. Damages |
| FJWW | 1448 | 2/26/2018 | Genevieve Casey | 0.6 | Review decertification motion. | J. Damages |
| FJWW | 1449 | 2/27/2018 | Darin Ranahan | 0.1 | EMails re brief filing | J. Damages |
| FJWW | 1450 | 2/27/2018 | Todd Jackson | 3.7 | Background research and file review, fact review, edit. | J. Damages |
| FJWW | 1451 | 2/27/2018 | Darin Ranahan | 2.6 | Draft portion of responsive brief on damages | J. Damages |
| FJWW | 1452 | 2/27/2018 | Genevieve Casey | 4.4 | Review and edit various briefs for Friday filing. | J. Damages |
| FJWW | 1453 | 2/28/2018 | Darin Ranahan | 0.7 | Work on remedies reply brief | J. Damages |
| FJWW | 1454 | 2/28/2018 | Todd Jackson | 6.2 | Edit briefs, review evidence, review cases | J. Damages |
| FJWW | 1455 | 2/28/2018 | Darin Ranahan | 0.7 | Team call re filing | J. Damages |
| FJWW | 1456 | 2/28/2018 | Darin Ranahan | 0.5 | Work on supplemental expert report | J. Damages |
| FJWW | 1457 | 2/28/2018 | Genevieve Casey | 4.8 | Review and edit draft briefs (damages, decertification opposition) and discuss strategy re: same.<br>Team call re: briefing damages, decert and JNOV oppositions. | J. Damages |
| FJWW | 1458 | 3/1/2018 | Darin Ranahan | 0.3 | Edit Breshears declaration and email re same | J. Damages |
| FJWW | 1459 | 3/1/2018 | Genevieve Casey | 0.5 | Emails and calls re: draft briefs; research re: same. | J. Damages |
| FJWW | 1460 | 3/1/2018 | Darin Ranahan | 0.1 | Telephone call from D Breshears re declaration | J. Damages |
| FJWW | 1461 | 3/1/2018 | Darin Ranahan | 1.7 | Edit damages brief | J. Damages |
| FJWW | 1462 | 3/1/2018 | Darin Ranahan | 0.1 | Email to co-counsel re Breshears supp report | J. Damages |
| FJWW | 1463 | 3/1/2018 | Genevieve Casey | 4.3 | Work on damages brief. | J. Damages |
| FJWW | 1464 | 3/1/2018 | Todd Jackson | 6.3 | Edit briefs, research, discuss same | J. Damages |
| FJWW | 1465 | 3/2/2018 | Genevieve Casey | 2.3 | Work on damages brief. Review final filed version of decert opp and damages brief. | J. Damages |
| FJWW | 1466 | 3/2/2018 | Genevieve Casey | 0.5 | Review and discuss CSC motion to strike | J. Damages |
| FJWW | 1467 | 3/2/2018 | Darin Ranahan | 0.2 | Email to co-counsel re motion to strike | J. Damages |
| FJWW | 1468 | 3/2/2018 | Todd Jackson | 3.6 | Edit briefs, research, discuss same | J. Damages |
| FJWW | 1469 | 3/2/2018 | Darin Ranahan | 0.4 | Work on damages brief | J. Damages |
| FJWW | 1470 | 3/2/2018 | Darin Ranahan | 0.7 | Review CSC's filings | J. Damages |
| FJWW | 1471 | 3/2/2018 | Darin Ranahan | 0.1 | Intra-office conference with Genevieve Casey re filing | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1472 | 3/5/2018 | Darin Ranahan | 0.4 | Intra-office conference with Todd Jackson & Genevieve Casey re CSC's briefs | J. Damages |
| FJWW | 1473 | 3/5/2018 | Todd Jackson | 2.3 | Trial damages filings review, review damages info | J. Damages |
| FJWW | 1474 | 3/5/2018 | Genevieve Casey | 0.2 | Discuss CSC brief and strategy for responsive briefing with Darin Ranahan and Todd Jackson. | J. Damages |
| FJWW | 1475 | 3/6/2018 | Darin Ranahan | 0.3 | Intra-office conference with Genevieve Casey & Todd Jackson re damages | J. Damages |
| FJWW | 1476 | 3/6/2018 | Genevieve Casey | 0.4 | Discuss strategy with Darin Ranahan and Todd Jackson. | J. Damages |
| FJWW | 1477 | 3/6/2018 | Todd Jackson | 1.1 | Damages and Motion to Strike | J. Damages |
| FJWW | 1478 | 3/7/2018 | Todd Jackson | 1.6 | Review D's filings for call | J. Damages |
| FJWW | 1479 | 3/7/2018 | Darin Ranahan | 0.1 | Email to co-counsel re motion to strike | J. Damages |
| FJWW | 1480 | 3/7/2018 | Todd Jackson | 0.5 | Call re: damages filings | J. Damages |
| FJWW | 1481 | 3/7/2018 | Genevieve Casey | 0.6 | Team call re: strategy for responding to CSC motions and resolving emaining damages issues. Emails re: same. | J. Damages |
| FJWW | 1482 | 3/8/2018 | Genevieve Casey | 0.1 | Emails/discussion with T. Jackson re: meet and confer regarding further briefing. | J. Damages |
| FJWW | 1483 | 3/9/2018 | Darin Ranahan | 0.4 | Email to co-counsel re damages briefing plan | J. Damages |
| FJWW | 1484 | 3/9/2018 | Darin Ranahan | 0.2 | Intra-office conference with Genevieve Casey re meet & confer call | J. Damages |
| FJWW | 1485 | 3/9/2018 | Genevieve Casey | 0.2 | Emails re: meet and confer and status conference request regarding additional briefing and schedule. | J. Damages |
| FJWW | 1486 | 3/9/2018 | Todd Jackson | 1.4 | Prep for damages hearing, discuss same with JS | J. Damages |
| FJWW | 1487 | 3/10/2018 | Genevieve Casey | 0.1 | Emails re: proposal to opposing counsel on additional briefing and status conference request. | J. Damages |
| FJWW | 1488 | 3/12/2018 | Darin Ranahan | 0.9 | Telephone call to opposing counsel re damages; follow-up call with team re same | J. Damages |
| FJWW | 1489 | 3/12/2018 | Todd Jackson | 0.9 | Damages review and data | J. Damages |
| FJWW | 1490 | 3/13/2018 | Darin Ranahan | 0.1 | Review draft letter to court | J. Damages |
| FJWW | 1491 | 3/13/2018 | Todd Jackson | 1.3 | Damages hearing issues | J. Damages |
| FJWW | 1492 | 3/14/2018 | Darin Ranahan | 0.5 | Team call | J. Damages |
| FJWW | 1493 | 3/14/2018 | Todd Jackson | 2.5 | Motion to strike | J. Damages |
| FJWW | 1494 | 3/14/2018 | Genevieve Casey | 0.6 | Team call and emails re: next steps. | J. Damages |
| FJWW | 1495 | 3/15/2018 | Darin Ranahan | 0.1 | Email re spoliation issue | J. Damages |
| FJWW | 1496 | 3/15/2018 | Todd Jackson | 1 | Damages phase planning and review of data | J. Damages |
| FJWW | 1497 | 3/15/2018 | Darin Ranahan | 0.4 | Team call re status conference | J. Damages |
| FJWW | 1498 | 3/15/2018 | Genevieve Casey | 1.1 | Review CSC filing and Court's apparent referral to Judge Margolis; discuss with T. Jackson. Team call re: same. | J. Damages |
| FJWW | 1499 | 3/16/2018 | Genevieve Casey | 0.6 | Read CSC's decert opposition and review prior briefing. Emails with team re: same. | J. Damages |
| FJWW | 1500 | 3/16/2018 | Darin Ranahan | 0.2 | Review decertification reply brief & email re same | J. Damages |
| FJWW | 1501 | 3/16/2018 | Todd Jackson | 1.2 | Damages phase | J. Damages |
| FJWW | 1502 | 3/19/2018 | Todd Jackson | 0.4 | Draft letter | J. Damages |
| FJWW | 1503 | 3/19/2018 | Todd Jackson | 0.4 | Read letter and discuss same | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 1504 | 3/20/2018 | Todd Jackson | 0.2 | Damages review | J. Damages |
| FJWW | 1505 | 3/21/2018 | Darin Ranahan | 0.5 | Team call | J. Damages |
| FJWW | 1506 | 3/21/2018 | Darin Ranahan | 0.7 | Review outline of motion to strike opposition | J. Damages |
| FJWW | 1507 | 3/21/2018 | Darin Ranahan | 0.1 | Email to D Breshears & co-counsel re call | J. Damages |
| FJWW | 1508 | 3/21/2018 | Todd Jackson | 5.2 | Draft Oppo | J. Damages |
| FJWW | 1509 | 3/21/2018 | Genevieve Casey | 2.6 | Team call. Emails and work re: briefing outline and content. Research re: same. | J. Damages |
| FJWW | 1510 | 3/21/2018 | Darin Ranahan | 0.3 | Telephone call from D Breshears re damages | J. Damages |
| FJWW | 1511 | 3/22/2018 | Todd Jackson | 1.8 | Draft Oppo | J. Damages |
| FJWW | 1512 | 3/22/2018 | Genevieve Casey | 3.4 | Work on opposition to motion to strike. Emails re: same. | J. Damages |
| FJWW | 1513 | 3/22/2018 | Darin Ranahan | 2.4 | Edit opposition to motion to strike | J. Damages |
| FJWW | 1514 | 3/23/2018 | Darin Ranahan | 4.2 | Edit motion to strike opposition brief | J. Damages |
| FJWW | 1515 | 3/23/2018 | Darin Ranahan | 0.1 | Intra-office conference with Genevieve Casey re brief | J. Damages |
| FJWW | 1516 | 3/23/2018 | Todd Jackson | 2.6 | Draft Reply | J. Damages |
| FJWW | 1517 | 3/23/2018 | Genevieve Casey | 3.5 | Research and drafting/editing brief (opposition to motion to strike); emails re: same. | J. Damages |
| FJWW | 1518 | 3/27/2018 | Todd Jackson | 0.5 | Updates | J. Damages |
| FJWW | 1519 | 4/2/2018 | Darin Ranahan | 0.1 | Review Encino decision | J. Damages |
| FJWW | 1520 | 4/4/2018 | Olivia Ruiz | 0.8 | Reading emails of contacts with employees who were misclassified as senior professional, etc. | J. Damages |
| FJWW | 1521 | 4/6/2018 | Genevieve Casey | 0.5 | Review CSC reply brief in support of motion to strike Breshears dec. Emails re: same. | J. Damages |
| FJWW | 1522 | 4/6/2018 | Darin Ranahan | 0.2 | Review reply brief on motion to strike | J. Damages |
| FJWW | 1523 | 4/11/2018 | Genevieve Casey | 0.2 | Review Court's request for availability for status conference. Emails re: same. | J. Damages |
| FJWW | 1524 | 4/11/2018 | Darin Ranahan | 0.1 | Calendar telephonic conference | J. Damages |
| FJWW | 1525 | 4/12/2018 | Darin Ranahan | 0.2 | Email to co-counsel re class member data issues | J. Damages |
| FJWW | 1526 | 4/12/2018 | Genevieve Casey | 0.1 | Emails re: status conference. Review order re: same. | J. Damages |
| FJWW | 1527 | 4/12/2018 | Darin Ranahan | 0.1 | Email to team re telephonic conference | J. Damages |
| FJWW | 1528 | 4/16/2018 | Darin Ranahan | 0.2 | Intra-office conference with Genevieve Casey & Todd Jackson re hearing | J. Damages |
| FJWW | 1529 | 4/16/2018 | Genevieve Casey | 0.3 | Prepare for status conference. | J. Damages |
| FJWW | 1530 | 4/16/2018 | Todd Jackson | 3.5 | Read briefing for hearing | J. Damages |
| FJWW | 1531 | 4/17/2018 | Darin Ranahan | 0.1 | Email to M Scimone re unpublished opinion on overlapping liquidated damages | J. Damages |
| FJWW | 1532 | 4/17/2018 | Genevieve Casey | 0.8 | Discuss and prep for status conference with Todd Jackson and Darin Ranahan. | J. Damages |
| FJWW | 1533 | 4/17/2018 | Darin Ranahan | 0.5 | Team call re status conference | J. Damages |
| FJWW | 1534 | 4/17/2018 | Todd Jackson | 5.9 | Prep for hearing on damages | J. Damages |
| FJWW | 1535 | 4/17/2018 | Darin Ranahan | 0.2 | Prepare for team call re status conference | J. Damages |
| FJWW | 1536 | 4/17/2018 | Darin Ranahan | 0.4 | Prepare for status conference | J. Damages |
| FJWW | 1537 | 4/17/2018 | Darin Ranahan | 0.6 | Intra-office conference with Genevieve Casey & Todd Jackson re status conference | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1538 | 4/18/2018 | Darin Ranahan | 1.4 | Status conference & follow-up call | J. Damages |
| FJWW | 1539 | 4/18/2018 | Genevieve Casey | 2.3 | Prepare for status conference including preparation for substantive arguments and moot with T. Jackson. | J. Damages |
| FJWW | 1540 | 4/18/2018 | Darin Ranahan | 2.5 | Prepare for status conference | J. Damages |
| FJWW | 1541 | 4/18/2018 | Genevieve Casey | 1 | Telephonic status conference and debrief with team afterward. | J. Damages |
| FJWW | 1542 | 4/18/2018 | Todd Jackson | 7.3 | Prepare for, debrief, attend hearing | J. Damages |
| FJWW | 1543 | 4/19/2018 | Todd Jackson | 2.5 | Plan for next steps after hearing | J. Damages |
| FJWW | 1544 | 4/20/2018 | Genevieve Casey | 0.2 | Review emails re: CSC notice of supplemental authorities. | J. Damages |
| FJWW | 1545 | 4/20/2018 | Darin Ranahan | 0.2 | Review emails re notice of new authority | J. Damages |
| FJWW | 1546 | 4/23/2018 | Darin Ranahan | 0.1 | Email to team re responding to new authority | J. Damages |
| FJWW | 1547 | 5/2/2018 | Genevieve Casey | 0.1 | Emails re: class member update. | J. Damages |
| FJWW | 1548 | 5/7/2018 | Darin Ranahan | 0.1 | Email to Jared Goldman re unrecorded hours | J. Damages |
| FJWW | 1549 | 5/18/2018 | Todd Jackson | 0.6 | Eval of next steps | J. Damages |
| FJWW | 1550 | 5/18/2018 | Genevieve Casey | 0.2 | Emails re: class member with concerns about retaliation; brief research re: same. | J. Damages |
| FJWW | 1551 | 5/18/2018 | Genevieve Casey | 1.7 | Review notes from Level 3s calls; research re: same; meeting with Todd Jackson and O. Ruiz re: interviews and next steps. | J. Damages |
| FJWW | 1552 | 5/22/2018 | Todd Jackson | 0.4 | Analysis of damages | J. Damages |
| FJWW | 1553 | 5/23/2018 | Todd Jackson | 0.8 | Damages phase planning | J. Damages |
| FJWW | 1554 | 5/29/2018 | Darin Ranahan | 0.5 | Email to C Truong re inquiry | J. Damages |
| FJWW | 1555 | 5/29/2018 | Todd Jackson | 0.6 | Damages research | J. Damages |
| FJWW | 1556 | 5/30/2018 | Todd Jackson | 2.1 | Damages phase research: Farmer's filings | J. Damages |
| FJWW | 1557 | 6/13/2018 | Todd Jackson | 0.2 | Check in on next steps for damages | J. Damages |
| FJWW | 1558 | 7/10/2018 | Todd Jackson | 0.2 | Settlement | H. Settlement |
| FJWW | 1559 | 8/2/2018 | Todd Jackson | 0.7 | Various trial exhibit review | J. Damages |
| FJWW | 1560 | 8/9/2018 | Todd Jackson | 0.2 | Analyze Farmer's binders | J. Damages |
| FJWW | 1561 | 9/14/2018 | Genevieve Casey | 0.1 | Read filing re: withdrawal of attorney. | J. Damages |
| FJWW | 1562 | 9/21/2018 | Genevieve Casey | 0.3 | Read order; emails re: same. | J. Damages |
| FJWW | 1563 | 9/21/2018 | Darin Ranahan | 0.9 | Review decert & JNOV order | J. Damages |
| FJWW | 1564 | 9/23/2018 | Todd Jackson | 0.5 | Review Court's decision | J. Damages |
| FJWW | 1565 | 9/24/2018 | Todd Jackson | 0.8 | Planning for attorneys fees motion and other. | E. Motions |
| FJWW | 1566 | 9/26/2018 | Todd Jackson | 0.9 | Review Fees issues, fees | E. Motions |
| FJWW | 1567 | 9/27/2018 | Todd Jackson | 0.7 | Fees issues | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1568 | 10/17/2018 | Genevieve Casey | 0.2 | Edit draft email to class and collective with update. Emails re: same. | J. Damages |
| FJWW | 1569 | 10/17/2018 | Todd Jackson | 0.2 | Class contact | J. Damages |
| FJWW | 1570 | 10/18/2018 | Genevieve Casey | 0.4 | Review emails and memos re: timekeeping. Respond with suggestions. Discuss task with O. Ruiz re: timekeeping records cleanup. | J. Damages |
| FJWW | 1571 | 10/18/2018 | Darin Ranahan | 0.3 | Email to G. Casey re fee petition | J. Damages |
| FJWW | 1572 | 10/19/2018 | Darin Ranahan | 0.1 | Review emails re fee motion | J. Damages |
| FJWW | 1573 | 10/22/2018 | Todd Jackson | 0.5 | Review notice of appeal, prepare for next steps on fee petition | J. Damages |
| FJWW | 1574 | 10/22/2018 | Darin Ranahan | 0.1 | Review filing | J. Damages |
| FJWW | 1575 | 10/24/2018 | Todd Jackson | 0.8 | Review rates and billing practices | J. Damages |
| FJWW | 1576 | 10/26/2018 | Darin Ranahan | 0.2 | Review article re fee requests to prepare for fee petition | J. Damages |
| FJWW | 1577 | 11/1/2018 | Darin Ranahan | 0.1 | Review notice of appeal | J. Damages |
| FJWW | 1578 | 11/1/2018 | Todd Jackson | 0.7 | CSC appeal strategy | J. Damages |
| FJWW | 1579 | 11/1/2018 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re fee petition | J. Damages |
| FJWW | 1580 | 11/1/2018 | Todd Jackson | 0.6 | Fees briefing | J. Damages |
| FJWW | 1581 | 11/2/2018 | Todd Jackson | 0.9 | Hours | J. Damages |
| FJWW | 1582 | 11/5/2018 | Todd Jackson | 0.4 | Hours | J. Damages |
| FJWW | 1583 | 11/9/2018 | Darin Ranahan | 0.5 | Review remedies order | J. Damages |
| FJWW | 1584 | 11/9/2018 | Genevieve Casey | 1.1 | Review damages order and re-review related filings; emails and discussion with co-counsel and with D. Ranahan/T. Jackson re: next steps. | J. Damages |
| FJWW | 1585 | 11/9/2018 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re order | J. Damages |
| FJWW | 1586 | 11/9/2018 | Todd Jackson | 0.8 | Hours | J. Damages |
| FJWW | 1587 | 11/11/2018 | Genevieve Casey | 0.1 | Emails re: scheduling call to discuss next steps in damages phase. | J. Damages |
| FJWW | 1588 | 11/12/2018 | Todd Jackson | 0.3 | Press review | J. Damages |
| FJWW | 1589 | 11/12/2018 | Todd Jackson | 0.8 | Damages phase planning | J. Damages |
| FJWW | 1590 | 11/12/2018 | Genevieve Casey | 0.3 | Emails re: press. | J. Damages |
| FJWW | 1591 | 11/13/2018 | Todd Jackson | 2.4 | Damages phase planning | J. Damages |
| FJWW | 1592 | 11/13/2018 | Todd Jackson | 1.6 | Press calls and review press coverage and briefing | J. Damages |
| FJWW | 1593 | 11/13/2018 | Genevieve Casey | 0.3 | Emails re: press; discuss with T. Jackson. | J. Damages |
| FJWW | 1594 | 11/14/2018 | Todd Jackson | 1.8 | Call on strategy and review next steps. | J. Damages |
| FJWW | 1595 | 11/14/2018 | Darin Ranahan | 0.1 | Email to co-counsel re order | J. Damages |
| FJWW | 1596 | 11/14/2018 | Genevieve Casey | 1.3 | Prepare for team call and discuss damages order with D. Ranahan; team call re: same. | J. Damages |
| FJWW | 1597 | 11/14/2018 | Darin Ranahan | 0.3 | Prepare for team call | J. Damages |
| FJWW | 1598 | 11/14/2018 | Darin Ranahan | 1.1 | Team call re remedies order | J. Damages |
| FJWW | 1599 | 11/14/2018 | Darin Ranahan | 0.1 | Email to expert re order | J. Damages |
| FJWW | 1600 | 11/15/2018 | Darin Ranahan | 0.5 | Email to Todd Jackson re damages phase proposal | J. Damages |
| FJWW | 1601 | 11/15/2018 | Darin Ranahan | 1.9 | Prepare updated estimate of damages | J. Damages |
| FJWW | 1602 | 11/15/2018 | Todd Jackson | 1.8 | Next steps: early draft of court filing | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1603 | 11/15/2018 | Genevieve Casey | 0.6 | Review D. Ranahan damages calculations. Emails re: contacting opposing counsel in advance of hearing and re: hearing strategy. | J. Damages |
| FJWW | 1604 | 11/15/2018 | Darin Ranahan | 0.3 | Email to expert & co-counsel re order | J. Damages |
| FJWW | 1605 | 11/15/2018 | Darin Ranahan | 0.2 | Call with T. Jackson re next steps | J. Damages |
| FJWW | 1606 | 11/15/2018 | Darin Ranahan | 0.1 | Review expert report to refresh on damages calculations | J. Damages |
| FJWW | 1607 | 11/15/2018 | Darin Ranahan | 0.3 | Email to M. Scimone re special master/magistrate | J. Damages |
| FJWW | 1608 | 11/16/2018 | Todd Jackson | 0.4 | Damages analysis | J. Damages |
| FJWW | 1609 | 11/18/2018 | Genevieve Casey | 0.1 | Emails re: communication with opposing counsel. | J. Damages |
| FJWW | 1610 | 11/19/2018 | Darin Ranahan | 0.7 | Call with D. Breshears re damages | J. Damages |
| FJWW | 1611 | 11/19/2018 | Genevieve Casey | 0.7 | Call with D. Breshears re: next steps in data analysis. | J. Damages |
| FJWW | 1612 | 11/19/2018 | Genevieve Casey | 0.2 | Emails re: data and meet and confer with opposing counsel. | J. Damages |
| FJWW | 1613 | 11/19/2018 | Darin Ranahan | 0.2 | Email to co-counsel re opt-in dates | J. Damages |
| FJWW | 1614 | 11/19/2018 | Darin Ranahan | 0.2 | Email to opposing counsel re meet & confer re inferences | J. Damages |
| FJWW | 1615 | 11/19/2018 | Darin Ranahan | 0.8 | Review assorted damages issues | J. Damages |
| FJWW | 1616 | 11/19/2018 | Todd Jackson | 0.5 | Next steps analysis | J. Damages |
| FJWW | 1617 | 11/19/2018 | Darin Ranahan | 0.1 | Prepare chart for expert re damages | J. Damages |
| FJWW | 1618 | 11/20/2018 | Genevieve Casey | 0.2 | Emails re: damages and data issues. | J. Damages |
| FJWW | 1619 | 11/20/2018 | Darin Ranahan | 0.2 | Email to expert re data for updating calculations | J. Damages |
| FJWW | 1620 | 11/20/2018 | Darin Ranahan | 0.1 | Intra-office conference with O. Ruiz re class list | J. Damages |
| FJWW | 1621 | 11/20/2018 | Darin Ranahan | 2.6 | Review data issues for damages determination | J. Damages |
| FJWW | 1622 | 11/20/2018 | Genevieve Casey | 0.1 | Emails re: settlement. | H. Settlement |
| FJWW | 1623 | 11/21/2018 | Todd Jackson | 0.4 | Damages | J. Damages |
| FJWW | 1624 | 11/21/2018 | Genevieve Casey | 0.1 | Emails re: posting to firm website. | J. Damages |
| FJWW | 1625 | 11/21/2018 | Olivia Ruiz | 1 | Vetting the consent to join date list. | J. Damages |
| FJWW | 1626 | 11/21/2018 | Darin Ranahan | 0.2 | Work on updated estimates of damages | J. Damages |
| FJWW | 1627 | 11/26/2018 | Olivia Ruiz | 3.3 | Reviewing Consent to Join dates. | J. Damages |
| FJWW | 1628 | 11/26/2018 | Darin Ranahan | 0.5 | Intra-office conference with T. Jackson & G. Casey re next steps | J. Damages |
| FJWW | 1629 | 11/26/2018 | Todd Jackson | 0.9 | Damages work | J. Damages |
| FJWW | 1630 | 11/26/2018 | Darin Ranahan | 0.1 | Intra-office conference with O. Ruiz re class list | J. Damages |
| FJWW | 1631 | 11/26/2018 | Darin Ranahan | 1.1 | Review assorted issues with data | J. Damages |
| FJWW | 1632 | 11/26/2018 | Darin Ranahan | 0.3 | Emails to co-counsel re email from opposing counsel | J. Damages |
| FJWW | 1633 | 11/26/2018 | Darin Ranahan | 0.4 | Telephone call from D. Breshears | J. Damages |
| FJWW | 1634 | 11/26/2018 | Darin Ranahan | 0.2 | Email to T. Jackson & G. Casey re data issues | J. Damages |
| FJWW | 1635 | 11/26/2018 | Darin Ranahan | 0.1 | Email to O. Ruiz re reviewing consents to join | J. Damages |
| FJWW | 1636 | 11/26/2018 | Genevieve Casey | 0.4 | Discuss hearing strategy; emails re: same. | J. Damages |
| FJWW | 1637 | 11/26/2018 | Darin Ranahan | 0.4 | Email to co-counsel re conference call & data issues | J. Damages |
| FJWW | 1638 | 11/27/2018 | Todd Jackson | 1.1 | Data and prep for hearing | J. Damages |
| FJWW | 1639 | 11/27/2018 | Darin Ranahan | 0.3 | Intra-office conference with G. Casey re class list issue | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1640 | 11/27/2018 | Darin Ranahan | 0.4 | Emails to co-counsel re opt-in dates | J. Damages |
| FJWW | 1641 | 11/27/2018 | Darin Ranahan | 3.3 | Analyze problems with consents to join; email to T. Jackson & G. Casey re data issues | J. Damages |
| FJWW | 1642 | 11/27/2018 | Genevieve Casey | 0.2 | Review memo re: discovery of opposing counsel's billing records; email re: related strategy. | J. Damages |
| FJWW | 1643 | 11/27/2018 | Darin Ranahan | 0.4 | Intra-office conference with T. Jackson re damages | J. Damages |
| FJWW | 1644 | 11/27/2018 | Genevieve Casey | 0.1 | Emails re: special master and damages issues. | J. Damages |
| FJWW | 1645 | 11/27/2018 | Darin Ranahan | 0.1 | Email to co-counsel re billing records | J. Damages |
| FJWW | 1646 | 11/28/2018 | Darin Ranahan | 0.5 | Continue to investigate data issues | J. Damages |
| FJWW | 1647 | 11/28/2018 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re damages | J. Damages |
| FJWW | 1648 | 11/28/2018 | Darin Ranahan | 1.2 | Draft summary of data discovery to date | J. Damages |
| FJWW | 1649 | 11/28/2018 | Olivia Ruiz | 1.1 | Looking at suffix-class list issue. Conferring with D. Ranahan. | J. Damages |
| FJWW | 1650 | 11/28/2018 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 1651 | 11/28/2018 | Genevieve Casey | 1.3 | CSC call with c-counsel; further strategy discussion with Todd Jackson and Darin Ranahan. | J. Damages |
| FJWW | 1652 | 11/28/2018 | Todd Jackson | 4.8 | Prepare for hearing: call with team, review all recent Court decisions, review transcript, discuss same with GC and DR, review data, start outline | J. Damages |
| FJWW | 1653 | 11/28/2018 | Darin Ranahan | 0.6 | Emails to opposing counsel & co-counsel re inferences & discovery | J. Damages |
| FJWW | 1654 | 11/28/2018 | Darin Ranahan | 0.3 | Intra-office conference with O. Ruiz re layer data | J. Damages |
| FJWW | 1655 | 11/28/2018 | Darin Ranahan | 1.2 | Team call & intra-office conference re damages | J. Damages |
| FJWW | 1656 | 11/29/2018 | Darin Ranahan | 0.6 | Telephone call to T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 1657 | 11/29/2018 | Genevieve Casey | 0.5 | Research re: Anderson v. Mt. Clemens; email Todd Jackson and Darin Ranahan re: hearing arguments and strategy. | J. Damages |
| FJWW | 1658 | 11/29/2018 | Todd Jackson | 2.1 | Prep for hearing, analyze damages, analyze possible routes | J. Damages |
| FJWW | 1659 | 11/29/2018 | Genevieve Casey | 0.7 | Call with T. Jackson and D. Ranahan re: damages/inferences hearing prep. Edit draft correspondence re: same; brief related research in preparation for hearing. | J. Damages |
| FJWW | 1660 | 11/29/2018 | Olivia Ruiz | 1.6 | Looking at suffix class issue. | J. Damages |
| FJWW | 1661 | 11/29/2018 | Darin Ranahan | 0.7 | Emails to co-counsel re inferences on damages | J. Damages |
| FJWW | 1662 | 11/29/2018 | Darin Ranahan | 0.2 | Emails to co-counsel re special master | J. Damages |
| FJWW | 1663 | 11/29/2018 | Darin Ranahan | 2.5 | Review data production history; draft summary of same for team to inform presentation at conference | J. Damages |
| FJWW | 1664 | 11/30/2018 | Darin Ranahan | 0.1 | Review O. Ruiz analysis of suffix issue; intra-office conference with O. Ruiz re same | J. Damages |
| FJWW | 1665 | 11/30/2018 | Darin Ranahan | 0.8 | Draft summary of discovery to date | J. Damages |
| FJWW | 1666 | 11/30/2018 | Darin Ranahan | 0.2 | Email to opposing counsel re inferences | J. Damages |
| FJWW | 1667 | 11/30/2018 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages data | J. Damages |
| FJWW | 1668 | 11/30/2018 | Darin Ranahan | 0.2 | Email to co-counsel re meet & confer history | J. Damages |
| FJWW | 1669 | 11/30/2018 | Darin Ranahan | 0.1 | Outline data issues to address | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 1670 | 11/30/2018 | Olivia Ruiz | 1.2 | Looking at suffix class member issue for D. Ranahan. | J. Damages |
| FJWW | 1671 | 11/30/2018 | Darin Ranahan | 0.1 | Email to expert re phone call | J. Damages |
| FJWW | 1672 | 11/30/2018 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re data production history | J. Damages |
| FJWW | 1673 | 12/2/2018 | Darin Ranahan | 2 | Review document production history and draft summary of same to prepare for teleconference | J. Damages |
| FJWW | 1674 | 12/3/2018 | Darin Ranahan | 0.3 | Analyze data issues for damages calculation | J. Damages |
| FJWW | 1675 | 12/3/2018 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson re hearing | J. Damages |
| FJWW | 1676 | 12/3/2018 | Darin Ranahan | 0.8 | Review meet & confer history for purposes of preparing for hearing; email to team re plan for hearing | J. Damages |
| FJWW | 1677 | 12/3/2018 | Olivia Ruiz | 3.3 | Looking at class member suffix issue for D. Ranahan. | J. Damages |
| FJWW | 1678 | 12/3/2018 | Darin Ranahan | 0.2 | Email to M Scimone re moot court for hearing | J. Damages |
| FJWW | 1679 | 12/3/2018 | Todd Jackson | 2.9 | Review data history, data results, test approaches for damages | J. Damages |
| FJWW | 1680 | 12/4/2018 | Darin Ranahan | 0.1 | Prepare for teleconference | J. Damages |
| FJWW | 1681 | 12/4/2018 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re damages | J. Damages |
| FJWW | 1682 | 12/4/2018 | Darin Ranahan | 0.5 | Analyze duplicate Employee Reference Numbers for damages calculation | J. Damages |
| FJWW | 1683 | 12/4/2018 | Darin Ranahan | 0.3 | Analyze missing layer data | J. Damages |
| FJWW | 1684 | 12/4/2018 | Darin Ranahan | 0.5 | Research potentially missing hours data | J. Damages |
| FJWW | 1685 | 12/4/2018 | Darin Ranahan | 0.6 | Analyze damages data; draft summary of production of same for use in teleconference | J. Damages |
| FJWW | 1686 | 12/4/2018 | Darin Ranahan | 0.5 | Email re scheduling moot court | J. Damages |
| FJWW | 1687 | 12/4/2018 | Darin Ranahan | 0.6 | Call with Breshears re damages calculation | J. Damages |
| FJWW | 1688 | 12/4/2018 | Darin Ranahan | 0.9 | Prepare consent to join date list; share same with Breshears | J. Damages |
| FJWW | 1689 | 12/4/2018 | Darin Ranahan | 1.2 | Moot for teleconference | J. Damages |
| FJWW | 1690 | 12/4/2018 | Darin Ranahan | 0.4 | Intra-office conference with G. Casey following call with Breshears | J. Damages |
| FJWW | 1691 | 12/4/2018 | Genevieve Casey | 1.5 | Prep for hearing re: damages. | J. Damages |
| FJWW | 1692 | 12/4/2018 | Olivia Ruiz | 1.3 | Pulling layer data for people not listed in second CSC production for D. Ranahan. | J. Damages |
| FJWW | 1693 | 12/4/2018 | Todd Jackson | 1.1 | Brief prep and attend | J. Damages |
| FJWW | 1694 | 12/4/2018 | Todd Jackson | 4.1 | Damages analysis and outlining for different damages scenarios in preparation for hearing | J. Damages |
| FJWW | 1695 | 12/5/2018 | Todd Jackson | 3.8 | Prep for, attend, debrief from hearing | J. Damages |
| FJWW | 1696 | 12/5/2018 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & C. Worthman re teleconference | J. Damages |
| FJWW | 1697 | 12/5/2018 | Darin Ranahan | 0.1 | Email to Breshears re order | J. Damages |
| FJWW | 1698 | 12/5/2018 | Darin Ranahan | 1.4 | Teleconference & follow-up call re same | J. Damages |
| FJWW | 1699 | 12/5/2018 | Genevieve Casey | 1.1 | Telephonic hearing. Debrief with co-counsel. | J. Damages |
| FJWW | 1700 | 12/5/2018 | Darin Ranahan | 0.1 | Emails to T. Jackson & G. Casey re damages analysis | J. Damages |
| FJWW | 1701 | 12/5/2018 | Darin Ranahan | 0.1 | Voicemail to Breshears & email to Breshears re damages calculation | J. Damages |
| FJWW | 1702 | 12/5/2018 | Darin Ranahan | 0.2 | Draft email to opposing counsel re meet & confer plan | J. Damages |
| FJWW | 1703 | 12/5/2018 | Darin Ranahan | 0.1 | Email to team re timeline for damages calculation | J. Damages |
| FJWW | 1704 | 12/5/2018 | Darin Ranahan | 0.1 | Review argument outline for feedback to T. Jackson | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1705 | 12/5/2018 | Genevieve Casey | 1 | Call with D. Breshears. | J. Damages |
| FJWW | 1706 | 12/5/2018 | Darin Ranahan | 0.2 | Call with D. Breshears re damages analysis | J. Damages |
| FJWW | 1707 | 12/5/2018 | Genevieve Casey | 1 | Prepare for telephonic hearing. | J. Damages |
| FJWW | 1708 | 12/5/2018 | Darin Ranahan | 0.1 | Prepare for teleconference | J. Damages |
| FJWW | 1709 | 12/5/2018 | Darin Ranahan | 1.2 | Analyze data issues for damages calculation | J. Damages |
| FJWW | 1710 | 12/5/2018 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re teleconference | J. Damages |
| FJWW | 1711 | 12/6/2018 | Genevieve Casey | 0.7 | Call with data consultant. Discuss data issues with D. Ranahan. | J. Damages |
| FJWW | 1712 | 12/6/2018 | Darin Ranahan | 0.7 | Telephone call to consultant re next steps in damages calculation; intra-office conference with G. Casey re same | J. Damages |
| FJWW | 1713 | 12/6/2018 | Darin Ranahan | 2.6 | Analyze data for damages calculation | J. Damages |
| FJWW | 1714 | 12/6/2018 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re damages data issues | J. Damages |
| FJWW | 1715 | 12/6/2018 | Todd Jackson | 0.9 | | J. Damages |
| FJWW | 1716 | 12/7/2018 | Darin Ranahan | 0.4 | Email to team re assorted data issues | J. Damages |
| FJWW | 1717 | 12/7/2018 | Todd Jackson | 0.5 | Various damages quesitons | J. Damages |
| FJWW | 1718 | 12/7/2018 | Darin Ranahan | 0.1 | Email to opposing counsel re follow-up to teleconference | J. Damages |
| FJWW | 1719 | 12/7/2018 | Darin Ranahan | 0.4 | Email to consultant re data issues | J. Damages |
| FJWW | 1720 | 12/10/2018 | Darin Ranahan | 0.1 | Email to Jahan Sagafi re teleconference order | J. Damages |
| FJWW | 1721 | 12/11/2018 | Darin Ranahan | 0.7 | Analyze data for damages | J. Damages |
| FJWW | 1722 | 12/11/2018 | Darin Ranahan | 0.4 | Emails to team re damages | J. Damages |
| FJWW | 1723 | 12/11/2018 | Todd Jackson | 0.4 | Damages calculations | J. Damages |
| FJWW | 1724 | 12/11/2018 | Darin Ranahan | 0.3 | Telephone call from consultant re damages | J. Damages |
| FJWW | 1725 | 12/13/2018 | Todd Jackson | 0.3 | Next steps on damages calculations | J. Damages |
| FJWW | 1726 | 12/20/2018 | Genevieve Casey | 0.8 | Team call re: damages issues; emails with D. Breshears. | J. Damages |
| FJWW | 1727 | 12/20/2018 | Darin Ranahan | 0.1 | Schedule call with opposing counsel | J. Damages |
| FJWW | 1728 | 12/20/2018 | Darin Ranahan | 0.1 | Talk with consultant re damages | J. Damages |
| FJWW | 1729 | 12/20/2018 | Darin Ranahan | 0.6 | Team call re damages | J. Damages |
| FJWW | 1730 | 12/20/2018 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 1731 | 12/21/2018 | Darin Ranahan | 1.2 | Call with consultant re damages calculations | J. Damages |
| FJWW | 1732 | 12/21/2018 | Darin Ranahan | 0.1 | Email to co-counsel re transcript | J. Damages |
| FJWW | 1733 | 12/21/2018 | Genevieve Casey | 1.2 | Call with D. Breshears and follow-up re: various damages issues. | J. Damages |
| FJWW | 1734 | 12/21/2018 | Darin Ranahan | 0.2 | Email to opposing counsel re follow-up to teleconference | J. Damages |
| FJWW | 1735 | 12/24/2018 | Darin Ranahan | 0.4 | Email to consultant re inferences | J. Damages |
| FJWW | 1736 | 12/28/2018 | Todd Jackson | 0.3 | check in | J. Damages |
| FJWW | 1737 | 1/2/2019 | Genevieve Casey | 0.4 | Call with D. Breshears and D. Ranahan. | J. Damages |
| FJWW | 1738 | 1/2/2019 | Darin Ranahan | 0.1 | Review USCA order | J. Damages |
| FJWW | 1739 | 1/2/2019 | Darin Ranahan | 0.4 | Email to co-counsel re meet & confer, transcript | J. Damages |
| FJWW | 1740 | 1/2/2019 | Darin Ranahan | 3.5 | Damages analysis | J. Damages |
| FJWW | 1741 | 1/3/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages calculation | J. Damages |
| FJWW | 1742 | 1/3/2019 | Darin Ranahan | 0.2 | Telephone calls with consultant re damages analysis | J. Damages |
| FJWW | 1743 | 1/3/2019 | Darin Ranahan | 0.4 | Meet & confer call with N. Austin re damages | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1744 | 1/3/2019 | Darin Ranahan | 2.5 | Damages analysis | J. Damages |
| FJWW | 1745 | 1/3/2019 | Darin Ranahan | 0.2 | Follow-up meeting with G. Casey re meet & confer call | J. Damages |
| FJWW | 1746 | 1/3/2019 | Genevieve Casey | 0.5 | Emails re: updated damages calculations. Call with opposing counsel and D. Ranahan. | J. Damages |
| FJWW | 1747 | 1/4/2019 | Todd Jackson | 0.7 | Damages review | J. Damages |
| FJWW | 1748 | 1/4/2019 | Darin Ranahan | 0.2 | Update consent to join list | J. Damages |
| FJWW | 1749 | 1/4/2019 | Darin Ranahan | 0.3 | Email to co-counsel re damages | J. Damages |
| FJWW | 1750 | 1/5/2019 | Todd Jackson | 0.6 | Damages review | J. Damages |
| FJWW | 1751 | 1/5/2019 | Genevieve Casey | 0.5 | Emails and call re: issues in preliminary damages report. | J. Damages |
| FJWW | 1752 | 1/5/2019 | Darin Ranahan | 0.1 | Call with G. Casey re damages report | J. Damages |
| FJWW | 1753 | 1/5/2019 | Darin Ranahan | 0.3 | Call with Todd Jackson re damages report | J. Damages |
| FJWW | 1754 | 1/5/2019 | Darin Ranahan | 3 | Work on damages report | J. Damages |
| FJWW | 1755 | 1/6/2019 | Darin Ranahan | 2.6 | Work on damages report and cover letter for same | J. Damages |
| FJWW | 1756 | 1/6/2019 | Genevieve Casey | 0.2 | Emails re: edits to damages analysis and cover letter to opposing counsel. | J. Damages |
| FJWW | 1757 | 1/7/2019 | Todd Jackson | 2.1 | Damages: review data, discuss same. | J. Damages |
| FJWW | 1758 | 1/7/2019 | Genevieve Casey | 0.9 | Meetings with D. Ranahan and Todd Jackson re: damages report issues. | J. Damages |
| FJWW | 1759 | 1/7/2019 | Genevieve Casey | 0.2 | Calls with D. Ranahan and consultant re: damages analysis. | J. Damages |
| FJWW | 1760 | 1/7/2019 | Darin Ranahan | 7.1 | Work on damages report and cover letter for same | J. Damages |
| FJWW | 1761 | 1/8/2019 | Darin Ranahan | 2.5 | Analyze damages & email to team re same | J. Damages |
| FJWW | 1762 | 1/8/2019 | Genevieve Casey | 0.2 | Emails re: damages reports. | J. Damages |
| FJWW | 1763 | 1/8/2019 | Todd Jackson | 0.6 | Damages analysis and follow up | J. Damages |
| FJWW | 1764 | 1/8/2019 | Todd Jackson | 0.2 | Appeal Mandate review and email re: same | J. Damages |
| FJWW | 1765 | 1/9/2019 | Darin Ranahan | 0.4 | Telephone call to consultant re damages | J. Damages |
| FJWW | 1766 | 1/9/2019 | Darin Ranahan | 0.7 | Intra-office conference with G. Casey & Todd Jackson re damages | J. Damages |
| FJWW | 1767 | 1/9/2019 | Genevieve Casey | 0.7 | Emails re: damages issue; review letter to opposing counsel; meet with D. Ranahan and Todd Jackson re: strategy. | J. Damages |
| FJWW | 1768 | 1/9/2019 | Darin Ranahan | 0.9 | Draft letter to N. Austin re damages | J. Damages |
| FJWW | 1769 | 1/9/2019 | Darin Ranahan | 2 | Analyze CSC damages | J. Damages |
| FJWW | 1770 | 1/9/2019 | Todd Jackson | 0.8 | Damages and case admin | J. Damages |
| FJWW | 1771 | 1/9/2019 | Todd Jackson | 1.1 | Dynamex review for appellate issues/moves | J. Damages |
| FJWW | 1772 | 1/9/2019 | Darin Ranahan | 0.4 | Email to consultant re fixing damages analysis | J. Damages |
| FJWW | 1773 | 1/10/2019 | Darin Ranahan | 1.4 | Analyze CSC damages | J. Damages |
| FJWW | 1774 | 1/10/2019 | Genevieve Casey | 1.4 | Call with opposing counsel re: damages analyses; debrief and discuss strategy with T. Jackson and D. Ranahan. Edit update email to co-counsel. | J. Damages |
| FJWW | 1775 | 1/10/2019 | Darin Ranahan | 0.8 | Telephone call to N. Austin re damages | J. Damages |
| FJWW | 1776 | 1/10/2019 | Darin Ranahan | 0.2 | Email to consultant re damages analysis cleanup | J. Damages |
| FJWW | 1777 | 1/10/2019 | Todd Jackson | 3.1 | Damages | J. Damages |
| FJWW | 1778 | 1/10/2019 | Darin Ranahan | 1.2 | Email to co-counsel re damages issues | J. Damages |
| FJWW | 1779 | 1/10/2019 | Darin Ranahan | 0.1 | Prepare for meet & confer call | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1780 | 1/11/2019 | Darin Ranahan | 0.4 | Email to team re damages analysis issues | J. Damages |
| FJWW | 1781 | 1/11/2019 | Todd Jackson | 1.4 | Prepare for fees filing | J. Damages |
| FJWW | 1782 | 1/11/2019 | Todd Jackson | 0.6 | Review for hearing | J. Damages |
| FJWW | 1783 | 1/11/2019 | Darin Ranahan | 0.3 | Emails to co-counsel re damages | J. Damages |
| FJWW | 1784 | 1/11/2019 | Darin Ranahan | 1.5 | Analyze CSC damages | J. Damages |
| FJWW | 1785 | 1/11/2019 | Darin Ranahan | 0.4 | Telephone call to consultant re damages analysis | J. Damages |
| FJWW | 1786 | 1/12/2019 | Darin Ranahan | 0.1 | Email to opposing counsel re damages | J. Damages |
| FJWW | 1787 | 1/13/2019 | Darin Ranahan | 0.5 | Analyze damages | J. Damages |
| FJWW | 1788 | 1/14/2019 | Darin Ranahan | 0.4 | Emails to team re damages issues | J. Damages |
| FJWW | 1789 | 1/14/2019 | Darin Ranahan | 0.5 | Analyze damages calculations | J. Damages |
| FJWW | 1790 | 1/14/2019 | Darin Ranahan | 0.2 | Email to consultant re issues to fix with spreadsheet | J. Damages |
| FJWW | 1791 | 1/14/2019 | Darin Ranahan | 0.1 | Prepare for meet & confer call | J. Damages |
| FJWW | 1792 | 1/14/2019 | Genevieve Casey | 0.8 | Call with opposing counsel re: damages issues. Emails with team re: same. | J. Damages |
| FJWW | 1793 | 1/14/2019 | Darin Ranahan | 0.5 | Meet & confer call with N. Austin and intra-office conference with G. Casey re same | J. Damages |
| FJWW | 1794 | 1/14/2019 | Darin Ranahan | 0.3 | Follow-up emails to meet & confer call | J. Damages |
| FJWW | 1795 | 1/15/2019 | Genevieve Casey | 0.3 | Call with Nate Austin. | J. Damages |
| FJWW | 1796 | 1/15/2019 | Darin Ranahan | 0.2 | Emails to co-counsel & opposing counsel re damages | J. Damages |
| FJWW | 1797 | 1/15/2019 | Darin Ranahan | 0.1 | Emails to consultant re damages | J. Damages |
| FJWW | 1798 | 1/15/2019 | Genevieve Casey | 0.3 | Review spreadsheet detailing alleged problems with Plaintiffs' data analysis from CSC. | J. Damages |
| FJWW | 1799 | 1/15/2019 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 1800 | 1/15/2019 | Darin Ranahan | 0.1 | Voicemail to consultant re damages | J. Damages |
| FJWW | 1801 | 1/15/2019 | Darin Ranahan | 0.3 | Telephone call to consultant re damages | J. Damages |
| FJWW | 1802 | 1/15/2019 | Darin Ranahan | 6.1 | Draft status report and analyze damages calculations | J. Damages |
| FJWW | 1803 | 1/15/2019 | Genevieve Casey | 0.4 | Discuss damages issues and strategy for status conference with Todd Jackson and Darin Ranahan. | J. Damages |
| FJWW | 1804 | 1/15/2019 | Genevieve Casey | 0.3 | Call with Darin Ranahan and consultant. | J. Damages |
| FJWW | 1805 | 1/15/2019 | Darin Ranahan | 0.3 | Telephone call from opposing counsel re damages | J. Damages |
| FJWW | 1806 | 1/16/2019 | Todd Jackson | 2.8 | Damages, filing, prep for hearing | J. Damages |
| FJWW | 1807 | 1/16/2019 | Darin Ranahan | 0.4 | Telephone call to Jahan Sagafi re status report | J. Damages |
| FJWW | 1808 | 1/16/2019 | Darin Ranahan | 0.7 | Review CSC's status report and supporting declaration | J. Damages |
| FJWW | 1809 | 1/16/2019 | Darin Ranahan | 0.9 | Intra-office conference with Todd Jackson & G. Casey re status report | J. Damages |
| FJWW | 1810 | 1/16/2019 | Darin Ranahan | 1.9 | Analyze revised damages for status report | J. Damages |
| FJWW | 1811 | 1/16/2019 | Darin Ranahan | 3 | Draft status report | J. Damages |
| FJWW | 1812 | 1/16/2019 | Darin Ranahan | 0.2 | Draft response to CSC filing | J. Damages |
| FJWW | 1813 | 1/16/2019 | Genevieve Casey | 1.8 | Review and revise draft status report; confer over strategy with team. Read CSC status report. | J. Damages |
| FJWW | 1814 | 1/16/2019 | Darin Ranahan | 0.3 | Intra-office conference with G. Casey re status report | J. Damages |
| FJWW | 1815 | 1/17/2019 | Darin Ranahan | 0.3 | Intra-office conference with Todd Jackson re filing | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1816 | 1/17/2019 | Darin Ranahan | 0.4 | Analyze updated damages estimate | J. Damages |
| FJWW | 1817 | 1/17/2019 | Darin Ranahan | 0.3 | Review consultant calculation of damages | J. Damages |
| FJWW | 1818 | 1/17/2019 | Todd Jackson | 3.2 | Prep for hearing | J. Damages |
| FJWW | 1819 | 1/17/2019 | Darin Ranahan | 0.1 | Prepare for status conference | J. Damages |
| FJWW | 1820 | 1/17/2019 | Todd Jackson | 2.1 | Filings for hearing and review data | J. Damages |
| FJWW | 1821 | 1/17/2019 | Darin Ranahan | 4.9 | Draft and file response to CSC status report | J. Damages |
| FJWW | 1822 | 1/17/2019 | Genevieve Casey | 0.2 | Team emails re: damages issues. | J. Damages |
| FJWW | 1823 | 1/17/2019 | Darin Ranahan | 0.2 | Telephone call to Outten & Golden re filing | J. Damages |
| FJWW | 1824 | 1/18/2019 | Darin Ranahan | 2.2 | Research potential experts | J. Damages |
| FJWW | 1825 | 1/18/2019 | Darin Ranahan | 3 | Telephonic status conference and follow-up meeting | J. Damages |
| FJWW | 1826 | 1/18/2019 | Darin Ranahan | 0.1 | Intra-office conference with Todd Jackson re special master | J. Damages |
| FJWW | 1827 | 1/18/2019 | Darin Ranahan | 0.1 | Voicemail to consultant re forensic expert | J. Damages |
| FJWW | 1828 | 1/18/2019 | Darin Ranahan | 0.2 | Intra-office conference with Todd Jackson re special master | J. Damages |
| FJWW | 1829 | 1/18/2019 | Genevieve Casey | 0.1 | Email with D. Ranahan re: setting time for detailed review of data sources in advance of his parental leave. | J. Damages |
| FJWW | 1830 | 1/18/2019 | Todd Jackson | 6.2 | prep for hearing, attend hearing, debrief, search for expert, search for special master | J. Damages |
| FJWW | 1831 | 1/18/2019 | Darin Ranahan | 0.1 | Intra-office conference with Todd Jackson re expert | J. Damages |
| FJWW | 1832 | 1/18/2019 | Darin Ranahan | 0.1 | Prepare for status conference | J. Damages |
| FJWW | 1833 | 1/18/2019 | Darin Ranahan | 0.1 | Telephone call from consultant re damages | J. Damages |
| FJWW | 1834 | 1/18/2019 | Darin Ranahan | 1.2 | Work on special master filing | J. Damages |
| FJWW | 1835 | 1/18/2019 | Genevieve Casey | 2.1 | Prepare for call with Court. Telephonic conference with Court re: damages. Debrief with team and discuss strategy following status conference. | J. Damages |
| FJWW | 1836 | 1/18/2019 | Darin Ranahan | 0.2 | Intra-office conference with Todd Jackson re damages | J. Damages |
| FJWW | 1837 | 1/21/2019 | Todd Jackson | 0.9 | Various damages | J. Damages |
| FJWW | 1838 | 1/22/2019 | Darin Ranahan | 0.1 | Set up call re data sets | J. Damages |
| FJWW | 1839 | 1/22/2019 | Darin Ranahan | 0.2 | Email to team re potential experts | J. Damages |
| FJWW | 1840 | 1/22/2019 | Genevieve Casey | 0.2 | Emails/research re: special master appointing order. | J. Damages |
| FJWW | 1841 | 1/23/2019 | Darin Ranahan | 0.1 | Email to C. Worthman re database expert | J. Damages |
| FJWW | 1842 | 1/23/2019 | Darin Ranahan | 0.1 | Circulate latest consent to join list | J. Damages |
| FJWW | 1843 | 1/23/2019 | Genevieve Casey | 2.3 | Confer with D. Ranahan, J. Goldman and T. Jackson re: damages analysis. | J. Damages |
| FJWW | 1844 | 1/23/2019 | Todd Jackson | 2.3 | Various damages and special master | J. Damages |
| FJWW | 1845 | 1/23/2019 | Genevieve Casey | 0.4 | Review drafts of proposed order appointing special master; revise same; emails with team and with opposing counsel and Court re: same. | J. Damages |
| FJWW | 1846 | 1/23/2019 | Darin Ranahan | 0.5 | Emails to team re proposed order re special master | J. Damages |
| FJWW | 1847 | 1/23/2019 | Darin Ranahan | 2 | Telephone call to J. Goldman & intra-office conference with G. Casey re data sets; prepare for same by copying right data sets to look at | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1848 | 1/24/2019 | Darin Ranahan | 0.1 | Email to team re potential experts | J. Damages |
| FJWW | 1849 | 1/24/2019 | Todd Jackson | 1.1 | Damages | J. Damages |
| FJWW | 1850 | 1/24/2019 | Genevieve Casey | 0.2 | Emails re: damages analysis; review Judge Arterton's appointing order. | J. Damages |
| FJWW | 1851 | 1/24/2019 | Darin Ranahan | 0.1 | Review Stohler filing | J. Damages |
| FJWW | 1852 | 1/25/2019 | Darin Ranahan | 0.1 | Prepare for D. Regard call; email to team re potential experts | J. Damages |
| FJWW | 1853 | 1/25/2019 | Todd Jackson | 0.9 | Special master; prepare for upcoming | J. Damages |
| FJWW | 1854 | 1/25/2019 | Darin Ranahan | 0.8 | Call with D. Regard re expert work; follow-up call with G. Casey & J. Goldman re same | J. Damages |
| FJWW | 1855 | 1/25/2019 | Genevieve Casey | 0.6 | Call with potential expert. Emails re: same. | J. Damages |
| FJWW | 1856 | 1/28/2019 | Genevieve Casey | 0.9 | Team call re: meeting with Special Master. Follow up call re: strategy with J. Sagafi. | J. Damages |
| FJWW | 1857 | 1/28/2019 | Todd Jackson | 2.9 | Prep for hearing and review documents for same | J. Damages |
| FJWW | 1858 | 1/28/2019 | Genevieve Casey | 1.8 | Review previous damages filings; prepare for call with Special Master. Circulate talking points to team. | J. Damages |
| FJWW | 1859 | 1/29/2019 | Todd Jackson | 1.6 | Prepare for hearing | J. Damages |
| FJWW | 1860 | 1/29/2019 | Todd Jackson | 2 | Call with Special Master and debrief | J. Damages |
| FJWW | 1861 | 1/29/2019 | Genevieve Casey | 3.6 | Prepare for call with Special Master; call with Special Master Stohler; debrief with team telephonically and follow up via email. | J. Damages |
| FJWW | 1862 | 1/30/2019 | Todd Jackson | 1.4 | Damages | J. Damages |
| FJWW | 1863 | 1/30/2019 | Genevieve Casey | 0.6 | Emails re: strategy for consulting with expert and with CSC data people; review Special Master summary of last call and discuss reporting in advance of next call. Meet with Todd Jackson re: same. | J. Damages |
| FJWW | 1864 | 1/30/2019 | Darin Ranahan | 0.3 | Email to G. Casey re assorted data issues | J. Damages |
| FJWW | 1865 | 2/2/2019 | Genevieve Casey | 0.3 | Read Special Master's response to parties' Feb. 1 submissions. | J. Damages |
| FJWW | 1866 | 2/4/2019 | Genevieve Casey | 1.5 | Call with CSC re: data analysis; follow-up calls with co-counsel and Dan Regard. | J. Damages |
| FJWW | 1867 | 2/4/2019 | Todd Jackson | 2.9 | Damages issues: call with expert, form re: same, edit/draft letter to expert | J. Damages |
| FJWW | 1868 | 2/4/2019 | Genevieve Casey | 2.6 | Draft, revise, and finalize/send report to Special Master. | J. Damages |
| FJWW | 1869 | 2/4/2019 | Genevieve Casey | 1.6 | Prepare for call with Dan Regard; call with Dan Regard in preparation for data retrieval call with CSC. | J. Damages |
| FJWW | 1870 | 2/5/2019 | Genevieve Casey | 0.8 | Follow up emails with Dan Regard and co-counsel after call with Mr. Stohler; debrief with T. Jackson and discuss strategy. | J. Damages |
| FJWW | 1871 | 2/5/2019 | Genevieve Casey | 3 | Prep for call with Mr. Stohler. | J. Damages |
| FJWW | 1872 | 2/5/2019 | Genevieve Casey | 1.9 | Call with Mr. Stohler. | J. Damages |
| FJWW | 1873 | 2/5/2019 | Todd Jackson | 3.7 | Attend, prep for hearing and speak with expert | J. Damages |
| FJWW | 1874 | 2/5/2019 | Darin Ranahan | 0.4 | Emails to G. Casey re damages | J. Damages |
| FJWW | 1875 | 2/6/2019 | Genevieve Casey | 0.1 | Emails re: CSC request for additional protective order. | J. Damages |
| FJWW | 1876 | 2/6/2019 | Darin Ranahan | 1.1 | Telephone call to G. Casey & J. Goldman re damages issues, screen share re same | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1877 | 2/6/2019 | Genevieve Casey | 1.9 | Work on layer data issues, including calls with D. Ranahan and D. Regard and follow up emails with team. | J. Damages |
| FJWW | 1878 | 2/7/2019 | Darin Ranahan | 0.1 | Email to G. Casey re damages data | J. Damages |
| FJWW | 1879 | 2/7/2019 | Genevieve Casey | 3.2 | Work on data issues. | J. Damages |
| FJWW | 1880 | 2/10/2019 | Genevieve Casey | 0.7 | Emails and analysis re: data retrieval. | J. Damages |
| FJWW | 1881 | 2/11/2019 | Genevieve Casey | 0.5 | Prep for call with Cowans re: layer data. | J. Damages |
| FJWW | 1882 | 2/11/2019 | Genevieve Casey | 1.6 | Call with Cowans re: layer data; follow up call and emails with team; draft and circulate report to Special Master. | J. Damages |
| FJWW | 1883 | 2/12/2019 | Genevieve Casey | 1.1 | Prepare for meeting with Special Master. | J. Damages |
| FJWW | 1884 | 2/12/2019 | Genevieve Casey | 1.5 | Meeting with Special Master Stohler. | J. Damages |
| FJWW | 1885 | 2/12/2019 | Todd Jackson | 0.5 | Damages | J. Damages |
| FJWW | 1886 | 2/12/2019 | Genevieve Casey | 1.2 | Emails and research following meeting with Special Master, including preparing list of dates for missing layer data people requested by CSC and reviewing CSC's summary spreadsheet of outstanding issues. | J. Damages |
| FJWW | 1887 | 2/13/2019 | Genevieve Casey | 2.1 | Work on data retrieval issues. | J. Damages |
| FJWW | 1888 | 2/13/2019 | Todd Jackson | 0.4 | Data weeks | J. Damages |
| FJWW | 1889 | 2/13/2019 | Genevieve Casey | 0.8 | Meetings re: data retrieval. | J. Damages |
| FJWW | 1890 | 2/13/2019 | Darin Ranahan | 0.1 | Email to G. Casey re assorted damages issues | J. Damages |
| FJWW | 1891 | 2/14/2019 | Darin Ranahan | 0.1 | Email to G. Casey re damages issues | J. Damages |
| FJWW | 1892 | 2/14/2019 | Genevieve Casey | 0.1 | Emails re: end date for hours data/damages. | J. Damages |
| FJWW | 1893 | 2/14/2019 | Genevieve Casey | 0.1 | Coordinate with D. Ranahan re: time to discuss outstanding small issues in damages analysis in preparation for meeting and conferring with CSC. | J. Damages |
| FJWW | 1894 | 2/14/2019 | Todd Jackson | 0.2 | Data issues | J. Damages |
| FJWW | 1895 | 2/15/2019 | Genevieve Casey | 0.3 | Discuss various categories of outstanding damages issues with Darin Ranahan. | J. Damages |
| FJWW | 1896 | 2/15/2019 | Darin Ranahan | 0.5 | Telephone call to G. Casey re damages issues | J. Damages |
| FJWW | 1897 | 2/15/2019 | Genevieve Casey | 0.5 | Emails re: response to N. Austin email. | J. Damages |
| FJWW | 1898 | 2/15/2019 | Todd Jackson | 0.3 | Data issues | J. Damages |
| FJWW | 1899 | 2/15/2019 | Todd Jackson | 0.4 | Data issues | J. Damages |
| FJWW | 1900 | 2/18/2019 | Todd Jackson | 1.1 | data issues | J. Damages |
| FJWW | 1901 | 2/18/2019 | Genevieve Casey | 2.7 | Correspondence with opposing counsel re: data issues; draft letter to Mr. Stohler with week's progress report and circulate to co-counsel for review. Revise and send letter to Mr. Stohler. | J. Damages |
| FJWW | 1902 | 2/18/2019 | Genevieve Casey | 0.1 | Discuss strategy for call with Special Master with Todd Jackson. | J. Damages |
| FJWW | 1903 | 2/19/2019 | Genevieve Casey | 1 | Prepare for call with Special Master. | J. Damages |
| FJWW | 1904 | 2/19/2019 | Genevieve Casey | 0.5 | Work on damages analysis questions (re: "Wrong Job Titles" list). | J. Damages |
| FJWW | 1905 | 2/19/2019 | Todd Jackson | 2.2 | Prep and attend special master hearing | J. Damages |
| FJWW | 1906 | 2/19/2019 | Genevieve Casey | 2.8 | Call with Special Master. Follow up data analysis and emails re: next steps. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1907 | 2/20/2019 | Genevieve Casey | 2.8 | Work on data issues including call with CSC SAP and MyTime designees and calls with experts and J. Goldman. | J. Damages |
| FJWW | 1908 | 2/20/2019 | Genevieve Casey | 0.7 | Prepare for call re: "other issues" with opposing counsel. Call with Nate Austin and follow up research tasks. | J. Damages |
| FJWW | 1909 | 2/21/2019 | Genevieve Casey | 0.3 | Research and emails with J. Patel re: problems with Employee Reference Number system. | J. Damages |
| FJWW | 1910 | 2/21/2019 | Genevieve Casey | 3.4 | Prep for and calls re: damages issues. | J. Damages |
| FJWW | 1911 | 2/22/2019 | Genevieve Casey | 0.1 | Emails re: timing for Monday QC of hours data. | J. Damages |
| FJWW | 1912 | 2/22/2019 | Genevieve Casey | 0.9 | Prepare analysis of "wrong job title" weeks and send to opposing counsel. | J. Damages |
| FJWW | 1913 | 2/22/2019 | Genevieve Casey | 1.2 | Call with expert re: hours data issues; follow-up emails and research regarding data interpretation and previous damages analysis. | J. Damages |
| FJWW | 1914 | 2/25/2019 | Darin Ranahan | 1.5 | Analyze data productions for issues to raise with expert | J. Damages |
| FJWW | 1915 | 2/25/2019 | Genevieve Casey | 1.3 | Prepare and revise draft letter to Special Master. Emails re: various damages issues. | J. Damages |
| FJWW | 1916 | 2/25/2019 | Darin Ranahan | 0.2 | Review reports to special master | J. Damages |
| FJWW | 1917 | 2/25/2019 | Todd Jackson | 1.2 | Damages | J. Damages |
| FJWW | 1918 | 2/25/2019 | Darin Ranahan | 2.4 | Data verification call and follow-up call with Jared | J. Damages |
| FJWW | 1919 | 2/25/2019 | Darin Ranahan | 0.2 | Emails with opposing counsel, experts, and co-counsel re data issues | J. Damages |
| FJWW | 1920 | 2/26/2019 | Genevieve Casey | 0.5 | Confer with D. Ranahan re: damages issues; follow-up re: layer data. | J. Damages |
| FJWW | 1921 | 2/26/2019 | Todd Jackson | 1.5 | Damages: review calc and letter to SM | J. Damages |
| FJWW | 1922 | 2/26/2019 | Darin Ranahan | 0.5 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 1923 | 2/26/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey re damages issues | J. Damages |
| FJWW | 1924 | 2/26/2019 | Darin Ranahan | 0.1 | Email to J. Goldman re e-TES query | J. Damages |
| FJWW | 1925 | 2/26/2019 | Darin Ranahan | 0.7 | Intra-office conference with G. Casey re damages | J. Damages |
| FJWW | 1926 | 2/26/2019 | Genevieve Casey | 0.2 | Emails with co-counsel and opposing counsel re: "other issues" category of data issues. | J. Damages |
| FJWW | 1927 | 2/26/2019 | Darin Ranahan | 1.6 | Analyze data productions for special master data analysis, identifying potential gaps | J. Damages |
| FJWW | 1928 | 2/26/2019 | Genevieve Casey | 0.3 | Update Todd Jackson re: strategic issues related to data retrieval. | J. Damages |
| FJWW | 1929 | 2/26/2019 | Genevieve Casey | 0.4 | Read 2/26 letters to Special Master from both Parties and Special Master's response. | J. Damages |
| FJWW | 1930 | 2/27/2019 | Genevieve Casey | 2.4 | Calls, internal meetings and email re: CSC data issues. | J. Damages |
| FJWW | 1931 | 2/27/2019 | Todd Jackson | 0.8 | Damages calcuations and letter | J. Damages |
| FJWW | 1932 | 2/27/2019 | Darin Ranahan | 0.2 | Emails to J Patel re data issues | J. Damages |
| FJWW | 1933 | 2/27/2019 | Darin Ranahan | 3.2 | Analyze data for potential issues for data analysis | J. Damages |
| FJWW | 1934 | 2/27/2019 | Darin Ranahan | 0.7 | Edit report to special master | J. Damages |
| FJWW | 1935 | 2/27/2019 | Darin Ranahan | 1.6 | Telephone call to expert re damages | J. Damages |
| FJWW | 1936 | 2/27/2019 | Genevieve Casey | 1.4 | Draft letter to C. Stohler. Circulate to co-counsel for edits. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1937 | 2/27/2019 | Genevieve Casey | 0.5 | Revise letter to Special Master per D. Ranahan and J. Goldman edits; review D. Ranahan summary of exemplar discrepancies between old and new data.Circulate draft letter to co-counsel requesting any final edits. | J. Damages |
| FJWW | 1938 | 2/27/2019 | Genevieve Casey | 0.3 | Finalize and submit letter to Special Master. | J. Damages |
| FJWW | 1939 | 2/28/2019 | Darin Ranahan | 0.1 | Email to co-counsel re data | J. Damages |
| FJWW | 1940 | 2/28/2019 | Darin Ranahan | 0.2 | Email to expert re hours analysis | J. Damages |
| FJWW | 1941 | 2/28/2019 | Genevieve Casey | 0.2 | Follow-up emails re: next phase of damages analysis. | J. Damages |
| FJWW | 1942 | 2/28/2019 | Genevieve Casey | 1.7 | Call with Special Master and debrief with team. | J. Damages |
| FJWW | 1943 | 2/28/2019 | Todd Jackson | 2.8 | Prepare for and attend Special Master hearing, debrief re: same and review damages info | J. Damages |
| FJWW | 1944 | 2/28/2019 | Darin Ranahan | 0.5 | Email to expert re missing class members from time production | J. Damages |
| FJWW | 1945 | 2/28/2019 | Darin Ranahan | 0.8 | Analyze data productions for issues to raise with expert | J. Damages |
| FJWW | 1946 | 2/28/2019 | Genevieve Casey | 2 | Prepare for call with Special Master. | J. Damages |
| FJWW | 1947 | 2/28/2019 | Darin Ranahan | 2.3 | Telephone call to expert re data | J. Damages |
| FJWW | 1948 | 2/28/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey to debrief call | J. Damages |
| FJWW | 1949 | 3/1/2019 | Darin Ranahan | 1.1 | Analyze data productions for issues to raise with expert | J. Damages |
| FJWW | 1950 | 3/1/2019 | Darin Ranahan | 0.1 | Telephone call to J. Patel re data issue | J. Damages |
| FJWW | 1951 | 3/1/2019 | Darin Ranahan | 0.3 | Intra-office conference with C. Worthman re questions on data issues | J. Damages |
| FJWW | 1952 | 3/1/2019 | Darin Ranahan | 0.8 | Review iDS analysis of class members missing hours data | J. Damages |
| FJWW | 1953 | 3/1/2019 | Darin Ranahan | 0.3 | Intra-office conference with G. Casey & T. Jackson, as well as telephone call from Jared Goldman re data issues | J. Damages |
| FJWW | 1954 | 3/1/2019 | Darin Ranahan | 1.5 | Call with iDS re data analysis | J. Damages |
| FJWW | 1955 | 3/1/2019 | Darin Ranahan | 0.3 | Emails to G. Casey re D. Regard memo | J. Damages |
| FJWW | 1956 | 3/1/2019 | Genevieve Casey | 2.6 | Work on damages issue, including analysis of discrete categories of individuals and problems in old datasets and proposals re: next steps. | J. Damages |
| FJWW | 1957 | 3/1/2019 | Darin Ranahan | 0.7 | Telephone call from J. Patel & D. Regard re data issues | J. Damages |
| FJWW | 1958 | 3/1/2019 | Darin Ranahan | 0.7 | Draft email to team re missing data | J. Damages |
| FJWW | 1959 | 3/1/2019 | Todd Jackson | 1.7 | Damages calculations: edit briefing, calls with co-counsel, ali with DR and GC | J. Damages |
| FJWW | 1960 | 3/1/2019 | Darin Ranahan | 0.3 | Intra-office conference with G. Casey re status report | J. Damages |
| FJWW | 1961 | 3/1/2019 | Darin Ranahan | 0.4 | Review D. Regard memo to C. Stohler & N. Austin | J. Damages |
| FJWW | 1962 | 3/4/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re D. Regard memo | J. Damages |
| FJWW | 1963 | 3/4/2019 | Darin Ranahan | 0.2 | Email to iDS re data issues | J. Damages |
| FJWW | 1964 | 3/4/2019 | Darin Ranahan | 1.9 | Analyze missing data | J. Damages |
| FJWW | 1965 | 3/4/2019 | Darin Ranahan | 0.3 | Email to J. Goldman & G. Casey re quality control | J. Damages |
| FJWW | 1966 | 3/4/2019 | Genevieve Casey | 0.2 | Emails with opposing counsel re: scheduling meetings with Plaintiffs' expert and CSC designees. | J. Damages |
| FJWW | 1967 | 3/4/2019 | Todd Jackson | 0.4 | Damages | J. Damages |
| FJWW | 1968 | 3/4/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey & T. Jackson re data issues | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 1969 | 3/4/2019 | Genevieve Casey | 2.7 | Work on damages issues including call with CSC designee for MyTime and calls and emails with expert and co-counsel. | J. Damages |
| FJWW | 1970 | 3/5/2019 | Darin Ranahan | 0.4 | Emails to iDS and G. Casey re data analysis | J. Damages |
| FJWW | 1971 | 3/5/2019 | Genevieve Casey | 1.4 | Prepare letter to Special Master; revise and finalize. | J. Damages |
| FJWW | 1972 | 3/5/2019 | Genevieve Casey | 2.4 | Calls and emails with experts, co-counsel and opposing counsel re: data retrieval process. | J. Damages |
| FJWW | 1973 | 3/5/2019 | Darin Ranahan | 1.2 | Call with iDS re assorted data issues | J. Damages |
| FJWW | 1974 | 3/5/2019 | Darin Ranahan | 0.8 | Analyze data productions for potential issues | J. Damages |
| FJWW | 1975 | 3/5/2019 | Genevieve Casey | 1.1 | Review and analysis of CSC's letters to Dan Regard and Mr. Stohler. Call with Dan Regard to prepare for tomorrow's call with Special Master. Emails with experts and co-counsel re: same. | J. Damages |
| FJWW | 1976 | 3/5/2019 | Darin Ranahan | 0.5 | Edit report to special master | J. Damages |
| FJWW | 1977 | 3/5/2019 | Todd Jackson | 0.3 | Damages oversight | J. Damages |
| FJWW | 1978 | 3/6/2019 | Darin Ranahan | 0.2 | Edit email re quality control process | J. Damages |
| FJWW | 1979 | 3/6/2019 | Darin Ranahan | 2.8 | Call with Special Master, prepare for same, debrief with team after call | J. Damages |
| FJWW | 1980 | 3/6/2019 | Todd Jackson | 3.1 | Damages | J. Damages |
| FJWW | 1981 | 3/6/2019 | Genevieve Casey | 6.8 | Prepare and submit letter to Special Master; prepare for and attend Special Master meeting. Follow-up work preparing for next day's calls with CSC and Special Master. | J. Damages |
| FJWW | 1982 | 3/6/2019 | Darin Ranahan | 0.2 | Continue to analyze data produced by CSC | J. Damages |
| FJWW | 1983 | 3/6/2019 | Darin Ranahan | 1.1 | Work on supplemental report to Special Master | J. Damages |
| FJWW | 1984 | 3/7/2019 | Darin Ranahan | 0.3 | Analyze data for potential issues to raise | J. Damages |
| FJWW | 1985 | 3/7/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re data production history | J. Damages |
| FJWW | 1986 | 3/7/2019 | Genevieve Casey | 0.9 | Further work re: damages/data problems. Begin preparing Monday filing re: missing data. | J. Damages |
| FJWW | 1987 | 3/7/2019 | Darin Ranahan | 0.1 | Review and respond to J. Goldman email re data issues | J. Damages |
| FJWW | 1988 | 3/7/2019 | Genevieve Casey | 0.2 | Emails with damages consultant re: updating analysis. | J. Damages |
| FJWW | 1989 | 3/7/2019 | Todd Jackson | 4.9 | Extensive prep for Special Master call and layer data issues | J. Damages |
| FJWW | 1990 | 3/7/2019 | Darin Ranahan | 0.2 | Emails to J. Goldman re layer data quality control | J. Damages |
| FJWW | 1991 | 3/7/2019 | Genevieve Casey | 6.3 | Prepare for and participate in calls with Special Master and CSC. | J. Damages |
| FJWW | 1992 | 3/7/2019 | Darin Ranahan | 0.2 | Email to team re missing class members | J. Damages |
| FJWW | 1993 | 3/7/2019 | Darin Ranahan | 0.5 | Intra-office conference with G. Casey & T. Jackson re data issues | J. Damages |
| FJWW | 1994 | 3/8/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data | J. Damages |
| FJWW | 1995 | 3/8/2019 | Genevieve Casey | 0.6 | Work on March 11 submission to Special Master. | J. Damages |
| FJWW | 1996 | 3/8/2019 | Genevieve Casey | 0.5 | Talk to damages consultant re: updating analysis. Follow up emails. | J. Damages |
| FJWW | 1997 | 3/8/2019 | Genevieve Casey | 2.4 | Analyze damages issues; calls and emails with forensic experts re: same. | J. Damages |
| FJWW | 1998 | 3/8/2019 | Darin Ranahan | 0.5 | Analyze data for potential issues to raise | J. Damages |
| FJWW | 1999 | 3/8/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey re data issues | J. Damages |
| FJWW | 2000 | 3/8/2019 | Darin Ranahan | 0.2 | Emails to team re missing class members | J. Damages |
| FJWW | 2001 | 3/8/2019 | Todd Jackson | 1.1 | Damages layer data | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2002 | 3/9/2019 | Genevieve Casey | 0.2 | Emails re: March 11 submission to Special Master. | J. Damages |
| FJWW | 2003 | 3/9/2019 | Darin Ranahan | 0.7 | Work on letter brief re layer data | J. Damages |
| FJWW | 2004 | 3/10/2019 | Genevieve Casey | 5.7 | Revise and continue drafting March 11 Special Master report. | J. Damages |
| FJWW | 2005 | 3/10/2019 | Darin Ranahan | 3.1 | Work on letter brief re layer data | J. Damages |
| FJWW | 2006 | 3/10/2019 | Genevieve Casey | 3.2 | Work on March 11 submission to Special Master. | J. Damages |
| FJWW | 2007 | 3/11/2019 | Darin Ranahan | 0.1 | Email to J. Patel re assorted data issues | J. Damages |
| FJWW | 2008 | 3/11/2019 | Genevieve Casey | 1.4 | Work on submission for Special Master. | J. Damages |
| FJWW | 2009 | 3/11/2019 | Olivia Ruiz | 0.4 | Overtime: redaction for email chains. Conferring with G. Casey. | J. Damages |
| FJWW | 2010 | 3/11/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey re letter brief | J. Damages |
| FJWW | 2011 | 3/11/2019 | Genevieve Casey | 5.2 | Revise and finalize submission re: layer data and class list, and supporting documents. Submit to Special Master. Brief review of opposing counsel's submission and emails with co-counsel re: same. | J. Damages |
| FJWW | 2012 | 3/11/2019 | Darin Ranahan | 0.4 | Intra-office conference with G. Casey & T. Jackson re data | J. Damages |
| FJWW | 2013 | 3/11/2019 | Darin Ranahan | 3.9 | Work on letter brief | J. Damages |
| FJWW | 2014 | 3/12/2019 | Genevieve Casey | 0.8 | Discuss strategy re: damages calculations and next Special Master call with Todd Jackson, Darin Ranahan, and Jared Goldman. | J. Damages |
| FJWW | 2015 | 3/12/2019 | Darin Ranahan | 0.1 | Emails to team re data issues | J. Damages |
| FJWW | 2016 | 3/12/2019 | Genevieve Casey | 0.5 | Emails re: updated damages analysis and other data issues. | J. Damages |
| FJWW | 2017 | 3/12/2019 | Darin Ranahan | 1.1 | Intra-office conference with G. Casey & T. Jackson re Special Master | J. Damages |
| FJWW | 2018 | 3/12/2019 | Darin Ranahan | 1 | Review Defendant's letter brief and work on responsive arguments | J. Damages |
| FJWW | 2019 | 3/12/2019 | Genevieve Casey | 0.9 | Prepare for Special Master hearing. | J. Damages |
| FJWW | 2020 | 3/13/2019 | Todd Jackson | 2.5 | Special Master call and prep for same | J. Damages |
| FJWW | 2021 | 3/13/2019 | Darin Ranahan | 0.1 | Edit emails to special master & opposing counsel | J. Damages |
| FJWW | 2022 | 3/13/2019 | Darin Ranahan | 0.1 | Email to J. Patel re data dictionary | J. Damages |
| FJWW | 2023 | 3/13/2019 | Genevieve Casey | 6.5 | Prepare for and attend call with Special Master. Follow-up meetings and calls with co-counsel and forensic experts. | J. Damages |
| FJWW | 2024 | 3/13/2019 | Darin Ranahan | 1.3 | Team call to prepare for special master call | J. Damages |
| FJWW | 2025 | 3/13/2019 | Darin Ranahan | 2.1 | Special master call & follow-up meeting with T. Jackson & G. Casey re same | J. Damages |
| FJWW | 2026 | 3/13/2019 | Darin Ranahan | 0.3 | Emails to teams re data issues. | J. Damages |
| FJWW | 2027 | 3/14/2019 | Darin Ranahan | 0.3 | Emails to team re P42 & P44 infotypes | J. Damages |
| FJWW | 2028 | 3/14/2019 | Darin Ranahan | 0.1 | Telephone call to D. Regard re data extraction | J. Damages |
| FJWW | 2029 | 3/14/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data retrieval | J. Damages |
| FJWW | 2030 | 3/14/2019 | Genevieve Casey | 2.6 | Calls re: data extraction protocol; revise protocol; emails re: protocol and Info Type list. | J. Damages |
| FJWW | 2031 | 3/14/2019 | Darin Ranahan | 0.4 | Edit layer data search protocol | J. Damages |
| FJWW | 2032 | 3/14/2019 | Darin Ranahan | 0.2 | Telephone call to J. Patel re data issues | J. Damages |
| FJWW | 2033 | 3/14/2019 | Genevieve Casey | 0.7 | Additional revisions to data protocol proposal. Discuss with J. Patel. Review and file final version sent by J. Patel. | J. Damages |
| FJWW | 2034 | 3/14/2019 | Darin Ranahan | 0.2 | Emails to team re Stohler report; review same | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2035 | 3/15/2019 | Darin Ranahan | 0.2 | Email to team re data extraction protocol | J. Damages |
| FJWW | 2036 | 3/15/2019 | Darin Ranahan | 1.7 | Call with CSC, opposing counsel & expert re infotypes | J. Damages |
| FJWW | 2037 | 3/15/2019 | Darin Ranahan | 0.1 | Review infotype files | J. Damages |
| FJWW | 2038 | 3/15/2019 | Genevieve Casey | 0.5 | Emails re: data retrieval project. | J. Damages |
| FJWW | 2039 | 3/15/2019 | Darin Ranahan | 0.4 | Emails to team & opposing counsel re infotypes | J. Damages |
| FJWW | 2040 | 3/16/2019 | Genevieve Casey | 0.2 | Emails re: data retrieval. | J. Damages |
| FJWW | 2041 | 3/16/2019 | Todd Jackson | 0.6 | Damages: edit and review correspondence to special master | J. Damages |
| FJWW | 2042 | 3/16/2019 | Darin Ranahan | 2 | Draft email re data extraction process; telephone call to iDS re same | J. Damages |
| FJWW | 2043 | 3/17/2019 | Darin Ranahan | 0.5 | Email to team re data extraction | J. Damages |
| FJWW | 2044 | 3/17/2019 | Todd Jackson | 0.5 | Damages: edit and review correspondence to special master | J. Damages |
| FJWW | 2045 | 3/18/2019 | Genevieve Casey | 0.2 | Emails with co-counsel re: exchange of initial damages summaries. | J. Damages |
| FJWW | 2046 | 3/18/2019 | Darin Ranahan | 0.4 | Edit report to C. Stohler | J. Damages |
| FJWW | 2047 | 3/18/2019 | Genevieve Casey | 0.3 | Calls and emails re: data retrieval. | J. Damages |
| FJWW | 2048 | 3/18/2019 | Darin Ranahan | 0.1 | Email to J. Patel re agenda | J. Damages |
| FJWW | 2049 | 3/18/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data production | J. Damages |
| FJWW | 2050 | 3/18/2019 | Genevieve Casey | 0.5 | Emails re: data retrieval, agenda for moving forward, etc. Review C. Stohler summary of last call re: deadlines and next meeting agenda. | J. Damages |
| FJWW | 2051 | 3/18/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re letter | J. Damages |
| FJWW | 2052 | 3/18/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re data extraction | J. Damages |
| FJWW | 2053 | 3/18/2019 | Darin Ranahan | 0.3 | Emails to team re data extraction | J. Damages |
| FJWW | 2054 | 3/18/2019 | Genevieve Casey | 1.3 | Review CSC's status report. Draft, revise, finalize and send Plaintiffs' status report to C. Stohler. | J. Damages |
| FJWW | 2055 | 3/19/2019 | Darin Ranahan | 0.1 | Email to G. Casey, T. Jackson & J. Goldman re data | J. Damages |
| FJWW | 2056 | 3/19/2019 | Todd Jackson | 0.8 | Damages steps | J. Damages |
| FJWW | 2057 | 3/19/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey & T. Jackson re damages | J. Damages |
| FJWW | 2058 | 3/19/2019 | Darin Ranahan | 0.5 | Analyze latest damages estimate and compare to previous version to spot-check for errors | J. Damages |
| FJWW | 2059 | 3/19/2019 | Darin Ranahan | 0.3 | Email to team re determining compensation for class members | J. Damages |
| FJWW | 2060 | 3/19/2019 | Darin Ranahan | 0.1 | Telephone call to consultant re damages calculations; email to consultant re same | J. Damages |
| FJWW | 2061 | 3/19/2019 | Genevieve Casey | 1.9 | Work on data extraction issues; prepare for next call with Special Master. | J. Damages |
| FJWW | 2062 | 3/19/2019 | Darin Ranahan | 0.1 | Review emails re data extraction protocol | J. Damages |
| FJWW | 2063 | 3/19/2019 | Darin Ranahan | 0.6 | Telephone call to J. Patel re data | J. Damages |
| FJWW | 2064 | 3/19/2019 | Darin Ranahan | 0.3 | Analyze data extractions | J. Damages |
| FJWW | 2065 | 3/20/2019 | Genevieve Casey | 0.3 | Emails with co-counsel, experts and opposing counsel re: deadlines, meeting times, and Job Codes issue. | J. Damages |
| FJWW | 2066 | 3/20/2019 | Darin Ranahan | 0.2 | Email re data extraction | J. Damages |
| FJWW | 2067 | 3/20/2019 | Genevieve Casey | 0.6 | Draft email to opposing counsel re: Job Codes. Incorporate edits from co-counsel and send. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2068 | 3/20/2019 | Darin Ranahan | 0.2 | Analyze new damages calculations | J. Damages |
| FJWW | 2069 | 3/20/2019 | Darin Ranahan | 0.1 | Review emails from iDS re data issues | J. Damages |
| FJWW | 2070 | 3/20/2019 | Genevieve Casey | 1.4 | Calls with CSC technical team and counsel re: data issues and damages issues. | J. Damages |
| FJWW | 2071 | 3/20/2019 | Todd Jackson | 0.9 | Damages | J. Damages |
| FJWW | 2072 | 3/20/2019 | Darin Ranahan | 0.2 | Telephone call to G. Casey & J. Goldman re next steps on layer data | J. Damages |
| FJWW | 2073 | 3/20/2019 | Genevieve Casey | 0.1 | Forward various correspondence between Parties and Special Master to experts. | J. Damages |
| FJWW | 2074 | 3/20/2019 | Darin Ranahan | 1.4 | Call re data extraction | J. Damages |
| FJWW | 2075 | 3/20/2019 | Darin Ranahan | 0.2 | Edit report to C. Stohler | J. Damages |
| FJWW | 2076 | 3/20/2019 | Genevieve Casey | 0.2 | Emails re: damages calculations and exchange of same with CSC. | J. Damages |
| FJWW | 2077 | 3/20/2019 | Genevieve Casey | 0.8 | Prepare for following day's call with Special Master including initial review of CSC's correspondence. | J. Damages |
| FJWW | 2078 | 3/20/2019 | Genevieve Casey | 1.3 | Draft letter to Mr. Stohler. Send to co-counsel for edits. Emails re: same. Finalize letter and send. | J. Damages |
| FJWW | 2079 | 3/21/2019 | Darin Ranahan | 0.2 | Review emails re layer data extraction | J. Damages |
| FJWW | 2080 | 3/21/2019 | Genevieve Casey | 0.6 | Review CSC proposals re: filtering data by country. Emails with co-counsel and response to opposing counsel re: same. Prepare for morning call based on CSC proposals. | J. Damages |
| FJWW | 2081 | 3/21/2019 | Genevieve Casey | 7.1 | Preparation for calls with CSC and Special Master. Calls with CSC and Special Master. Debriefing calls with forensic experts and co-counsel and emails re: same. | J. Damages |
| FJWW | 2082 | 3/21/2019 | Todd Jackson | 2.1 | Special Master call and prep | J. Damages |
| FJWW | 2083 | 3/21/2019 | Todd Jackson | 0.8 | Special master report edits | J. Damages |
| FJWW | 2084 | 3/21/2019 | Darin Ranahan | 0.2 | Telephone call to G. Casey re data extraction | J. Damages |
| FJWW | 2085 | 3/22/2019 | Darin Ranahan | 0.4 | Emails to team re location of work issue | J. Damages |
| FJWW | 2086 | 3/22/2019 | Genevieve Casey | 5.4 | Prepare for call with CSC technical team, including preparing questions re: filtering proposal and reviewing experts' analysis of results of filtering. Call with CSC counsel and technical team. Follow-up report to Mr. Stohler re: status. | J. Damages |
| FJWW | 2087 | 3/22/2019 | Todd Jackson | 1.8 | Damages issues | J. Damages |
| FJWW | 2088 | 3/22/2019 | Darin Ranahan | 0.1 | Review Stohler report | J. Damages |
| FJWW | 2089 | 3/22/2019 | Genevieve Casey | 0.7 | Review additional emails from opposing counsel re: location of work issue and responses from Special Master. Draft and send responses to opposing counsel and Special Master regarding Plaintiffs' position and proposals. | J. Damages |
| FJWW | 2090 | 3/22/2019 | Darin Ranahan | 0.1 | Review data extraction | J. Damages |
| FJWW | 2091 | 3/23/2019 | Genevieve Casey | 0.2 | Emails re: coordinating next steps of data extraction process with opposing counsel. Emails with opposing counsel re: parameter's of 3/24 call. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2092 | 3/23/2019 | Genevieve Casey | 0.3 | Review Special Master's decision. Emails with co-counsel re: strategy for proceeding with next steps. | J. Damages |
| FJWW | 2093 | 3/23/2019 | Todd Jackson | 0.9 | Damages issues | J. Damages |
| FJWW | 2094 | 3/23/2019 | Darin Ranahan | 0.1 | Email to team re data extraction | J. Damages |
| FJWW | 2095 | 3/24/2019 | Genevieve Casey | 0.3 | Debrief with co-counsel and forensic expert. Plan for following day's calls with CSC technical team and to meet the deadlines set by Special Master for the week. | J. Damages |
| FJWW | 2096 | 3/24/2019 | Genevieve Casey | 2.7 | Sykpe call with forensic expert and CSC technical team to extract next set of data. | J. Damages |
| FJWW | 2097 | 3/24/2019 | Genevieve Casey | 0.3 | Prepare for call with CSC technical team. | J. Damages |
| FJWW | 2098 | 3/24/2019 | Darin Ranahan | 1 | Conduct initial analysis of layer data extraction | J. Damages |
| FJWW | 2099 | 3/25/2019 | Darin Ranahan | 0.1 | Email to team re damages | J. Damages |
| FJWW | 2100 | 3/25/2019 | Genevieve Casey | 0.2 | Discuss strategy with Todd Jackson. | J. Damages |
| FJWW | 2101 | 3/25/2019 | Darin Ranahan | 0.2 | Review J. Patel analysis of layer data | J. Damages |
| FJWW | 2102 | 3/25/2019 | Genevieve Casey | 1.4 | Prepare for next data extraction call with CSC technical team. | J. Damages |
| FJWW | 2103 | 3/25/2019 | Darin Ranahan | 0.1 | Email to team re damages | J. Damages |
| FJWW | 2104 | 3/25/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data extraction | J. Damages |
| FJWW | 2105 | 3/25/2019 | Darin Ranahan | 1 | Analyze layer data extractions | J. Damages |
| FJWW | 2106 | 3/25/2019 | Darin Ranahan | 0.5 | Intra-office conference with G. Casey & telephone call to J. Patel & J. Goldman re data extraction | J. Damages |
| FJWW | 2107 | 3/25/2019 | Darin Ranahan | 0.5 | Team call before data extraction | J. Damages |
| FJWW | 2108 | 3/25/2019 | Genevieve Casey | 0.3 | Review and respond to Jimil Patel's analysis of highlighted issues with unfiltered potential US class/collective member list and with Company Code list. | J. Damages |
| FJWW | 2109 | 3/25/2019 | Genevieve Casey | 0.2 | Emails with co-counsel and opposing counsel re: deadlines. | J. Damages |
| FJWW | 2110 | 3/25/2019 | Darin Ranahan | 0.3 | Email to team re data extraction | J. Damages |
| FJWW | 2111 | 3/25/2019 | Genevieve Casey | 0.4 | Compile spreadsheet of data re: apparent omissions from Step 1 list of US System Administrators in covered positions. Draft and send email to opposing counsel requesting investigation of explanation for omissions. Review response. | J. Damages |
| FJWW | 2112 | 3/25/2019 | Darin Ranahan | 0.1 | Review emails re layer data extraction | J. Damages |
| FJWW | 2113 | 3/25/2019 | Genevieve Casey | 2 | Call with CSC technical team to take next data extraction steps. | J. Damages |
| FJWW | 2114 | 3/26/2019 | Genevieve Casey | 1.2 | Draft report to Special Master. | J. Damages |
| FJWW | 2115 | 3/26/2019 | Genevieve Casey | 1.2 | Review CSC email re: "ES" numbers in Workday. Call with Jared Goldman re: same. Emails with forensic experts re: same. Draft response to opposing counsel. | J. Damages |
| FJWW | 2116 | 3/26/2019 | Genevieve Casey | 0.3 | Review CSC report to Special Master. Forward Parties' reports to forensic experts. | J. Damages |
| FJWW | 2117 | 3/26/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data issues | J. Damages |
| FJWW | 2118 | 3/26/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re letter to Special Master | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2119 | 3/26/2019 | Genevieve Casey | 0.2 | Emails with Jimil Patel and Dan Regard re: duplicative IDs in Workday. | J. Damages |
| FJWW | 2120 | 3/26/2019 | Genevieve Casey | 1.2 | Revise report to Special Master, incorporating co-counsel's proposed edits and updates in status due to Defendants' late production of additional data. Finalize and submit. | J. Damages |
| FJWW | 2121 | 3/26/2019 | Darin Ranahan | 2.8 | Analyze data extractions | J. Damages |
| FJWW | 2122 | 3/27/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data extraction | J. Damages |
| FJWW | 2123 | 3/27/2019 | Darin Ranahan | 1.7 | Call with C. Stohler & follow-up meeting with G. Casey & T. Jackson re same | J. Damages |
| FJWW | 2124 | 3/27/2019 | Darin Ranahan | 0.3 | Intra-office conference with G. Casey re data issues | J. Damages |
| FJWW | 2125 | 3/27/2019 | Darin Ranahan | 0.1 | Email to team re infotype extraction | J. Damages |
| FJWW | 2126 | 3/27/2019 | Darin Ranahan | 1.4 | Analyze layer data productions | J. Damages |
| FJWW | 2127 | 3/27/2019 | Genevieve Casey | 1.9 | Call with CSC technical team; follow-up calls and emails with experts and co-counsel. | J. Damages |
| FJWW | 2128 | 3/27/2019 | Genevieve Casey | 1.6 | Call with Special Master. Debrief with Todd Jackson and Darin Ranahan. | J. Damages |
| FJWW | 2129 | 3/27/2019 | Todd Jackson | 2.8 | Special Master Call and review of letters and data for same | J. Damages |
| FJWW | 2130 | 3/27/2019 | Darin Ranahan | 0.1 | Review CSC's Special Master submission | J. Damages |
| FJWW | 2131 | 3/27/2019 | Genevieve Casey | 2.6 | Prepare for Special Master call. | J. Damages |
| FJWW | 2132 | 3/27/2019 | Darin Ranahan | 0.8 | Team call re data extraction | J. Damages |
| FJWW | 2133 | 3/28/2019 | Darin Ranahan | 0.2 | Telephone call from J. Patel re class list | J. Damages |
| FJWW | 2134 | 3/28/2019 | Todd Jackson | 0.8 | Damages review | J. Damages |
| FJWW | 2135 | 3/28/2019 | Darin Ranahan | 1.9 | Analyze data files for damages analysis | J. Damages |
| FJWW | 2136 | 3/28/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages analysis | J. Damages |
| FJWW | 2137 | 3/28/2019 | Darin Ranahan | 0.1 | Email to team re data extraction | J. Damages |
| FJWW | 2138 | 3/28/2019 | Genevieve Casey | 0.7 | Work on data issues. | J. Damages |
| FJWW | 2139 | 3/28/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages | J. Damages |
| FJWW | 2140 | 3/28/2019 | Darin Ranahan | 0.4 | Intra-office conference with G. Casey & telephone call to J. Patel & J. Goldman re quality control process | J. Damages |
| FJWW | 2141 | 3/29/2019 | Darin Ranahan | 0.1 | Discuss damages issues with G. Casey & T. Jackson | J. Damages |
| FJWW | 2142 | 3/29/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data issues | J. Damages |
| FJWW | 2143 | 3/29/2019 | Darin Ranahan | 0.1 | Emails to team re layer data | J. Damages |
| FJWW | 2144 | 3/29/2019 | Darin Ranahan | 0.5 | Telephone call to J. Patel & meeting with G. Casey re class list | J. Damages |
| FJWW | 2145 | 3/30/2019 | Genevieve Casey | 0.2 | Emails from opposing counsel re: data extractions and with experts/co-counsel re: response. | J. Damages |
| FJWW | 2146 | 3/31/2019 | Genevieve Casey | 1.5 | Call with co-counsel and expert. Draft email to opposing counsel with questions re: data approach and next steps. | J. Damages |
| FJWW | 2147 | 4/1/2019 | Darin Ranahan | 0.1 | Review emails from opposing counsel re damages issues | J. Damages |
| FJWW | 2148 | 4/1/2019 | Genevieve Casey | 1 | Call with co-counsel and expert re: data issues and class list. Emails with co-counsel and opposing counsel re: same. | J. Damages |
| FJWW | 2149 | 4/1/2019 | Darin Ranahan | 0.4 | Intra-office conference with G. Casey & telephone call to J. Patel re data extraction | J. Damages |
| FJWW | 2150 | 4/1/2019 | Darin Ranahan | 0.2 | Edit report to special master | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2151 | 4/1/2019 | Genevieve Casey | 1.3 | Draft report to Special Master. Review CSC status update and respond. Revise letter to Special Master; finalize and send. Calendar next days' calls. | J. Damages |
| FJWW | 2152 | 4/2/2019 | Genevieve Casey | 1.9 | Prepare for Special Master meeting; Special Master meeting. | J. Damages |
| FJWW | 2153 | 4/2/2019 | Darin Ranahan | 1.1 | Analyze data to generate class list | J. Damages |
| FJWW | 2154 | 4/2/2019 | Darin Ranahan | 0.7 | Telephone call to J. Patel re next steps | J. Damages |
| FJWW | 2155 | 4/2/2019 | Darin Ranahan | 0.1 | Email to J. Patel re class list | J. Damages |
| FJWW | 2156 | 4/2/2019 | Darin Ranahan | 1 | Call with C. Stohler | J. Damages |
| FJWW | 2157 | 4/2/2019 | Genevieve Casey | 1.8 | Calls with CSC attorney and technical designees; emails with co-counsel, opposing counsel, and Special Master. | J. Damages |
| FJWW | 2158 | 4/2/2019 | Darin Ranahan | 0.1 | Review email from opposing counsel re preliminary class list | J. Damages |
| FJWW | 2159 | 4/2/2019 | Darin Ranahan | 0.1 | Review CSC's report to special master | J. Damages |
| FJWW | 2160 | 4/2/2019 | Genevieve Casey | 0.7 | Call to go over data analysis to date and next steps with Jared Goldman, Darin Ranahan and Jimil Patel. | J. Damages |
| FJWW | 2161 | 4/2/2019 | Darin Ranahan | 0.5 | Prepare for Special Master call; emails to team re preparation for call | J. Damages |
| FJWW | 2162 | 4/3/2019 | Darin Ranahan | 0.1 | Review summary of Special Master call | J. Damages |
| FJWW | 2163 | 4/3/2019 | Genevieve Casey | 0.5 | Emails re: data extraction call and data analyses. Review Mr. Stohler's summary and agenda for next call. | J. Damages |
| FJWW | 2164 | 4/3/2019 | Darin Ranahan | 0.4 | Review draft class list | J. Damages |
| FJWW | 2165 | 4/3/2019 | Darin Ranahan | 0.1 | Call with J. Patel re class list | J. Damages |
| FJWW | 2166 | 4/3/2019 | Darin Ranahan | 0.1 | Review email from co-counsel re quality control call | J. Damages |
| FJWW | 2167 | 4/4/2019 | Darin Ranahan | 0.1 | Review email from opposing counsel re jobs database | J. Damages |
| FJWW | 2168 | 4/4/2019 | Darin Ranahan | 0.1 | Emails to team re data analysis | J. Damages |
| FJWW | 2169 | 4/4/2019 | Darin Ranahan | 1 | Analyze data productions | J. Damages |
| FJWW | 2170 | 4/4/2019 | Genevieve Casey | 0.5 | Review CSC analysis of Job Codes searches and letter from N. Austin re: same. Brief review of Job Codes database produced by CSC. Email forensic expert re: same. | J. Damages |
| FJWW | 2171 | 4/4/2019 | Darin Ranahan | 0.1 | Review email from opposing counsel re infotype descriptions | J. Damages |
| FJWW | 2172 | 4/4/2019 | Genevieve Casey | 0.1 | Call J. Goldman re: update on status; email opposing counsel to ask about meeting to finish Job Codes validation. | J. Damages |
| FJWW | 2173 | 4/5/2019 | Genevieve Casey | 0.1 | Emails re: rescheduling next Special Master call. | J. Damages |
| FJWW | 2174 | 4/5/2019 | Genevieve Casey | 1.3 | Call with Jimil Patel re: Job Codes issue and class list construction. Emails with co-counsel re: Job Codes. Email to CSC with follow-up questions. | J. Damages |
| FJWW | 2175 | 4/5/2019 | Darin Ranahan | 0.5 | Analyze data productions & jobs database; email to team re same | J. Damages |
| FJWW | 2176 | 4/7/2019 | Darin Ranahan | 0.5 | Analyze layer data productions | J. Damages |
| FJWW | 2177 | 4/8/2019 | Genevieve Casey | 0.4 | Emails with co-counsel and expert re: CSC's answers to Job Codes questions and re: status of data analysis and meeting with experts to discuss same. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2178 | 4/8/2019 | Darin Ranahan | 3 | Review HRIS data productions for purposes of assisting with preparation of class list; look at preliminary list of people who did not receive opt-in notice | J. Damages |
| FJWW | 2179 | 4/8/2019 | Genevieve Casey | 0.3 | Emails with Darin Ranahan re: analysis of new class members and FLSA members who did not previously receive FLSA notice; emails with Todd Jackson and Jared Goldman re: same. | J. Damages |
| FJWW | 2180 | 4/8/2019 | Darin Ranahan | 0.1 | Email to co-counsel re status of data analysis | J. Damages |
| FJWW | 2181 | 4/8/2019 | Todd Jackson | 0.3 | Damages statements and info | J. Damages |
| FJWW | 2182 | 4/8/2019 | Darin Ranahan | 1.1 | Review Defendant's report & analyze company code issue | J. Damages |
| FJWW | 2183 | 4/9/2019 | Darin Ranahan | 0.6 | Team call re class list | J. Damages |
| FJWW | 2184 | 4/9/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages | J. Damages |
| FJWW | 2185 | 4/9/2019 | Darin Ranahan | 0.1 | Edit G. Casey email to opc | J. Damages |
| FJWW | 2186 | 4/9/2019 | Genevieve Casey | 0.9 | Call and emails with Darin Ranahan, Jimil Patel and Jared Goldman re: class list and outstanding data questions. Review J. Patel draft class list. | J. Damages |
| FJWW | 2187 | 4/9/2019 | Genevieve Casey | 0.3 | Emails with Darin Ranahan and Jared Goldman re: list of individuals not provided with FLSA notice. | J. Damages |
| FJWW | 2188 | 4/9/2019 | Darin Ranahan | 0.4 | Intra-office conference with T. Jackson & G. Casey re data | J. Damages |
| FJWW | 2189 | 4/9/2019 | Darin Ranahan | 0.3 | Edit report to special master | J. Damages |
| FJWW | 2190 | 4/9/2019 | Genevieve Casey | 0.1 | Email opposing counsel re: outstanding items and questions. | J. Damages |
| FJWW | 2191 | 4/9/2019 | Darin Ranahan | 1.6 | Email to J. Patel re class list; analyze data for same; analyze data for people missing FLSA notice | J. Damages |
| FJWW | 2192 | 4/9/2019 | Genevieve Casey | 0.8 | Call and emails with co-counsel re: strategy issues. Confer by phone and in office with Darin Ranahan, Jared Goldman, and Todd Jackson re: same. | J. Damages |
| FJWW | 2193 | 4/9/2019 | Darin Ranahan | 1 | Call with J. Goldman & J. Patel, intra-office conference wth G. Casey, re class list | J. Damages |
| FJWW | 2194 | 4/9/2019 | Darin Ranahan | 0.1 | Email to team re people missing FLSA notice | J. Damages |
| FJWW | 2195 | 4/9/2019 | Darin Ranahan | 0.1 | Review Stohler invoice | J. Damages |
| FJWW | 2196 | 4/9/2019 | Genevieve Casey | 3.9 | Research, draft, finalize and send report to Special Master. | J. Damages |
| FJWW | 2197 | 4/9/2019 | Todd Jackson | 2.3 | Statement, review statements, strategy | J. Damages |
| FJWW | 2198 | 4/10/2019 | Darin Ranahan | 0.3 | Email to team re Company Code issue | J. Damages |
| FJWW | 2199 | 4/10/2019 | Genevieve Casey | 1.9 | Debrief with co-counsel and work on follow-up issues after Special Master call. | J. Damages |
| FJWW | 2200 | 4/10/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey re data prductions | J. Damages |
| FJWW | 2201 | 4/10/2019 | Genevieve Casey | 0.4 | Analysis re: validation proposal for "non-US" Company Codes exclusions and list of potential FLSA opt-ins who did not receive notice in 2015. Emails re: same. | J. Damages |
| FJWW | 2202 | 4/10/2019 | Darin Ranahan | 0.1 | Email to team re FLSA opt-in issue | J. Damages |
| FJWW | 2203 | 4/10/2019 | Darin Ranahan | 2.1 | Special Master call; follow-up team call re damages analysis | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2204 | 4/10/2019 | Darin Ranahan | 3.2 | Analyze data productions to date for purposes of damages analysis | J. Damages |
| FJWW | 2205 | 4/10/2019 | Genevieve Casey | 0.5 | Research re GDPR in light of CSC refusal to produce data based on privacy law concerns. | J. Damages |
| FJWW | 2206 | 4/10/2019 | Darin Ranahan | 0.3 | Team call to prepare for Special Master call | J. Damages |
| FJWW | 2207 | 4/10/2019 | Todd Jackson | 2.9 | Damages: call with Stohler, analyze issues for same, review documents for same. | J. Damages |
| FJWW | 2208 | 4/10/2019 | Genevieve Casey | 2 | Prepare for call with Special Master. | J. Damages |
| FJWW | 2209 | 4/10/2019 | Genevieve Casey | 1.5 | Call with Special Master. | J. Damages |
| FJWW | 2210 | 4/10/2019 | Darin Ranahan | 0.5 | Emails to J. Patel re class list | J. Damages |
| FJWW | 2211 | 4/11/2019 | Darin Ranahan | 0.1 | Review Stohler summary of call | J. Damages |
| FJWW | 2212 | 4/11/2019 | Darin Ranahan | 0.3 | Review data productions to generate class list | J. Damages |
| FJWW | 2213 | 4/11/2019 | Genevieve Casey | 2.3 | Prepare for call with CSC designees re: QC of Job Codes and other data issues. Call with CSC. Follow-up call with expert and co-counsel. | J. Damages |
| FJWW | 2214 | 4/11/2019 | Darin Ranahan | 0.1 | Emails to J. Patel re class list | J. Damages |
| FJWW | 2215 | 4/11/2019 | Todd Jackson | 0.9 | Damages issues: class list and filings | J. Damages |
| FJWW | 2216 | 4/11/2019 | Darin Ranahan | 0.1 | Email to J. Goldman re equitable tolling | J. Damages |
| FJWW | 2217 | 4/11/2019 | Genevieve Casey | 0.4 | Revise summary of case law on FLSA opt ins and tolling to send to opposing counsel and Special Master; emails re: same. | J. Damages |
| FJWW | 2218 | 4/12/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re letter to opposing counsel | J. Damages |
| FJWW | 2219 | 4/12/2019 | Genevieve Casey | 1.3 | Work on class list and cover letter. Send to opposing counsel once finalized. | J. Damages |
| FJWW | 2220 | 4/12/2019 | Genevieve Casey | 3.8 | Work on data issues; calls with CSC designees, experts and co-counsel re: data issues. | J. Damages |
| FJWW | 2221 | 4/12/2019 | Darin Ranahan | 0.3 | Analyze highly-compensated employee regulation | J. Damages |
| FJWW | 2222 | 4/12/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re data issues | J. Damages |
| FJWW | 2223 | 4/12/2019 | Genevieve Casey | 0.6 | Draft and revise letter to opposing counsel re: class list; emails regarding construction of class list. | J. Damages |
| FJWW | 2224 | 4/12/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re quality control call | J. Damages |
| FJWW | 2225 | 4/12/2019 | Todd Jackson | 2.1 | Damages calls and review | J. Damages |
| FJWW | 2226 | 4/12/2019 | Darin Ranahan | 4.5 | Analyze layer data to generate class list; telephone call to J. Patel re same; draft email to opposing counsel re same | J. Damages |
| FJWW | 2227 | 4/13/2019 | Darin Ranahan | 0.7 | Work on generating class list | J. Damages |
| FJWW | 2228 | 4/13/2019 | Genevieve Casey | 0.2 | Emails re: data issues. | J. Damages |
| FJWW | 2229 | 4/13/2019 | Genevieve Casey | 1.3 | Emails re: CSC counterproposal on validation of exclusion based on "non-US" company codes. Draft and circulate proposed response to expert and co-counsel for review. Emails re: additional clas list issues and research on determining total compensation for class list exclusions. | J. Damages |
| FJWW | 2230 | 4/14/2019 | Darin Ranahan | 1.1 | Edit report to Special Master | J. Damages |
| FJWW | 2231 | 4/14/2019 | Todd Jackson | 0.6 | Draft and edit statement | J. Damages |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 2232 | 4/14/2019 | Darin Ranahan | 2.3 | Preparation call with G. Casey & J. Patel re meet & confer call with opposing counsel; meet & confer call with opposing counsel re class lists | J. Damages |
| FJWW | 2233 | 4/14/2019 | Darin Ranahan | 0.3 | Analyze data productions | J. Damages |
| FJWW | 2234 | 4/14/2019 | Genevieve Casey | 1.5 | Emails re: various data issues. Revise and finalize letter to Special Master. Review CSC report to Special Master. Prepare for Monday's call with Special Master. | J. Damages |
| FJWW | 2235 | 4/14/2019 | Genevieve Casey | 2.3 | Prep for call with opposing counsel. Call with opposing counsel re: class list and other outstanding issues. | J. Damages |
| FJWW | 2236 | 4/14/2019 | Darin Ranahan | 0.8 | Email to team re follow-up items on data analysis & meet & confer call | J. Damages |
| FJWW | 2237 | 4/15/2019 | Genevieve Casey | 2 | Special Master calls. | J. Damages |
| FJWW | 2238 | 4/15/2019 | Genevieve Casey | 1.5 | Skype meeting with CSC data designees re: outstanding validation steps. | J. Damages |
| FJWW | 2239 | 4/15/2019 | Darin Ranahan | 0.1 | Voicemail to consultant re damages work | J. Damages |
| FJWW | 2240 | 4/15/2019 | Darin Ranahan | 0.9 | Call with G. Casey & J. Patel before Special Master call | J. Damages |
| FJWW | 2241 | 4/15/2019 | Genevieve Casey | 0.1 | Emails re: team strategy meeting. | J. Damages |
| FJWW | 2242 | 4/15/2019 | Darin Ranahan | 1 | Second Special Master call; follow-up meeting with T. Jackson & G. Casey | J. Damages |
| FJWW | 2243 | 4/15/2019 | Darin Ranahan | 0.1 | Email to consultant re damages calculation | J. Damages |
| FJWW | 2244 | 4/15/2019 | Darin Ranahan | 1 | Draft summary of issues to be briefed; analyze same | J. Damages |
| FJWW | 2245 | 4/15/2019 | Darin Ranahan | 0.1 | Review N. Austin email re summary of damages issues | J. Damages |
| FJWW | 2246 | 4/15/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 2247 | 4/15/2019 | Genevieve Casey | 0.8 | Additional CSC data analysis and emails re: data and strategy; intra-office conferences with Todd Jackson and Darin Ranahan re: strategy for remaining portion of Special Master process. | J. Damages |
| FJWW | 2248 | 4/15/2019 | Darin Ranahan | 0.1 | Review recap of S. McFarlane call | J. Damages |
| FJWW | 2249 | 4/15/2019 | Darin Ranahan | 0.1 | Meeting with T. Jackson & G. Casey to prepare for Special Master call | J. Damages |
| FJWW | 2250 | 4/15/2019 | Darin Ranahan | 1.1 | Special Master call; follow-up meeting with T. Jackson & G. Casey | J. Damages |
| FJWW | 2251 | 4/15/2019 | Darin Ranahan | 0.2 | Draft proposed briefing schedule | J. Damages |
| FJWW | 2252 | 4/15/2019 | Genevieve Casey | 1.8 | Prepare for Special Master calls. | J. Damages |
| FJWW | 2253 | 4/15/2019 | Todd Jackson | 2.3 | Prep for and attend afternoon call with Special Master | J. Damages |
| FJWW | 2254 | 4/15/2019 | Todd Jackson | 1.4 | Attend and debrief from a.m. session with Special Master | J. Damages |
| FJWW | 2255 | 4/16/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re "casual" employees | J. Damages |
| FJWW | 2256 | 4/16/2019 | Darin Ranahan | 0.4 | Emails to team re issues for briefing | J. Damages |
| FJWW | 2257 | 4/16/2019 | Darin Ranahan | 0.6 | Analyze "casual" employee group entries; email to team re same | J. Damages |
| FJWW | 2258 | 4/16/2019 | Darin Ranahan | 0.2 | Review Stohler summary of calls & calendar deadlines from same | J. Damages |
| FJWW | 2259 | 4/16/2019 | Darin Ranahan | 0.2 | Review J. Patel analysis of location data | J. Damages |
| FJWW | 2260 | 4/16/2019 | Darin Ranahan | 0.7 | Larger team call re damages issues | J. Damages |
| FJWW | 2261 | 4/16/2019 | Genevieve Casey | 0.7 | Prepare for team strategy calls; call with full team re: strategy and assignments. | J. Damages |
| FJWW | 2262 | 4/16/2019 | Genevieve Casey | 1 | Prepare for April 17 Special Master call. | J. Damages |
| FJWW | 2263 | 4/16/2019 | Todd Jackson | 1.1 | Damages: call with team, review documents, review Special Master orders | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2264 | 4/16/2019 | Genevieve Casey | 0.3 | Review and analyze CSC list of earnings categories CSC proposes to include in calculating total annual compensation.<br>Emails with expert, Darin Ranahan, and Jared Goldman re: same. | J. Damages |
| FJWW | 2265 | 4/16/2019 | Darin Ranahan | 0.9 | Analyze potential errors in layer data | J. Damages |
| FJWW | 2266 | 4/16/2019 | Darin Ranahan | 0.4 | Telephone call to J. Patel re class list | J. Damages |
| FJWW | 2267 | 4/16/2019 | Darin Ranahan | 0.1 | Analyze highly-compensated employee cutoff | J. Damages |
| FJWW | 2268 | 4/16/2019 | Genevieve Casey | 0.9 | Review Jimil Patel analysis of several data issues. Call with Jimil Patel and Darin Ranahan re: same;<br>follow-up emails. | J. Damages |
| FJWW | 2269 | 4/17/2019 | Todd Jackson | 0.9 | Briefing workflow and discussion | J. Damages |
| FJWW | 2270 | 4/17/2019 | Darin Ranahan | 0.1 | Email to team re meet & confer call | J. Damages |
| FJWW | 2271 | 4/17/2019 | Darin Ranahan | 2.4 | Special Master call; follow-up meeting with G. Casey & T. Jackson and call to J. Goldman re same | J. Damages |
| FJWW | 2272 | 4/17/2019 | Darin Ranahan | 0.1 | Analyze data productions | J. Damages |
| FJWW | 2273 | 4/17/2019 | Genevieve Casey | 2 | Prepare for Special Master call. | J. Damages |
| FJWW | 2274 | 4/17/2019 | Darin Ranahan | 0.1 | Email to team re hourly employee issue | J. Damages |
| FJWW | 2275 | 4/17/2019 | Darin Ranahan | 0.1 | Emails to team re casual employees | J. Damages |
| FJWW | 2276 | 4/17/2019 | Darin Ranahan | 1.1 | Team call to prepare for Special Master call | J. Damages |
| FJWW | 2277 | 4/17/2019 | Todd Jackson | 1.6 | Call with special master, prep for same, debrief re: same | J. Damages |
| FJWW | 2278 | 4/17/2019 | Genevieve Casey | 0.3 | Emails re: briefing assignments, data analysis, and conferring with opposing counsel re: various class determination and damages issues. | J. Damages |
| FJWW | 2279 | 4/17/2019 | Genevieve Casey | 2.6 | Special Master call and follow-up work with Darin Ranahan, Jared Goldman, Todd Jackson, and expert. | J. Damages |
| FJWW | 2280 | 4/17/2019 | Darin Ranahan | 1 | Analyze location data for purposes of determining state of work | J. Damages |
| FJWW | 2281 | 4/17/2019 | Darin Ranahan | 0.1 | Emails to team re opt-in notice | J. Damages |
| FJWW | 2282 | 4/18/2019 | Todd Jackson | 1 | Damages: review D's arguments re: 100,000 and discuss same and edit reply | J. Damages |
| FJWW | 2283 | 4/18/2019 | Genevieve Casey | 0.6 | Draft email to damages consultant rounding up multiple sources of data for updated damages calculation and<br>summarizing approach to next phase of calculations. Send to D. Ranahan for review and edits. | J. Damages |
| FJWW | 2284 | 4/18/2019 | Todd Jackson | 1.3 | Damages: analyze the briefing issues and damages amounts and discuss same | J. Damages |
| FJWW | 2285 | 4/18/2019 | Darin Ranahan | 0.1 | Review J. Patel analysis of excluded employees | J. Damages |
| FJWW | 2286 | 4/18/2019 | Darin Ranahan | 0.1 | Review Stohler summary of call | J. Damages |
| FJWW | 2287 | 4/18/2019 | Darin Ranahan | 0.5 | Analyze location data for purposes of determining state of work | J. Damages |
| FJWW | 2288 | 4/18/2019 | Genevieve Casey | 2.6 | Work on data issues; draft summary of outstanding issues and proposal to opposing counsel.<br>Emails with co-counsel re: same. | J. Damages |
| FJWW | 2289 | 4/18/2019 | Darin Ranahan | 0.2 | Email to team re class list | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2290 | 4/18/2019 | Darin Ranahan | 0.2 | Analyze data on highly-compensated employee exclusion | J. Damages |
| FJWW | 2291 | 4/18/2019 | Genevieve Casey | 1.8 | Further discussion of location of work issue; discuss data analysis with expert; emails re: strategy with co-counsel. Finalize and send email to opposing counsel re: various outstanding issues. | J. Damages |
| FJWW | 2292 | 4/18/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re settlement strategy | H. Settlement |
| FJWW | 2293 | 4/18/2019 | Darin Ranahan | 0.5 | Edit email to opposing counsel re meet & confer call | J. Damages |
| FJWW | 2294 | 4/18/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re location data | J. Damages |
| FJWW | 2295 | 4/18/2019 | Todd Jackson | 0.7 | Damages: FLSA opt in issue: analyze next steps | J. Damages |
| FJWW | 2296 | 4/18/2019 | Darin Ranahan | 0.1 | Emails to team re opt-in notice | J. Damages |
| FJWW | 2297 | 4/18/2019 | Todd Jackson | 0.6 | Settlement analyis | H. Settlement |
| FJWW | 2298 | 4/18/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re wage types | J. Damages |
| FJWW | 2299 | 4/18/2019 | Darin Ranahan | 1 | Call to J. Patel re data issues | J. Damages |
| FJWW | 2300 | 4/18/2019 | Darin Ranahan | 0.1 | Email to T. Jackson re mediation | H. Settlement |
| FJWW | 2301 | 4/19/2019 | Genevieve Casey | 0.1 | Emails re: drafting schedule for opening brief. | J. Damages |
| FJWW | 2302 | 4/19/2019 | Genevieve Casey | 0.2 | Initial review of discovery sanctions argument prepared by co-counsel for inclusion in opening brief. Emails re: same. | J. Damages |
| FJWW | 2303 | 4/19/2019 | Genevieve Casey | 1.6 | Further analyze work location issue. Review expert report; discuss with expert and with Darin Ranahan, Todd Jackson, and Jared Goldman. | J. Damages |
| FJWW | 2304 | 4/19/2019 | Todd Jackson | 0.9 | Damages briefing issues and next step strategy | J. Damages |
| FJWW | 2305 | 4/19/2019 | Darin Ranahan | 0.7 | Team call before meet & confer call; meet & confer call; follow-up meeting with G. Casey re same | J. Damages |
| FJWW | 2306 | 4/19/2019 | Darin Ranahan | 0.2 | Schedule meet & confer call | J. Damages |
| FJWW | 2307 | 4/19/2019 | Genevieve Casey | 0.6 | Meet and confer with opposing counsel. Follow-up emails and analysis. | J. Damages |
| FJWW | 2308 | 4/19/2019 | Genevieve Casey | 0.2 | Review expert's analysis re: location of work methodologies. | J. Damages |
| FJWW | 2309 | 4/19/2019 | Genevieve Casey | 0.6 | Prepare for meet and confer with opposing counsel. | J. Damages |
| FJWW | 2310 | 4/19/2019 | Todd Jackson | 1.5 | Prepare for, discuss, attend call on damages issues | J. Damages |
| FJWW | 2311 | 4/19/2019 | Darin Ranahan | 0.8 | Review data productions, assemble data necessary for damages calculation | J. Damages |
| FJWW | 2312 | 4/19/2019 | Darin Ranahan | 0.9 | Telephone call to J. Patel & intra-office conference with G. Casey & T. Jackson re class list | J. Damages |
| FJWW | 2313 | 4/19/2019 | Genevieve Casey | 0.4 | Finalize data roundup/summary for damages consultant and send. | J. Damages |
| FJWW | 2314 | 4/21/2019 | Genevieve Casey | 1.1 | Work on brief. | J. Damages |
| FJWW | 2315 | 4/21/2019 | Darin Ranahan | 0.1 | Email to G. Casey re class list brief | J. Damages |
| FJWW | 2316 | 4/22/2019 | Todd Jackson | 0.9 | Settlement: call with Jahan and review damages and risk analysis for settlement | H. Settlement |
| FJWW | 2317 | 4/22/2019 | Darin Ranahan | 1.4 | Team call re brief & analyze FLSA OT hours | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2318 | 4/22/2019 | Genevieve Casey | 1.3 | Confer with co-counsel and research/drafting re: individuals who did not receive FLSA notice. | J. Damages |
| FJWW | 2319 | 4/22/2019 | Darin Ranahan | 0.2 | Analyze company code issue | J. Damages |
| FJWW | 2320 | 4/22/2019 | Todd Jackson | 1.3 | Damages: call on next steps, edit emails, review results on income | J. Damages |
| FJWW | 2321 | 4/22/2019 | Genevieve Casey | 2 | Work on CSC data issues including reviewing edits to draft brief by co-counsel, conferring with Jared Goldman, Darin Ranahan and Todd Jackson re: strategy, and emails with co-counsel and opposing counsel re: outstanding issues. | J. Damages |
| FJWW | 2322 | 4/23/2019 | Genevieve Casey | 0.4 | Emails and call with opposing counsel re: various outstanding issues related to data audit process and briefs due today to Special Master. | J. Damages |
| FJWW | 2323 | 4/23/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re class list issues brief | J. Damages |
| FJWW | 2324 | 4/23/2019 | Darin Ranahan | 2.1 | Edit brief to Special Master | J. Damages |
| FJWW | 2325 | 4/23/2019 | Darin Ranahan | 0.4 | Telephone call to N. Austin re class list | J. Damages |
| FJWW | 2326 | 4/23/2019 | Darin Ranahan | 0.4 | Emails to opposing counsel & team re damages analysis | J. Damages |
| FJWW | 2327 | 4/23/2019 | Darin Ranahan | 0.2 | Email to team re class list issues brief | J. Damages |
| FJWW | 2328 | 4/23/2019 | Genevieve Casey | 0.3 | Brief review of CSC brief. | J. Damages |
| FJWW | 2329 | 4/23/2019 | Genevieve Casey | 0.3 | Emails and call with forensic experts re: analysis of data related to class composition. | J. Damages |
| FJWW | 2330 | 4/23/2019 | Darin Ranahan | 0.1 | Email to opposing counsel re final opt-out class notice | J. Damages |
| FJWW | 2331 | 4/23/2019 | Genevieve Casey | 5.8 | Work on brief re: Plaintiffs' arguments on FLSA, compensation wage types, and Company Codes to Special Master. | J. Damages |
| FJWW | 2332 | 4/23/2019 | Todd Jackson | 1.4 | Edit submission and review data | J. Damages |
| FJWW | 2333 | 4/24/2019 | Darin Ranahan | 0.1 | Schedule call with damages consultant | J. Damages |
| FJWW | 2334 | 4/24/2019 | Darin Ranahan | 0.7 | Team call to prepare for Stohler call | J. Damages |
| FJWW | 2335 | 4/24/2019 | Genevieve Casey | 2 | Prepare for Special Master call. | J. Damages |
| FJWW | 2336 | 4/24/2019 | Genevieve Casey | 0.6 | Special Master call. Debrief with team. | J. Damages |
| FJWW | 2337 | 4/24/2019 | Darin Ranahan | 2 | Call with Special Master; follow-up intra-office conference with G. Casey & T. Jackson | J. Damages |
| FJWW | 2338 | 4/24/2019 | Darin Ranahan | 0.2 | Review CSC filing on outstanding issues | J. Damages |
| FJWW | 2339 | 4/24/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re filings | J. Damages |
| FJWW | 2340 | 4/24/2019 | Genevieve Casey | 0.1 | Emails with damages consultant. | J. Damages |
| FJWW | 2341 | 4/24/2019 | Genevieve Casey | 0.6 | Discuss settlement strategy with Todd Jackson and Darin Ranahan. | H. Settlement |
| FJWW | 2342 | 4/25/2019 | Darin Ranahan | 0.1 | Email to J. Goldman re company code issue | J. Damages |
| FJWW | 2343 | 4/25/2019 | Darin Ranahan | 0.6 | Telephone call to consultant re damages | J. Damages |
| FJWW | 2344 | 4/25/2019 | Genevieve Casey | 0.2 | Emails re: data issues. | J. Damages |
| FJWW | 2345 | 4/25/2019 | Genevieve Casey | 0.8 | Call with damages consultant and Darin Ranahan. Follow-up emails. | J. Damages |
| FJWW | 2346 | 4/25/2019 | Darin Ranahan | 0.1 | Emails to team re company code issue | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2347 | 4/25/2019 | Darin Ranahan | 0.2 | Email to expert re class list | J. Damages |
| FJWW | 2348 | 4/26/2019 | Darin Ranahan | 0.1 | Review Stohler summary of call | J. Damages |
| FJWW | 2349 | 4/26/2019 | Genevieve Casey | 0.1 | Review email from CSC re: various issues. Intraoffice conference with D. Ranahan re: same. | J. Damages |
| FJWW | 2350 | 4/26/2019 | Darin Ranahan | 0.1 | Review email from N. Austin re hourly employees | J. Damages |
| FJWW | 2351 | 4/28/2019 | Genevieve Casey | 0.2 | Emails with Jared Goldman, Darin Ranahan and Todd Jackson re: class list, reply brief, and data validation issues. | J. Damages |
| FJWW | 2352 | 4/29/2019 | Genevieve Casey | 0.9 | Review and analyze data issues; review email from Mr. Stohler and research same. Emails with co-counsel re: same. | J. Damages |
| FJWW | 2353 | 4/29/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re reply brief | J. Damages |
| FJWW | 2354 | 4/29/2019 | Genevieve Casey | 0.3 | Draft, revise, and submit email to opposing counsel re: various outstanding data issues. | J. Damages |
| FJWW | 2355 | 4/29/2019 | Darin Ranahan | 0.1 | Review emails from team re new authority on opt-in notice | J. Damages |
| FJWW | 2356 | 4/30/2019 | Genevieve Casey | 0.2 | Emails with damages consultant. | J. Damages |
| FJWW | 2357 | 4/30/2019 | Darin Ranahan | 1.6 | Prepare damages calculation | J. Damages |
| FJWW | 2358 | 4/30/2019 | Genevieve Casey | 5.4 | Draft, revise, research, and finalize reply brief. Review CSC brief. | J. Damages |
| FJWW | 2359 | 4/30/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re brief | J. Damages |
| FJWW | 2360 | 4/30/2019 | Todd Jackson | 0.9 | Damages issues | J. Damages |
| FJWW | 2361 | 4/30/2019 | Darin Ranahan | 2.2 | Edit reply brief | J. Damages |
| FJWW | 2362 | 5/1/2019 | Genevieve Casey | 1.5 | Prepare for next Special Master call. | J. Damages |
| FJWW | 2363 | 5/1/2019 | Darin Ranahan | 0.6 | Draft email to opposing counsel re damages calculations; email to team re same | J. Damages |
| FJWW | 2364 | 5/1/2019 | Genevieve Casey | 0.2 | Emails from co-counsel and opposing counsel re: final damages analyses. | J. Damages |
| FJWW | 2365 | 5/1/2019 | Darin Ranahan | 0.1 | Email to team re opt-ins | J. Damages |
| FJWW | 2366 | 5/1/2019 | Darin Ranahan | 0.2 | Analyze data productions | J. Damages |
| FJWW | 2367 | 5/1/2019 | Darin Ranahan | 0.2 | Call with consultant re damages calculations | J. Damages |
| FJWW | 2368 | 5/1/2019 | Darin Ranahan | 5.8 | Analyze damages to provide updated damages calculation to opposing counsel | J. Damages |
| FJWW | 2369 | 5/1/2019 | Todd Jackson | 1.7 | Damages: edit briefing and review damages | J. Damages |
| FJWW | 2370 | 5/2/2019 | Genevieve Casey | 0.2 | Prepare for Special Master call. | J. Damages |
| FJWW | 2371 | 5/2/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 2372 | 5/2/2019 | Genevieve Casey | 2.3 | Prepare for Special Master call. Debrief afterward. | J. Damages |
| FJWW | 2373 | 5/2/2019 | Darin Ranahan | 3.4 | Compare damages model with CSC's; draft emails to team re same; draft email to opposing counsel re issues with damages model | J. Damages |
| FJWW | 2374 | 5/2/2019 | Genevieve Casey | 1 | Special Master call. | J. Damages |
| FJWW | 2375 | 5/2/2019 | Darin Ranahan | 1.1 | Analyze list of people who missed opt-in notice | J. Damages |
| FJWW | 2376 | 5/2/2019 | Todd Jackson | 1.9 | Damages: prepare for attend hearing | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2377 | 5/2/2019 | Darin Ranahan | 2 | Call with C. Stohler & follow-up meeting with T. Jackson & G. Casey | J. Damages |
| FJWW | 2378 | 5/2/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re class list issues | J. Damages |
| FJWW | 2379 | 5/2/2019 | Todd Jackson | 1.2 | Damages review and strategic next steps planning | J. Damages |
| FJWW | 2380 | 5/3/2019 | Darin Ranahan | 0.2 | Email to consultant re damages calculation | J. Damages |
| FJWW | 2381 | 5/3/2019 | Darin Ranahan | 0.1 | Telephone call to G. Casey re class list call | J. Damages |
| FJWW | 2382 | 5/3/2019 | Genevieve Casey | 1.1 | Analysis re: data issues; emails with co-counsel and to opposing counsel re: same. | J. Damages |
| FJWW | 2383 | 5/3/2019 | Darin Ranahan | 0.3 | Email to opposing counsel re damages calculation | J. Damages |
| FJWW | 2384 | 5/3/2019 | Genevieve Casey | 0.2 | Emails and intra-office conference re: mediation. | H. Settlement |
| FJWW | 2385 | 5/3/2019 | Darin Ranahan | 0.1 | Email to team re opt-in notice | J. Damages |
| FJWW | 2386 | 5/3/2019 | Todd Jackson | 0.7 | Review submissions to opposition and to Special Master, review data set | J. Damages |
| FJWW | 2387 | 5/3/2019 | Genevieve Casey | 0.2 | Review emails from opposing counsel re: outstanding issues. | J. Damages |
| FJWW | 2388 | 5/3/2019 | Darin Ranahan | 0.1 | Email to co-counsel re schedule for work | J. Damages |
| FJWW | 2389 | 5/3/2019 | Darin Ranahan | 0.2 | Edit email to C. Stohler re FLSA notice | J. Damages |
| FJWW | 2390 | 5/4/2019 | Darin Ranahan | 0.8 | Emails to team re Armed Forces issue; review email from opposing counsel re class membership; compare damages models | J. Damages |
| FJWW | 2391 | 5/4/2019 | Genevieve Casey | 2 | Analyze data in relation to arguments raised by CSC. Review message from Special Master re: compensation issue. Emais with co-counsel re: responses to CSC. | J. Damages |
| FJWW | 2392 | 5/5/2019 | Darin Ranahan | 0.5 | Email to team re Armed Forces issue; compare damages models | J. Damages |
| FJWW | 2393 | 5/5/2019 | Genevieve Casey | 1.3 | Review and analyze data. Emails and call with Darin Ranahan re: CSC position on exclusions of class members based on location. Email opposing counsel. | J. Damages |
| FJWW | 2394 | 5/5/2019 | Darin Ranahan | 0.1 | Telephone call to G. Casey re data issues | J. Damages |
| FJWW | 2395 | 5/6/2019 | Genevieve Casey | 0.5 | Emails and intraoffice conference re: mediation. | H. Settlement |
| FJWW | 2396 | 5/6/2019 | Darin Ranahan | 0.7 | Intra-office conference with T. Jackson & G. Casey re settlement | H. Settlement |
| FJWW | 2397 | 5/6/2019 | Darin Ranahan | 0.1 | Email to J. Patel re updating class list | J. Damages |
| FJWW | 2398 | 5/6/2019 | Todd Jackson | 3.2 | Damages and mediation analysis | H. Settlement |
| FJWW | 2399 | 5/6/2019 | Darin Ranahan | 0.3 | Review C. Stohler decision | J. Damages |
| FJWW | 2400 | 5/6/2019 | Genevieve Casey | 0.2 | Draft, revise and send email to damages consultant re: updated damages model pursuant to meet and confer, Special Master ruling on various issues, and CSC concession on compensation. | J. Damages |
| FJWW | 2401 | 5/6/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re mediation | J. Damages |
| FJWW | 2402 | 5/6/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2403 | 5/6/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey & T. Jackson re Stohler decision | J. Damages |
| FJWW | 2404 | 5/6/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson re damages | J. Damages |
| FJWW | 2405 | 5/6/2019 | Darin Ranahan | 0.5 | Analyze Armed Forces issue & draft email to opposing counsel re same | J. Damages |
| FJWW | 2406 | 5/6/2019 | Darin Ranahan | 0.5 | Analyze data productions to update damages calculation | J. Damages |
| FJWW | 2407 | 5/6/2019 | Genevieve Casey | 1.5 | Review Special Master decision. Discuss with Todd Jackson, Darin Ranahan, and Jared Goldman.<br>Research and analyze various class membership and damages issues; emails re: same. | J. Damages |
| FJWW | 2408 | 5/6/2019 | Darin Ranahan | 0.4 | Emails to consultant re damages calculation | J. Damages |
| FJWW | 2409 | 5/7/2019 | Genevieve Casey | 2.7 | Analyze data issues; emails with damages consultant and forensic expert re: outstanding issues. Intraoffice conferences with Darin Ranahan re: same; calls with Darin Ranahan and Jimil Patel re: data validation issues.<br>Email opposing counsel re: outstanding issues. | J. Damages |
| FJWW | 2410 | 5/7/2019 | Darin Ranahan | 0.1 | Calendar mediation deadlines and check availability | F. Strategy |
| FJWW | 2411 | 5/7/2019 | Darin Ranahan | 0.7 | Telephone call to J. Patel re hours data | J. Damages |
| FJWW | 2412 | 5/7/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re mediation | H. Settlement |
| FJWW | 2413 | 5/7/2019 | Darin Ranahan | 0.2 | Review emails from team & opposing counsel re damages calculation | J. Damages |
| FJWW | 2414 | 5/7/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages calculation | J. Damages |
| FJWW | 2415 | 5/8/2019 | Todd Jackson | 0.4 | Edit notice | J. Damages |
| FJWW | 2416 | 5/8/2019 | Darin Ranahan | 0.1 | Review email from J. Goldman re iDS invoice | J. Damages |
| FJWW | 2417 | 5/8/2019 | Darin Ranahan | 0.5 | Telephone call to J. Patel re missing hours data | J. Damages |
| FJWW | 2418 | 5/8/2019 | Todd Jackson | 0.4 | Damages | J. Damages |
| FJWW | 2419 | 5/8/2019 | Darin Ranahan | 0.3 | Edit draft opt-in notice | J. Damages |
| FJWW | 2420 | 5/8/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey re QC call | J. Damages |
| FJWW | 2421 | 5/8/2019 | Darin Ranahan | 0.1 | Review mediation brief outline | H. Settlement |
| FJWW | 2422 | 5/8/2019 | Darin Ranahan | 0.1 | Email to G. Casey re submission to Stohler | J. Damages |
| FJWW | 2423 | 5/8/2019 | Darin Ranahan | 0.1 | Analyze gaps in hours data | J. Damages |
| FJWW | 2424 | 5/9/2019 | Darin Ranahan | 0.1 | Review email from G. Casey re damages calculation | J. Damages |
| FJWW | 2425 | 5/9/2019 | Darin Ranahan | 0.3 | Call with G. Casey & J. Patel before Stohler call | J. Damages |
| FJWW | 2426 | 5/9/2019 | Todd Jackson | 2.5 | Prepare for and attend Special Master call | J. Damages |
| FJWW | 2427 | 5/9/2019 | Darin Ranahan | 2.2 | Call with C. Stohler; follow-up call with J. Patel & G. Casey | J. Damages |
| FJWW | 2428 | 5/9/2019 | Genevieve Casey | 4.1 | Prepare for and participate in Special Master call. Follow up data and damages issues. | J. Damages |
| FJWW | 2429 | 5/9/2019 | Darin Ranahan | 0.1 | Email to team re duplicate personnel numbers | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2430 | 5/9/2019 | Genevieve Casey | 0.7 | Review J. Patel analysis of missing data. Discuss with Darin Ranahan and J. Patel. Revise spreadsheet; draft cover email and send to counsel and Mr. Stohler. | J. Damages |
| FJWW | 2431 | 5/10/2019 | Darin Ranahan | 0.1 | Email to consultant re damages calculations | J. Damages |
| FJWW | 2432 | 5/10/2019 | Darin Ranahan | 0.4 | Email to J. Patel re class list | J. Damages |
| FJWW | 2433 | 5/10/2019 | Darin Ranahan | 0.1 | Review email from G. Casey re damages calculation | J. Damages |
| FJWW | 2434 | 5/10/2019 | Darin Ranahan | 0.1 | Review hours data gaps | J. Damages |
| FJWW | 2435 | 5/10/2019 | Darin Ranahan | 0.1 | Telephone call from damages consultant re calculations | J. Damages |
| FJWW | 2436 | 5/10/2019 | Genevieve Casey | 1.6 | Work on data and damages issues, including calls and emails with forensic expert. | J. Damages |
| FJWW | 2437 | 5/10/2019 | Todd Jackson | 0.4 | Damages: next steps | J. Damages |
| FJWW | 2438 | 5/10/2019 | Darin Ranahan | 1.1 | Update damages analysis | J. Damages |
| FJWW | 2439 | 5/10/2019 | Darin Ranahan | 0.2 | Emails to team & opposing counsel re Armed Forces issue | J. Damages |
| FJWW | 2440 | 5/10/2019 | Darin Ranahan | 0.1 | Telephone call from damages consultant re calculations | J. Damages |
| FJWW | 2441 | 5/10/2019 | Darin Ranahan | 0.1 | Email to G. Casey re work planning for upcoming tasks | J. Damages |
| FJWW | 2442 | 5/10/2019 | Darin Ranahan | 0.2 | Review C. Stohler summary of call | J. Damages |
| FJWW | 2443 | 5/10/2019 | Darin Ranahan | 0.4 | Analyze data for discrepancies in class list | J. Damages |
| FJWW | 2444 | 5/11/2019 | Darin Ranahan | 0.3 | Analyze data productions | J. Damages |
| FJWW | 2445 | 5/12/2019 | Genevieve Casey | 0.3 | Emails re: data issues and damages calculation revisions. | J. Damages |
| FJWW | 2446 | 5/12/2019 | Darin Ranahan | 0.9 | Email to J. Patel re data gaps; review same | J. Damages |
| FJWW | 2447 | 5/13/2019 | Genevieve Casey | 0.8 | Catch up on data and damages issues from preceding two days. Discuss strategy with Darin Ranahan; call with damages consultant re: updated calculations. Emails with co-counsel re: report to Court on Special Master process. | J. Damages |
| FJWW | 2448 | 5/13/2019 | Todd Jackson | 0.4 | Damages | J. Damages |
| FJWW | 2449 | 5/13/2019 | Darin Ranahan | 0.2 | Telephone call to consultant re damages calculation | J. Damages |
| FJWW | 2450 | 5/13/2019 | Darin Ranahan | 0.7 | Emails to expert & team re gaps in hours data | J. Damages |
| FJWW | 2451 | 5/13/2019 | Darin Ranahan | 1.7 | Analyze damages calculation & circulate same | J. Damages |
| FJWW | 2452 | 5/14/2019 | Darin Ranahan | 0.5 | Debrief meeting with T. Jackson, G. Casey, & J. Patel re data validation / QC call | J. Damages |
| FJWW | 2453 | 5/14/2019 | Darin Ranahan | 0.2 | Email to team re hours data gap | J. Damages |
| FJWW | 2454 | 5/14/2019 | Darin Ranahan | 1.6 | Emails to team re damages calculation | J. Damages |
| FJWW | 2455 | 5/14/2019 | Darin Ranahan | 0.2 | Edit report to special master | J. Damages |
| FJWW | 2456 | 5/14/2019 | Genevieve Casey | 2.9 | Work on data issues, including calls with forensic experts and CSC and follow-up analysis and emails with CSC. | J. Damages |
| FJWW | 2457 | 5/14/2019 | Genevieve Casey | 1.9 | Draft report to Special Master. Revise per co-counsel's edits; finalize and submit. | J. Damages |
| FJWW | 2458 | 5/14/2019 | Todd Jackson | 0.4 | Damages review: new numbers and update on open issues. | J. Damages |
| FJWW | 2459 | 5/14/2019 | Darin Ranahan | 0.4 | Telephone call to J. Patel re missing hours data | J. Damages |
| FJWW | 2460 | 5/14/2019 | Darin Ranahan | 1 | Data validation / QC call | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2461 | 5/14/2019 | Todd Jackson | 0.9 | Damages debrief and next steps | J. Damages |
| FJWW | 2462 | 5/14/2019 | Darin Ranahan | 0.2 | Email to team re opt-in notice & research opt-out notice | J. Damages |
| FJWW | 2463 | 5/14/2019 | Todd Jackson | 0.7 | Special Master notice and notice review, review hours missing | J. Damages |
| FJWW | 2464 | 5/15/2019 | Darin Ranahan | 0.8 | Analyze and update damages calculation | J. Damages |
| FJWW | 2465 | 5/15/2019 | Darin Ranahan | 0.2 | Emails to team & expert re hours data gaps | J. Damages |
| FJWW | 2466 | 5/15/2019 | Todd Jackson | 2.3 | Special Master call and debrief | J. Damages |
| FJWW | 2467 | 5/15/2019 | Darin Ranahan | 0.1 | Review statements to Special Master before call | J. Damages |
| FJWW | 2468 | 5/15/2019 | Darin Ranahan | 0.5 | Email to consultant re damages calculation | J. Damages |
| FJWW | 2469 | 5/15/2019 | Darin Ranahan | 1.3 | Investigate issue of "overtime" hours code; email to expert re same | J. Damages |
| FJWW | 2470 | 5/15/2019 | Darin Ranahan | 0.1 | Telephone call from consultant re damages calculation | J. Damages |
| FJWW | 2471 | 5/15/2019 | Genevieve Casey | 1.7 | Special Master call. | J. Damages |
| FJWW | 2472 | 5/15/2019 | Darin Ranahan | 0.6 | Follow-up meeting with J. Goldman, G. Casey & T. Jackson re Special Master call | J. Damages |
| FJWW | 2473 | 5/15/2019 | Genevieve Casey | 1.9 | Prepare for Special Master call. Debrief after Special Master call; follow-up tasks. | J. Damages |
| FJWW | 2474 | 5/15/2019 | Darin Ranahan | 0.9 | Intra-office conference with G. Casey & T. Jackson before Special Master call; telephone call to J. Patel re same | J. Damages |
| FJWW | 2475 | 5/15/2019 | Darin Ranahan | 0.1 | Review email re mediation | H. Settlement |
| FJWW | 2476 | 5/15/2019 | Darin Ranahan | 1.8 | Call with Special Master | J. Damages |
| FJWW | 2477 | 5/15/2019 | Todd Jackson | 2.8 | Damages analysis, prepare for hearing on same, calls re: same, edit multiple emails to Nate Austin, Stohler, draft same | J. Damages |
| FJWW | 2478 | 5/15/2019 | Darin Ranahan | 0.4 | Draft email to Special Master re outstanding damages issues | J. Damages |
| FJWW | 2479 | 5/16/2019 | Darin Ranahan | 4.2 | Compare parties' respective damages calculations; analyze hours data productions; email to consultant re corrections to calculations & email to opposing counsel re "overtime" time entries | J. Damages |
| FJWW | 2480 | 5/16/2019 | Darin Ranahan | 0.3 | Telephone call to J. Patel in advance of QC call | J. Damages |
| FJWW | 2481 | 5/16/2019 | Darin Ranahan | 0.3 | Telephone call from J. Patel re QC call | J. Damages |
| FJWW | 2482 | 5/16/2019 | Darin Ranahan | 0.1 | Review email from Special Master re deadline & email to team re same | J. Damages |
| FJWW | 2483 | 5/16/2019 | Darin Ranahan | 0.1 | Edit email to N. Austin re multiple employee IDs | J. Damages |
| FJWW | 2484 | 5/16/2019 | Darin Ranahan | 0.1 | Telephone call from consultant re damages | J. Damages |
| FJWW | 2485 | 5/16/2019 | Todd Jackson | 1.3 | Damages calculations and filings re: same | J. Damages |
| FJWW | 2486 | 5/16/2019 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re settlement | H. Settlement |
| FJWW | 2487 | 5/16/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages | J. Damages |
| FJWW | 2488 | 5/16/2019 | Genevieve Casey | 3.1 | Work on data issues; call with forensic expert; emails re: outstanding data and damages issues. Review Special Master report and discuss with team. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2489 | 5/16/2019 | Todd Jackson | 0.4 | Mediation planning | H. Settlement |
| FJWW | 2490 | 5/17/2019 | Darin Ranahan | 0.1 | Update calendar with new deadlines | J. Damages |
| FJWW | 2491 | 5/17/2019 | Darin Ranahan | 0.1 | Review gaps in hours data | J. Damages |
| FJWW | 2492 | 5/17/2019 | Darin Ranahan | 0.2 | Intra-office conference with C. Worthman re settlement strategy | H. Settlement |
| FJWW | 2493 | 5/17/2019 | Todd Jackson | 1.5 | Mediation modeling and outlining | H. Settlement |
| FJWW | 2494 | 5/17/2019 | Darin Ranahan | 0.1 | Email to J. Goldman re QC follow-up | J. Damages |
| FJWW | 2495 | 5/17/2019 | Genevieve Casey | 0.1 | Emails re: CSC failure to pay forensic expert bills. | J. Damages |
| FJWW | 2496 | 5/17/2019 | Darin Ranahan | 0.1 | Email to opposing counsel re damages calculations | J. Damages |
| FJWW | 2497 | 5/17/2019 | Genevieve Casey | 1.4 | Draft, revise, and finalize Special Master report. Send to Special Master. | J. Damages |
| FJWW | 2498 | 5/17/2019 | Darin Ranahan | 0.1 | Edit email to opposing counsel re data gaps | J. Damages |
| FJWW | 2499 | 5/17/2019 | Darin Ranahan | 0.8 | Telephone call to J. Patel re gaps in data | J. Damages |
| FJWW | 2500 | 5/17/2019 | Genevieve Casey | 1 | Draft damages portion of mediation brief. Revise and send to J. Goldman with edits from Todd Jackson and Darin Ranahan. | H. Settlement |
| FJWW | 2501 | 5/17/2019 | Darin Ranahan | 0.1 | Edit mediation statement | H. Settlement |
| FJWW | 2502 | 5/17/2019 | Darin Ranahan | 0.1 | Draft email to team re "overtime" hours issue | J. Damages |
| FJWW | 2503 | 5/17/2019 | Genevieve Casey | 1.1 | Review J. Patel spreadsheet; call to discuss same. Emails with team re: draft correspondence to opposing counsel on outstanding data issues. | J. Damages |
| FJWW | 2504 | 5/17/2019 | Todd Jackson | 2.1 | Damages reviews | J. Damages |
| FJWW | 2505 | 5/17/2019 | Darin Ranahan | 0.1 | Review email from J. Goldman re CSC paying iDS | J. Damages |
| FJWW | 2506 | 5/18/2019 | Genevieve Casey | 0.2 | Review message from Special Master. | J. Damages |
| FJWW | 2507 | 5/19/2019 | Genevieve Casey | 0.1 | Emails re: Special Master order and additional analysis required before next Special Master call. | J. Damages |
| FJWW | 2508 | 5/19/2019 | Darin Ranahan | 0.1 | Review email from special master re conference call | J. Damages |
| FJWW | 2509 | 5/20/2019 | Genevieve Casey | 0.2 | Call with damages consultant; discuss with D. Ranahan afterward. | J. Damages |
| FJWW | 2510 | 5/20/2019 | Darin Ranahan | 0.1 | Email to team re mediation strategy | H. Settlement |
| FJWW | 2511 | 5/20/2019 | Todd Jackson | 3.8 | Damages close out and prep call | J. Damages |
| FJWW | 2512 | 5/20/2019 | Darin Ranahan | 0.1 | Review mediation statement | H. Settlement |
| FJWW | 2513 | 5/20/2019 | Darin Ranahan | 0.1 | Review email re QC of "overtime" hours entries | J. Damages |
| FJWW | 2514 | 5/20/2019 | Darin Ranahan | 0.2 | Prepare for call with Special Master | J. Damages |
| FJWW | 2515 | 5/20/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey re Stohler email | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2516 | 5/20/2019 | Genevieve Casey | 0.3 | Intra-office conference with D. Ranahan re: strategy; emails with forensic expert and co-counsel regarding time to plan for next Special Master meeting. Review related emails from opposing counsel and Special Master. | J. Damages |
| FJWW | 2517 | 5/20/2019 | Darin Ranahan | 0.5 | Team call in advance of Special Master call | J. Damages |
| FJWW | 2518 | 5/20/2019 | Darin Ranahan | 0.3 | Telephone call to consultant re damages | J. Damages |
| FJWW | 2519 | 5/20/2019 | Genevieve Casey | 1.8 | Edit draft mediation statement. | H. Settlement |
| FJWW | 2520 | 5/21/2019 | Genevieve Casey | 1.9 | Prepare for call with CSC data expert Ms. McFarlane, and Mr. Patel. Attend Skype session to validate data. Follow-up discussions with Mr. Patel and co-counsel. Review Special Master report from this morning's call and draft response reporting on data validation call. | J. Damages |
| FJWW | 2521 | 5/21/2019 | Genevieve Casey | 0.2 | Emails re: draft mediation brief and edits to same. | H. Settlement |
| FJWW | 2522 | 5/21/2019 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey S. McFarlane QC call | J. Damages |
| FJWW | 2523 | 5/21/2019 | Darin Ranahan | 0.1 | Review assorted emails re Special Master process | J. Damages |
| FJWW | 2524 | 5/21/2019 | Darin Ranahan | 2.1 | Edit mediation statement | H. Settlement |
| FJWW | 2525 | 5/21/2019 | Todd Jackson | 3.3 | Edit Mediation statement, review underlying issues in record | H. Settlement |
| FJWW | 2526 | 5/21/2019 | Darin Ranahan | 0.1 | Email to consultant re individuals with multiple personnel numbers | J. Damages |
| FJWW | 2527 | 5/21/2019 | Todd Jackson | 0.2 | Call to Dan Regard | J. Damages |
| FJWW | 2528 | 5/21/2019 | Darin Ranahan | 0.1 | Review Infotype 0001 data re potential hourly employees | J. Damages |
| FJWW | 2529 | 5/21/2019 | Darin Ranahan | 0.4 | Telephone call to G. Casey & T. Jackson re call with C. Stohler | J. Damages |
| FJWW | 2530 | 5/21/2019 | Genevieve Casey | 3 | Prep for and partake in Special Master hearing. Debrief with team. | J. Damages |
| FJWW | 2531 | 5/21/2019 | Darin Ranahan | 0.1 | Review newly produced hours data | J. Damages |
| FJWW | 2532 | 5/21/2019 | Todd Jackson | 2.4 | Prepare for, attend, debrief from Special Master call re:damages | J. Damages |
| FJWW | 2533 | 5/21/2019 | Darin Ranahan | 1.7 | Call with C. Stohler re damages issues; follow-up call with J. Patel re same | J. Damages |
| FJWW | 2534 | 5/22/2019 | Genevieve Casey | 2.4 | Additional damages and data analysis; correspondence with team, expert and opposing counsel re: same. | J. Damages |
| FJWW | 2535 | 5/22/2019 | Genevieve Casey | 1 | Team call re: mediation prep and finalizing mediation statement. Emails following up on strategy issues. | H. Settlement |
| FJWW | 2536 | 5/22/2019 | Darin Ranahan | 0.1 | Email to consultant re damages calculation | J. Damages |
| FJWW | 2537 | 5/22/2019 | Darin Ranahan | 0.3 | Email to opposing counsel re procedure for joint submission; email to team re same | J. Damages |
| FJWW | 2538 | 5/22/2019 | Genevieve Casey | 0.8 | Work on data issues; emails and calls re: same. | J. Damages |
| FJWW | 2539 | 5/22/2019 | Genevieve Casey | 0.2 | Call and emails re: revisions to mediation brief. | H. Settlement |
| FJWW | 2540 | 5/22/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re joint submission | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2541 | 5/22/2019 | Darin Ranahan | 1.2 | Work on damages calculation and analysis of underlying data; circulate same | J. Damages |
| FJWW | 2542 | 5/22/2019 | Darin Ranahan | 0.2 | Analyze "overtime" hours entries to determine class membership | J. Damages |
| FJWW | 2543 | 5/22/2019 | Darin Ranahan | 0.1 | Edit G. Casey email to Special Master & opposing counsel re damages | J. Damages |
| FJWW | 2544 | 5/22/2019 | Darin Ranahan | 0.2 | Review summary of data productions to ensure none omitted from damages calculations | J. Damages |
| FJWW | 2545 | 5/22/2019 | Darin Ranahan | 0.4 | Email to team re mediation | H. Settlement |
| FJWW | 2546 | 5/22/2019 | Darin Ranahan | 0.4 | Email to J. Patel re multiple personnel numbers; email to team re damages calculation | J. Damages |
| FJWW | 2547 | 5/22/2019 | Darin Ranahan | 0.3 | Analyze fees & costs in advance of mediation | H. Settlement |
| FJWW | 2548 | 5/22/2019 | Todd Jackson | 1.5 | Damages closeouts | J. Damages |
| FJWW | 2549 | 5/22/2019 | Todd Jackson | 1.8 | Edit mediation statement | H. Settlement |
| FJWW | 2550 | 5/22/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re "overtime" hours entries | J. Damages |
| FJWW | 2551 | 5/22/2019 | Darin Ranahan | 1.4 | Team call re mediation; follow-up calls with T. Jackson, J. Goldman, & G. Casey re same & re damages calculation | J. Damages |
| FJWW | 2552 | 5/22/2019 | Darin Ranahan | 0.1 | Email to team re damages calculations issues | J. Damages |
| FJWW | 2553 | 5/22/2019 | Todd Jackson | 2.6 | Mediation: call, strategy modeling, damages outcomes, appellate research | J. Damages |
| FJWW | 2554 | 5/23/2019 | Darin Ranahan | 0.1 | Email to opposing counsel re joint submission | J. Damages |
| FJWW | 2555 | 5/23/2019 | Todd Jackson | 0.6 | Settlement discussions | H. Settlement |
| FJWW | 2556 | 5/23/2019 | Darin Ranahan | 0.1 | Telephone call to Todd Jackson re damages brief | J. Damages |
| FJWW | 2557 | 5/23/2019 | Darin Ranahan | 0.2 | Emails to team re mediation & value of case | H. Settlement |
| FJWW | 2558 | 5/23/2019 | Darin Ranahan | 0.1 | Draft email to consultant re damages calculation | J. Damages |
| FJWW | 2559 | 5/23/2019 | Darin Ranahan | 2.3 | Draft joint submission on issues with damages calculation; edit same; emails to opposing counsel re same | J. Damages |
| FJWW | 2560 | 5/23/2019 | Darin Ranahan | 2 | Compare CSC's & Plaintiffs' damages calculations for differences | J. Damages |
| FJWW | 2561 | 5/23/2019 | Todd Jackson | 3.8 | Special master call, prep, next steps | J. Damages |
| FJWW | 2562 | 5/23/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson re damages | J. Damages |
| FJWW | 2563 | 5/23/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages | J. Damages |
| FJWW | 2564 | 5/23/2019 | Darin Ranahan | 0.3 | Meet & confer call with opposing counsel re damages calculations | J. Damages |
| FJWW | 2565 | 5/23/2019 | Darin Ranahan | 1.1 | Edit and circulate updated damages calculation | J. Damages |
| FJWW | 2566 | 5/23/2019 | Darin Ranahan | 0.4 | Telephone call to J. Goldman re damages brief & intra-office conference with T. Jackson re same | J. Damages |
| FJWW | 2567 | 5/24/2019 | Darin Ranahan | 0.9 | Draft emails to opposing counsel & team re damages submission | J. Damages |
| FJWW | 2568 | 5/24/2019 | Darin Ranahan | 1.2 | Analyze damages for mediation | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2569 | 5/24/2019 | Darin Ranahan | 0.2 | Prepare for Special Master call | J. Damages |
| FJWW | 2570 | 5/24/2019 | Genevieve Casey | 2 | Prepare for Special Master call, Special Master call, and debrief following call. | J. Damages |
| FJWW | 2571 | 5/24/2019 | Darin Ranahan | 0.5 | Intra-office conference with T. Jackson & G. Casey & call to J. Goldman re damages | J. Damages |
| FJWW | 2572 | 5/24/2019 | Genevieve Casey | 1.5 | Calls and emails re: mediation. | H. Settlement |
| FJWW | 2573 | 5/24/2019 | Todd Jackson | 2.1 | Special master call prep and attendance. | J. Damages |
| FJWW | 2574 | 5/24/2019 | Darin Ranahan | 0.6 | Telephone call to mediator re mediation & follow-up intra-office conference with T. Jackson & G. Casey re same | H. Settlement |
| FJWW | 2575 | 5/24/2019 | Todd Jackson | 1.1 | iDs Payment issues | J. Damages |
| FJWW | 2576 | 5/24/2019 | Genevieve Casey | 0.2 | Review iDS bill. Emails re: same. | J. Damages |
| FJWW | 2577 | 5/24/2019 | Darin Ranahan | 0.2 | Telephone call to consultant re damages calculation | J. Damages |
| FJWW | 2578 | 5/24/2019 | Darin Ranahan | 0.7 | Team call re mediation | J. Damages |
| FJWW | 2579 | 5/24/2019 | Darin Ranahan | 0.5 | Analyze damages calculations | J. Damages |
| FJWW | 2580 | 5/24/2019 | Darin Ranahan | 1.3 | Call with Special Master re damages issues | J. Damages |
| FJWW | 2581 | 5/24/2019 | Darin Ranahan | 0.6 | Intra-office conferences with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 2582 | 5/24/2019 | Genevieve Casey | 0.6 | Legal research re: damages issues. Emails re: Connecticut opt-in calculations. | J. Damages |
| FJWW | 2583 | 5/24/2019 | Darin Ranahan | 0.1 | Voicemail to consultant re damages work | J. Damages |
| FJWW | 2584 | 5/24/2019 | Todd Jackson | 2 | Settlement discussions, strategy, call with Hunter Hughes | H. Settlement |
| FJWW | 2585 | 5/24/2019 | Darin Ranahan | 0.2 | Telephone call from consultant re damages | J. Damages |
| FJWW | 2586 | 5/25/2019 | Darin Ranahan | 0.2 | Email to consultant re damages calculation | J. Damages |
| FJWW | 2587 | 5/25/2019 | Genevieve Casey | 0.1 | Emails re: damages analysis and iDS bills. | J. Damages |
| FJWW | 2588 | 5/25/2019 | Darin Ranahan | 0.5 | Email to team re damages calculation | J. Damages |
| FJWW | 2589 | 5/25/2019 | Darin Ranahan | 1.3 | Compare parties' respective damages calculations for differences | J. Damages |
| FJWW | 2590 | 5/26/2019 | Genevieve Casey | 0.1 | Emails re: April bill for iDS. | J. Damages |
| FJWW | 2591 | 5/28/2019 | Todd Jackson | 5.3 | Run damages scenarios, draft filings, review CSC filings | J. Damages |
| FJWW | 2592 | 5/28/2019 | Darin Ranahan | 0.2 | Email to J. Goldman re iDS bill | J. Damages |
| FJWW | 2593 | 5/28/2019 | Genevieve Casey | 0.3 | Intra-office conference re: damages analysis issues and submission on updated damages calculations for Mr. Stohler with Darin Ranahan and Todd Jackson. Emails re: same. | J. Damages |
| FJWW | 2594 | 5/28/2019 | Genevieve Casey | 1.2 | Prepare for mediation. | J. Damages |
| FJWW | 2595 | 5/28/2019 | Darin Ranahan | 0.3 | Email to opposing counsel re damages calculation | J. Damages |
| FJWW | 2596 | 5/28/2019 | Darin Ranahan | 1.8 | Compare parties' respective damages calculations | J. Damages |
| FJWW | 2597 | 5/28/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re mediation | J. Damages |
| FJWW | 2598 | 5/28/2019 | Darin Ranahan | 0.1 | Email to consultant re damages calculation | J. Damages |
| FJWW | 2599 | 5/28/2019 | Darin Ranahan | 0.7 | Draft email to opposing counsel & Special Master re damages calculations | J. Damages |
| FJWW | 2600 | 5/28/2019 | Darin Ranahan | 0.1 | Analyze fees for mediation | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| FJWW | 2601 | 5/28/2019 | Genevieve Casey | 0.1 | Review April iDS bill; emails re: same. | J. Damages |
| FJWW | 2602 | 5/28/2019 | Darin Ranahan | 0.3 | Email to team re fluctuating work week analysis | J. Damages |
| FJWW | 2603 | 5/28/2019 | Genevieve Casey | 0.3 | Review draft cover letter to Mr. Stohler and combined updated damages chart; discuss with Darin Ranahan. Emails re: same. | J. Damages |
| FJWW | 2604 | 5/28/2019 | Darin Ranahan | 0.5 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 2605 | 5/28/2019 | Darin Ranahan | 0.2 | Intra-office conference with G. Casey re damages | J. Damages |
| FJWW | 2606 | 5/29/2019 | Todd Jackson | 0.5 | Damages process | J. Damages |
| FJWW | 2607 | 5/29/2019 | Darin Ranahan | 0.2 | Telephone call from T. Jackson & G. Casey re mediation | J. Damages |
| FJWW | 2608 | 5/29/2019 | Darin Ranahan | 0.1 | Email to consultant re damages calculation | J. Damages |
| FJWW | 2609 | 5/29/2019 | Darin Ranahan | 4.7 | Compare parties' respective damages calculations to resolve damages calculation phase; draft email to opposing counsel re same | J. Damages |
| FJWW | 2610 | 5/29/2019 | Genevieve Casey | 2.8 | Calls and emails/written updates re: mediation. | J. Damages |
| FJWW | 2611 | 5/29/2019 | Darin Ranahan | 0.1 | Chat with team re mediation | H. Settlement |
| FJWW | 2612 | 5/29/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages | J. Damages |
| FJWW | 2613 | 5/29/2019 | Darin Ranahan | 0.6 | Team call re mediation | H. Settlement |
| FJWW | 2614 | 5/29/2019 | Genevieve Casey | 1.4 | Finalize and send letter to Special Master. | J. Damages |
| FJWW | 2615 | 5/29/2019 | Genevieve Casey | 1.8 | Research CSC cases re: reasonableness and experts' fees; draft letter to Special Master. | J. Damages |
| FJWW | 2616 | 5/29/2019 | Todd Jackson | 6.4 | Settlement discussions, run numbers about same | H. Settlement |
| FJWW | 2617 | 5/29/2019 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re mediation | H. Settlement |
| FJWW | 2618 | 5/29/2019 | Darin Ranahan | 1.8 | Team call re mediation & follow-up intra-office conference with T. Jackson & G. Casey re same | H. Settlement |
| FJWW | 2619 | 5/30/2019 | Darin Ranahan | 0.1 | Email from co-counsel re follow-up to mediation | J. Damages |
| FJWW | 2620 | 5/30/2019 | Genevieve Casey | 0.3 | Call with Todd Jackson and Darin Ranahan re: remaining damages discrepancies. | J. Damages |
| FJWW | 2621 | 5/30/2019 | Genevieve Casey | 0.6 | Review past analysis and correspondence re: several class members with discrepancies in Parties' damages calculations; emails re: same with Darin Ranahan, Todd Jackson, and Jared Goldman. | J. Damages |
| FJWW | 2622 | 5/30/2019 | Todd Jackson | 2.5 | Fees review and fees petition | E. Motions |
| FJWW | 2623 | 5/30/2019 | Darin Ranahan | 0.6 | Research fee petition | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2624 | 5/30/2019 | Darin Ranahan | 0.1 | Telephone call from N. Austin re damages | J. Damages |
| FJWW | 2625 | 5/30/2019 | Todd Jackson | 0.5 | Finalize damages | J. Damages |
| FJWW | 2626 | 5/30/2019 | Genevieve Casey | 0.1 | Review email from Charles Stohler. | J. Damages |
| FJWW | 2627 | 5/30/2019 | Darin Ranahan | 1.9 | Finalize damages calculation & email to opposing counsel re same | J. Damages |
| FJWW | 2628 | 5/31/2019 | Todd Jackson | 1 | Review Special master recommendation and discuss same | J. Damages |
| FJWW | 2629 | 5/31/2019 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey re damages & mediation | J. Damages |
| FJWW | 2630 | 5/31/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re Special Master recommendations | J. Damages |
| FJWW | 2631 | 5/31/2019 | Genevieve Casey | 0.5 | Emails re: final stages of damages analysis and Special Master report; discuss Special Master report with Todd Jackson and Darin Ranahan. | J. Damages |
| FJWW | 2632 | 5/31/2019 | Genevieve Casey | 0.6 | Review Special Master report. | J. Damages |
| FJWW | 2633 | 5/31/2019 | Genevieve Casey | 0.1 | Emails with opposing counsel re: extension request. | J. Damages |
| FJWW | 2634 | 5/31/2019 | Darin Ranahan | 0.3 | Email to team re objection to Special Master's report | J. Damages |
| FJWW | 2635 | 5/31/2019 | Darin Ranahan | 0.3 | Review Special Master submission | J. Damages |
| FJWW | 2636 | 5/31/2019 | Genevieve Casey | 0.1 | Emails re: mediation and H. Hughes question. | J. Damages |
| FJWW | 2637 | 6/1/2019 | Genevieve Casey | 0.3 | Briefly review CSC submission to Court re: Special Master process. Emails with co-counsel re: same. | J. Damages |
| FJWW | 2638 | 6/1/2019 | Darin Ranahan | 0.1 | Review email re damages calculation | J. Damages |
| FJWW | 2639 | 6/3/2019 | Darin Ranahan | 0.1 | Review email to mediator re settlement | H. Settlement |
| FJWW | 2640 | 6/3/2019 | Todd Jackson | 1.6 | Settlement write up | H. Settlement |
| FJWW | 2641 | 6/3/2019 | Genevieve Casey | 1.8 | Review Special Master report and CSC initial response. Team call re: Plaintiffs' response to Special Master report and settlement; follow-up email to opposing counsel re: deadlines for subsequent filings in response to Special Master report. | J. Damages |
| FJWW | 2642 | 6/3/2019 | Todd Jackson | 1.6 | Settlement and damages call and damages follow up. | J. Damages |
| FJWW | 2643 | 6/3/2019 | Darin Ranahan | 1.2 | Analyze final damages figures | J. Damages |
| FJWW | 2644 | 6/3/2019 | Darin Ranahan | 0.1 | Analyze rates for fee petition | J. Damages |
| FJWW | 2645 | 6/3/2019 | Darin Ranahan | 0.1 | Review Defendant's report re Special Master process | J. Damages |
| FJWW | 2646 | 6/3/2019 | Genevieve Casey | 0.2 | Read Darin Ranahan's comparison of class member awards before and after Special Master process and discuss same with him. | J. Damages |
| FJWW | 2647 | 6/3/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re damages calculation | J. Damages |
| FJWW | 2648 | 6/3/2019 | Darin Ranahan | 1.1 | Team call re strategy | J. Damages |
| FJWW | 2649 | 6/3/2019 | Darin Ranahan | 0.1 | Email to team re objections to Special Master's report | J. Damages |
| FJWW | 2650 | 6/3/2019 | Todd Jackson | 0.9 | Damages clean up | J. Damages |
| FJWW | 2651 | 6/4/2019 | Todd Jackson | 0.3 | Damages: SM report review and questions | J. Damages |
| FJWW | 2652 | 6/4/2019 | Todd Jackson | 1.8 | Review class cert case law with split FLSA classes | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2653 | 6/4/2019 | Darin Ranahan | 0.1 | Email to team re iDS fee | J. Damages |
| FJWW | 2654 | 6/4/2019 | Genevieve Casey | 0.2 | Review order. Calendaring. Emails re: iDS bills. | J. Damages |
| FJWW | 2655 | 6/4/2019 | Todd Jackson | 0.3 | iDS payment: review courses of action | J. Damages |
| FJWW | 2656 | 6/5/2019 | Genevieve Casey | 0.1 | Emails re: submissions to Stohler. | J. Damages |
| FJWW | 2657 | 6/10/2019 | Todd Jackson | 0.9 | Draft letter | J. Damages |
| FJWW | 2658 | 6/11/2019 | Genevieve Casey | 1.5 | Intraoffice conference with Todd Jackson and Darin Ranahan re: approach to Plaintiffs' response to Special Master report and submission of supporting docs and data; review and revise proposed email to co-counsel re: strategy for same. | J. Damages |
| FJWW | 2659 | 6/11/2019 | Darin Ranahan | 0.2 | Email to team re iDS payments | J. Damages |
| FJWW | 2660 | 6/11/2019 | Darin Ranahan | 0.6 | Intra-office conference with T. Jackson & G. Casey re Special Master response | J. Damages |
| FJWW | 2661 | 6/11/2019 | Darin Ranahan | 1.5 | Draft email re data uncovered in Special Master process for response to Special Master report | J. Damages |
| FJWW | 2662 | 6/11/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re Special Master submission | J. Damages |
| FJWW | 2663 | 6/11/2019 | Genevieve Casey | 0.2 | Emails and intra-office conference re: fees petition. | J. Damages |
| FJWW | 2664 | 6/11/2019 | Todd Jackson | 1.6 | Settlement and letter to court and damages review | J. Damages |
| FJWW | 2665 | 6/11/2019 | Darin Ranahan | 0.1 | Review email from Jahan Sagafi re fee brief | J. Damages |
| FJWW | 2666 | 6/12/2019 | Todd Jackson | 1 | Damages review and review iDS work | J. Damages |
| FJWW | 2667 | 6/12/2019 | Genevieve Casey | 0.2 | Emails re: letter brief regarding iDS bills. | J. Damages |
| FJWW | 2668 | 6/12/2019 | Genevieve Casey | 0.2 | Review and revise draft letter to class members. Emails re: same. | J. Damages |
| FJWW | 2669 | 6/12/2019 | Darin Ranahan | 0.4 | Intra-office conference with T. Jackson & G. Casey re Infotype 8 | J. Damages |
| FJWW | 2670 | 6/12/2019 | Darin Ranahan | 0.7 | Draft email re Special Master process | J. Damages |
| FJWW | 2671 | 6/12/2019 | Genevieve Casey | 0.6 | Emails re: introducing 2080-hours assumption data during Special Master process. Research and discussion with Darin Ranahan and Todd Jackson re: same. | J. Damages |
| FJWW | 2672 | 6/12/2019 | Darin Ranahan | 0.4 | Edit email update to class members | J. Damages |
| FJWW | 2673 | 6/12/2019 | Darin Ranahan | 0.1 | Email to team re iDS fee | J. Damages |
| FJWW | 2674 | 6/13/2019 | Genevieve Casey | 1.6 | Team calls and call with J. Patel and D. Regard re: report to Court on Special Master process. Emails re: strategy and legal analysis in connection with report to Court on data retrieved in Special Master process. | J. Damages |
| FJWW | 2675 | 6/13/2019 | Darin Ranahan | 0.1 | Voicemail to D. Regard re potential data analysis | J. Damages |
| FJWW | 2676 | 6/13/2019 | Todd Jackson | 2.1 | Data analysis, Special Master Calls, Review Special Master report | J. Damages |
| FJWW | 2677 | 6/13/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re email to class & settlement | H. Settlement |
| FJWW | 2678 | 6/13/2019 | Darin Ranahan | 1.4 | Analyze contact list post-Special Master process for class communications | J. Damages |
| FJWW | 2679 | 6/13/2019 | Darin Ranahan | 0.6 | Emails to team re response to Special Master report | J. Damages |
| FJWW | 2680 | 6/13/2019 | Darin Ranahan | 0.9 | Call with M. Scimone re yearly hours data | J. Damages |
| FJWW | 2681 | 6/13/2019 | Darin Ranahan | 0.8 | Telephone call to J. Patel re potential data analysis work; telephone call to T. Jackson re same | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2682 | 6/13/2019 | Darin Ranahan | 0.2 | Telephone call from J. Goldman re class list | J. Damages |
| FJWW | 2683 | 6/14/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson re Special Master response | J. Damages |
| FJWW | 2684 | 6/14/2019 | Genevieve Casey | 0.7 | Call with Jahan Sagafi re: outreach to class. Intra-office conferences with Todd Jackson and Darin Ranahan re: submission to Court and outreach to class members. | J. Damages |
| FJWW | 2685 | 6/14/2019 | Darin Ranahan | 0.3 | Intra-office conference with T. Jackson & G. Casey and call to Jahan Sagafi re class communication | J. Damages |
| FJWW | 2686 | 6/14/2019 | Darin Ranahan | 0.1 | Email to team re communication to class members | J. Damages |
| FJWW | 2687 | 6/14/2019 | Genevieve Casey | 0.1 | Emails re: categorizing tasks for fees motion. | J. Damages |
| FJWW | 2688 | 6/14/2019 | Darin Ranahan | 0.1 | Review Mike Scimone email re fluctuating workweek | J. Damages |
| FJWW | 2689 | 6/14/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re Special Master response | J. Damages |
| FJWW | 2690 | 6/14/2019 | Todd Jackson | 1 | Various | J. Damages |
| FJWW | 2691 | 6/14/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson & G. Casey re Special Master response | J. Damages |
| FJWW | 2692 | 6/15/2019 | Darin Ranahan | 1.8 | Edit response to Special Master report | J. Damages |
| FJWW | 2693 | 6/15/2019 | Genevieve Casey | 2.3 | Draft submission to Court re: Special Master process. | J. Damages |
| FJWW | 2694 | 6/16/2019 | Darin Ranahan | 0.8 | Edit response to Special Master report | J. Damages |
| FJWW | 2695 | 6/16/2019 | Genevieve Casey | 0.9 | Revise submission to Court and send for T. Jackson edits. Review draft attorney dec. | J. Damages |
| FJWW | 2696 | 6/16/2019 | Genevieve Casey | 0.2 | Emails re: submission on Special Master process and supporting documents. | J. Damages |
| FJWW | 2697 | 6/16/2019 | Todd Jackson | 0.8 | Edit special master brief | J. Damages |
| FJWW | 2698 | 6/17/2019 | Genevieve Casey | 0.4 | Revise draft reponse re: Special Master report; emails re: same. | J. Damages |
| FJWW | 2699 | 6/17/2019 | Todd Jackson | 1.7 | Damages issues | J. Damages |
| FJWW | 2700 | 6/17/2019 | Darin Ranahan | 0.1 | Calendar internal deadlines for fee brief | F. Strategy |
| FJWW | 2701 | 6/17/2019 | Genevieve Casey | 0.9 | Finalize and file submission re: Special Master process. | J. Damages |
| FJWW | 2702 | 6/17/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re filing | J. Damages |
| FJWW | 2703 | 6/17/2019 | Darin Ranahan | 0.7 | Edit response to Special Master report | J. Damages |
| FJWW | 2704 | 6/17/2019 | Darin Ranahan | 0.7 | Call with G. Casey, J. Goldman & T. Jackson re filing | J. Damages |
| FJWW | 2705 | 6/17/2019 | Genevieve Casey | 1.1 | Call re: draft submission to Court concerning Special Master process. Revise same and circulate to co-counsel for edits. | J. Damages |
| FJWW | 2706 | 6/17/2019 | Todd Jackson | 1.5 | Damages/settlement issues | H. Settlement |
| FJWW | 2707 | 6/18/2019 | Darin Ranahan | 0.5 | Telephone call to J. Goldman re responsive brief | J. Damages |
| FJWW | 2708 | 6/18/2019 | Genevieve Casey | 0.3 | Read CSC's submission re: Special Master Report. | J. Damages |
| FJWW | 2709 | 6/18/2019 | Genevieve Casey | 0.5 | Call with J. Goldman re: workplan for drafting reply. Follow-up email to team and related organizational tasks in preparation for drafting reply. | J. Damages |
| FJWW | 2710 | 6/18/2019 | Genevieve Casey | 0.2 | Emails re: Parties' filings. Call Court re: ECF problem. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2711 | 6/18/2019 | Darin Ranahan | 0.5 | Review CSC's objections to Report & Recommendation; email to team re same | J. Damages |
| FJWW | 2712 | 6/19/2019 | Darin Ranahan | 0.1 | Email to G. Casey re response to Special Master report | J. Damages |
| FJWW | 2713 | 6/21/2019 | Darin Ranahan | 0.7 | Draft reply to CSC's objections | J. Damages |
| FJWW | 2714 | 6/21/2019 | Genevieve Casey | 0.8 | Drafting sections of reply re: Special Master report. | J. Damages |
| FJWW | 2715 | 6/21/2019 | Genevieve Casey | 0.5 | Work on reply re: Special Master report; emails re: same. | J. Damages |
| FJWW | 2716 | 6/24/2019 | Genevieve Casey | 3.2 | Work on submission to Special Master. | J. Damages |
| FJWW | 2717 | 6/24/2019 | Darin Ranahan | 0.1 | Email to J. Goldman & G. Casey re reply to CSC objections | J. Damages |
| FJWW | 2718 | 6/25/2019 | Darin Ranahan | 1.5 | Draft reply to CSC's objections | J. Damages |
| FJWW | 2719 | 6/25/2019 | Darin Ranahan | 0.5 | Edit response to Special Master report | J. Damages |
| FJWW | 2720 | 6/25/2019 | Darin Ranahan | 0.4 | Telephone call to J. Goldman re CSC objection response | J. Damages |
| FJWW | 2721 | 6/26/2019 | Darin Ranahan | 5 | Draft reply to CSC's objections | J. Damages |
| FJWW | 2722 | 6/26/2019 | Genevieve Casey | 3.9 | Work on reply to CSC objections to Special Master report. Research and emails re: same. | J. Damages |
| FJWW | 2723 | 6/27/2019 | Darin Ranahan | 1.1 | Draft reply to CSC's objections | J. Damages |
| FJWW | 2724 | 6/27/2019 | Todd Jackson | 1.2 | RR objection response edits | J. Damages |
| FJWW | 2725 | 6/27/2019 | Genevieve Casey | 0.3 | Emails re: status of motion; review revisions; email Jared Goldman and Darin Ranahan re: workplan. | J. Damages |
| FJWW | 2726 | 6/28/2019 | Darin Ranahan | 0.1 | Review CSC filing | J. Damages |
| FJWW | 2727 | 6/28/2019 | Genevieve Casey | 2.7 | Call with Darin Ranahan and Jared Goldman re: finalizing submission to Special Master. Revise filing. Emails, edits, and research re: same. | J. Damages |
| FJWW | 2728 | 6/28/2019 | Darin Ranahan | 5.5 | Finalize draft of reply to CSC objections & supporting declaration | J. Damages |
| FJWW | 2729 | 6/28/2019 | Darin Ranahan | 0.1 | Telephone call to J. Goldman re filing | J. Damages |
| FJWW | 2730 | 6/28/2019 | Darin Ranahan | 0.1 | Telephone call to J. Goldman & G. Casey re reply brief | J. Damages |
| FJWW | 2731 | 6/28/2019 | Darin Ranahan | 0.1 | Telephone call to J. Goldman re reply brief | J. Damages |
| FJWW | 2732 | 6/28/2019 | Genevieve Casey | 0.2 | Review ECF-filed submission. | J. Damages |
| FJWW | 2733 | 6/28/2019 | Genevieve Casey | 0.1 | Emails re: CSC submission. | J. Damages |
| FJWW | 2734 | 7/1/2019 | Darin Ranahan | 0.2 | Correct declaration | J. Damages |
| FJWW | 2735 | 7/1/2019 | Genevieve Casey | 0.1 | Emails with Jared Goldman and Darin Ranahan re: declaration filename and potential reply brief. | J. Damages |
| FJWW | 2736 | 7/2/2019 | Darin Ranahan | 0.1 | Email to J. Goldman re declaration correction | J. Damages |
| FJWW | 2737 | 7/3/2019 | Darin Ranahan | 0.1 | Organize emails from Special Master process | J. Damages |
| FJWW | 2738 | 7/9/2019 | Darin Ranahan | 0.2 | Review fee brief | E. Motions |
| FJWW | 2739 | 7/9/2019 | Darin Ranahan | 0.1 | Intra-office conference with G. Casey re fee brief | J. Damages |
| FJWW | 2740 | 7/9/2019 | Genevieve Casey | 0.1 | Emails with Darin Ranahan re: fees motion; confer re: same. | J. Damages |
| FJWW | 2741 | 7/10/2019 | Darin Ranahan | 0.1 | Email to J. Goldman & Mike Scimone re attorneys' fees motion | J. Damages |
| FJWW | 2742 | 7/10/2019 | Genevieve Casey | 1 | Emails to coordinate editing draft fees motion. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2743 | 7/11/2019 | Darin Ranahan | 0.2 | Email to M. Scimone re fee brief | E. Motions |
| FJWW | 2744 | 7/12/2019 | Darin Ranahan | 0.1 | Email to team re iDS bill | J. Damages |
| FJWW | 2745 | 7/12/2019 | Genevieve Casey | 0.1 | Emails with M. Scimone re: call to discuss remaining drafting of fees brief; revise agenda for same. | J. Damages |
| FJWW | 2746 | 7/12/2019 | Genevieve Casey | 0.1 | Emails re: CSC bills from iDS; brief initial review of bills. | J. Damages |
| FJWW | 2747 | 7/15/2019 | Todd Jackson | 0.3 | Fee brief edits | E. Motions |
| FJWW | 2748 | 7/18/2019 | Genevieve Casey | 1 | Team call re: fees motion. | E. Motions |
| FJWW | 2749 | 7/18/2019 | Darin Ranahan | 0.1 | Review email from D. Hutchinson re fee petition | E. Motions |
| FJWW | 2750 | 7/18/2019 | Darin Ranahan | 1.1 | Team call re next steps & debrief with G. Casey | J. Damages |
| FJWW | 2751 | 7/18/2019 | Darin Ranahan | 0.2 | Research potential class member | J. Damages |
| FJWW | 2752 | 7/18/2019 | Darin Ranahan | 0.1 | Email to co-counsel re consultant bill | J. Damages |
| FJWW | 2753 | 7/18/2019 | Todd Jackson | 2.3 | Edit Fee brief and attend call with co-counsel re: same | E. Motions |
| FJWW | 2754 | 7/19/2019 | Darin Ranahan | 0.1 | Review fees and costs | E. Motions |
| FJWW | 2755 | 7/19/2019 | Darin Ranahan | 0.1 | Review Jahan Sagafi proposal re fee motion | E. Motions |
| FJWW | 2756 | 7/22/2019 | Darin Ranahan | 0.1 | Review emails from Jahan Sagafi & Mike Scimone re fee petition | E. Motions |
| FJWW | 2757 | 7/22/2019 | Darin Ranahan | 0.2 | Intra-office conference with T. Jackson re fee motion | E. Motions |
| FJWW | 2758 | 7/22/2019 | Todd Jackson | 0.2 | Fee petition records emails. | E. Motions |
| FJWW | 2759 | 7/22/2019 | Todd Jackson | 0.6 | Review of hours charts and hours themselves | J. Damages |
| FJWW | 2760 | 7/24/2019 | Genevieve Casey | 0.1 | Emails re: editing fees motion. | J. Damages |
| FJWW | 2761 | 7/24/2019 | Darin Ranahan | 0.1 | Email to M. Scimone re fee motion | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2762 | 7/24/2019 | Genevieve Casey | 0.1 | Emails with iDS re: recent invoices. | J. Damages |
| FJWW | 2763 | 7/25/2019 | Darin Ranahan | 0.3 | Email to Mike Scimone re damages for class member | J. Damages |
| FJWW | 2764 | 7/25/2019 | Darin Ranahan | 0.3 | Intra-office conference with G. Casey & intra-office conference with T. Jackson re damages | J. Damages |
| FJWW | 2765 | 7/25/2019 | Darin Ranahan | 0.3 | Telephone call from Mike Scimone re damages | J. Damages |
| FJWW | 2766 | 7/26/2019 | Darin Ranahan | 0.1 | Intra-office conference with T. Jackson & G. Casey re damages | J. Damages |
| FJWW | 2767 | 7/29/2019 | Darin Ranahan | 0.1 | Email to co-counsel re consultant bill | J. Damages |
| FJWW | 2768 | 8/1/2019 | Todd Jackson | 1.1 | Various damages analysis | J. Damages |
| FJWW | 2769 | 8/5/2019 | Darin Ranahan | 0.3 | Research former class member omitted from final class list | J. Damages |
| FJWW | 2770 | 8/6/2019 | Todd Jackson | 2.7 | Review judge's decision, analysis re: objections, analysis re: remaining special master | J. Damages |
| FJWW | 2771 | 8/6/2019 | Todd Jackson | 0.5 | Settlement review of numbers and next steps | H. Settlement |
| FJWW | 2772 | 8/8/2019 | Todd Jackson | 0.5 | Call re: next steps for final resolution | J. Damages |
| FJWW | 2773 | 8/8/2019 | Todd Jackson | 0.9 | Strategy on fees, review briefing | E. Motions |
| FJWW | 2774 | 8/9/2019 | Genevieve Casey | 0.5 | Supervise K. Lawson re: time records task. | J. Damages |
| FJWW | 2775 | 8/13/2019 | Genevieve Casey | 0.2 | Call with T. Jackson and emails with M. Scimone re: timing of fees motion and potetntial briefing on iDS costs. | E. Motions |
| FJWW | 2776 | 8/14/2019 | Genevieve Casey | 0.3 | Research re: motion procedures; emails and call re: same. | J. Damages |
| FJWW | 2777 | 8/15/2019 | Todd Jackson | 0.4 | Work on Special Master process. | J. Damages |
| FJWW | 2778 | 8/15/2019 | Genevieve Casey | 0.2 | Call and emails re: Special Master process and Defendants' proposed fee briefing schedule. | J. Damages |
| FJWW | 2779 | 8/16/2019 | Todd Jackson | 0.3 | Fee petition | E. Motions |
| FJWW | 2780 | 8/16/2019 | Genevieve Casey | 0.1 | Organize/calendar prep call for Special Master call. | J. Damages |
| FJWW | 2781 | 8/16/2019 | Darin Ranahan | 0.1 | Schedule call with J. Goldman & G. Casey | J. Damages |
| FJWW | 2782 | 8/19/2019 | Genevieve Casey | 0.1 | Emails re: motion to set fee petition schedule; review draft motion. | J. Damages |
| FJWW | 2783 | 8/20/2019 | Genevieve Casey | 0.7 | Prepare for Special Master call. | J. Damages |
| FJWW | 2784 | 8/20/2019 | Todd Jackson | 1.7 | Draft fee petition documents: Review fee petition and review fees | E. Motions |
| FJWW | 2785 | 8/20/2019 | Todd Jackson | 0.5 | Prepare for special master call | J. Damages |
| FJWW | 2786 | 8/20/2019 | Todd Jackson | 0.5 | Special master call | J. Damages |
| FJWW | 2787 | 8/22/2019 | Todd Jackson | 0.5 | Review of fees | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| FJWW | 2788 | 8/22/2019 | Todd Jackson | 2.1 | Edit Fee Brief | E. Motions |
| FJWW | 2789 | 8/23/2019 | Todd Jackson | 1.3 | Fee review | E. Motions |
| FJWW | 2790 | 8/26/2019 | Genevieve Casey | 0.1 | Emails re iDS rates. | J. Damages |
| FJWW | 2791 | 8/26/2019 | Todd Jackson | 2.7 | Fee review | E. Motions |
| FJWW | 2792 | 8/27/2019 | Genevieve Casey | 0.2 | Discuss time records project with Todd Jackson and Kelsey Lawson. | J. Damages |
| FJWW | 2793 | 8/27/2019 | Todd Jackson | 0.3 | Fee briefing | J. Damages |
| FJWW | 2794 | 8/27/2019 | Genevieve Casey | 0.1 | Call with Jared Goldman re: brief to Special Master. | J. Damages |
| FJWW | 2795 | 8/27/2019 | Genevieve Casey | 0.1 | Emails re: class member outreach. | J. Damages |
| FJWW | 2796 | 8/27/2019 | Todd Jackson | 0.3 | Emails re: damages issues | J. Damages |
| FJWW | 2797 | 8/28/2019 | Todd Jackson | 1.5 | Draft/edit fee brief | J. Damages |
| FJWW | 2798 | 8/28/2019 | Todd Jackson | 1.1 | Edit fee brief. | J. Damages |
| FJWW | 2799 | 8/29/2019 | Todd Jackson | 2.1 | Draft/Edit fee brief | J. Damages |
| FJWW | 2800 | 8/29/2019 | Darin Ranahan | 0.2 | Email to J. Goldman re: correspondence with class members. | A. Investigation |
| FJWW | 2801 | 8/29/2019 | Darin Ranahan | 0.1 | Email to J. Goldman re iDS fee brief. | J. Damages |
| FJWW | 2802 | 8/29/2019 | Genevieve Casey | 0.5 | Finish reviewing and templating time records review project; orient K. Lawson. | J. Damages |
| FJWW | 2803 | 8/29/2019 | Genevieve Casey | 0.1 | Emails re: outreach to class members regarding status and zero-damages determinations. | J. Damages |
| FJWW | 2804 | 8/30/2019 | Genevieve Casey | 0.1 | Emails re: status and assignments for fees motion. | E. Motions |
| FJWW | 2805 | 8/30/2019 | Darin Ranahan | 0.2 | Email to consultant re: B. Cislak | J. Damages |
| FJWW | 2806 | 8/30/2019 | Genevieve Casey | 0.3 | Review J. Goldman's draft of brief re: iDS fees. Discuss same with J. Goldman. | J. Damages |
| FJWW | 2807 | 8/30/2019 | Darin Ranahan | 0.1 | Review email from Jahan Sagafi re fee petition | E. Motions |
| FJWW | 2808 | 8/30/2019 | Todd Jackson | 0.2 | Work on fee petition. | E. Motions |
| FJWW | 2809 | 8/30/2019 | Genevieve Casey | 0.1 | Supervise paralegal re: time coding. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2810 | 9/3/2019 | Genevieve Casey | 2.6 | Revise opening brief to Special Master re: iDS fees. Research re: same. Send to J. Goldman and Todd Jackson with comments regarding final edits. | J. Damages |
| FJWW | 2811 | 9/3/2019 | Todd Jackson | 1 | Edit IDS brief. | J. Damages |
| FJWW | 2812 | 9/3/2019 | Todd Jackson | 0.3 | Settlement discussions. | H. Settlement |
| FJWW | 2813 | 9/4/2019 | Genevieve Casey | 0.2 | Emails re: fees motion and time records analysis; review search terms and pass along to K. Lawson for time records analysis. | E. Motions |
| FJWW | 2814 | 9/4/2019 | Kelsey Lawson | 6.5 | Time records categorization. | E. Motions |
| FJWW | 2815 | 9/4/2019 | Genevieve Casey | 0.4 | Call with J. Goldman re: finalizing iDS fees brief. Emails re: same. Review and edit draft brief and supporting documents. | J. Damages |
| FJWW | 2816 | 9/4/2019 | Genevieve Casey | 0.1 | Emails re: brief on iDS fees and supporting dec. | J. Damages |
| FJWW | 2817 | 9/4/2019 | Genevieve Casey | 2.4 | Revise, cite-check and proof brief; compile exhibits; submit to Special Master. | J. Damages |
| FJWW | 2818 | 9/5/2019 | Genevieve Casey | 0.1 | Emails re: workflow for fee brief completion. | E. Motions |
| FJWW | 2819 | 9/5/2019 | Genevieve Casey | 0.4 | Review CSC brief re: iDS fees and confer via email with J. Goldman and T. Jackson re: plan for responsive brief. | J. Damages |
| FJWW | 2820 | 9/5/2019 | Genevieve Casey | 0.3 | Supervise paralegal K. Lawson re: categorizing time entries in support of fees brief. | E. Motions |
| FJWW | 2821 | 9/5/2019 | Kelsey Lawson | 5.3 | Time records categorization. | E. Motions |
| FJWW | 2822 | 9/6/2019 | Kelsey Lawson | 5.7 | Time records categorization. | E. Motions |
| FJWW | 2823 | 9/6/2019 | Genevieve Casey | 0.2 | Confer with Todd Jackson re: workflow for various aspects of fees motion work. | E. Motions |
| FJWW | 2824 | 9/6/2019 | Todd Jackson | 0.2 | Correspondence regarding fee petition. | J. Damages |
| FJWW | 2825 | 9/8/2019 | Genevieve Casey | 3.8 | Work on revisions to fees motion and supporting firm declaration. | E. Motions |
| FJWW | 2826 | 9/9/2019 | Genevieve Casey | 4.7 | Work on fees declaration and time entries. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2827 | 9/9/2019 | Genevieve Casey | 0.3 | Confer with J. Goldman and Todd Jackson re: opposition to CSC's brief objecting to iDS fees. | J. Damages |
| FJWW | 2828 | 9/9/2019 | Kelsey Lawson | 6.6 | Time records categorization. | E. Motions |
| FJWW | 2829 | 9/10/2019 | Todd Jackson | 4.9 | Edit fee briefing, research for same, review fees for same. | E. Motions |
| FJWW | 2830 | 9/10/2019 | Genevieve Casey | 0.2 | Emails re: requested fees amount and cases reflecting costs. | E. Motions |
| FJWW | 2831 | 9/10/2019 | Genevieve Casey | 1.9 | Work on declaration and time entries (in support of fees motion). | E. Motions |
| FJWW | 2832 | 9/10/2019 | Kelsey Lawson | 6 | Coding time entries for fee petition. | E. Motions |
| FJWW | 2833 | 9/10/2019 | Todd Jackson | 0.3 | Calls on fee petition. | E. Motions |
| FJWW | 2834 | 9/10/2019 | Genevieve Casey | 0.2 | Emails re: approach to filing time records. | E. Motions |
| FJWW | 2835 | 9/11/2019 | Todd Jackson | 3.1 | Prepare time entries for submission with fee petition. | E. Motions |
| FJWW | 2836 | 9/11/2019 | Genevieve Casey | 0.3 | Emails and calls with Todd Jackson and Mike Scimone re: briefing timeline and categorized time entries. | E. Motions |
| FJWW | 2837 | 9/11/2019 | Genevieve Casey | 0.3 | Emails re: questions on timekeepers and categorized time entries. | E. Motions |
| FJWW | 2838 | 9/11/2019 | Todd Jackson | 1.1 | Draft declaration for fee petition. | E. Motions |
| FJWW | 2839 | 9/11/2019 | Todd Jackson | 1.3 | Edit fee brief and emails re: same. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| FJWW | 2840 | 9/11/2019 | Genevieve Casey | 2.2 | Review and quality control categorized time entries. | E. Motions |
| LCHB | 2841 | 2/7/2014 | HUTCHINSON, DANIEL | 0.70 | Analyze new case memo; emails re same. | A. Investigation |
| LCHB | 2842 | 2/10/2014 | HUTCHINSON, DANIEL | 0.20 | Analyze potential case. | A. Investigation |
| LCHB | 2843 | 2/13/2014 | HUTCHINSON, DANIEL | 0.60 | Memo re jurisdiction for filing. | A. Investigation |
| LCHB | 2844 | 2/21/2014 | HUTCHINSON, DANIEL | 0.50 | Edit outreach letters. | A. Investigation |
| LCHB | 2845 | 2/26/2014 | HUTCHINSON, DANIEL | 0.20 | Emails re plaintiff search. | A. Investigation |
| LCHB | 2846 | 3/4/2014 | HUTCHINSON, DANIEL | 1.00 | Call with co-counsel re case status. | A. Investigation |
| LCHB | 2847 | 3/5/2014 | SRINIVASAN, DARSANA | 1.70 | Discussion with D. Hutchinson on Computer Sciences Corp. case; analyze documents and investigation materials. | A. Investigation |
| LCHB | 2848 | 3/19/2014 | HUTCHINSON, DANIEL | 0.40 | Correspondence re pre-filing demand letter. | A. Investigation |
| LCHB | 2849 | 3/20/2014 | HUTCHINSON, DANIEL | 0.30 | Draft memo re outreach. | A. Investigation |
| LCHB | 2850 | 3/20/2014 | SRINIVASAN, DARSANA | 0.50 | Call with Outten & Golden re pre-filing investigation. | A. Investigation |
| LCHB | 2851 | 3/21/2014 | HUTCHINSON, DANIEL | 0.30 | Analyze class member intakes. | A. Investigation |
| LCHB | 2852 | 3/24/2014 | BELUSHKO BARROWS, NIKKI | 0.60 | Discussions with A. Jones, D. Hutchinson, H. Mottershead and D. Srinivasan regarding intake meeting tomorrow regarding new case. | A. Investigation |
| LCHB | 2853 | 3/25/2014 | SRINIVASAN, DARSANA | 2.00 | Intake training meeting with Outten & Golden. | A. Investigation |
| LCHB | 2854 | 3/25/2014 | BELUSHKO BARROWS, NIKKI | 2.00 | Meeting at Outten & Golden with co-counsel, D. Srinivasan and A. Jones regarding intake procedures for new case. | A. Investigation |
| LCHB | 2855 | 3/26/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re plaintiffs. | A. Investigation |
| LCHB | 2856 | 3/26/2014 | BELUSHKO BARROWS, NIKKI | 3.40 | Send out emails regarding investigation regarding potential new case, track same on spreadsheet. Call and email with D. Srinivasan, D. Hutchinson and A. Jones regarding same. | A. Investigation |
| LCHB | 2857 | 3/27/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Correspondence with Myra Kingsland regarding her call and my return call regarding Computer Sciences Corp. case. | A. Investigation |
| LCHB | 2858 | 3/31/2014 | HUTCHINSON, DANIEL | 0.30 | Conference call with co-counsel re: new intakes. | A. Investigation |
| LCHB | 2859 | 3/31/2014 | BELUSHKO BARROWS, NIKKI | 0.10 | Send follow-up correspondence to Myra Kingsland. | A. Investigation |
| LCHB | 2860 | 3/31/2014 | BELUSHKO BARROWS, NIKKI | 0.90 | Conference call with co-counsel, D. Hutchinson regarding intake. | A. Investigation |
| LCHB | 2861 | 4/1/2014 | SRINIVASAN, DARSANA | 1.00 | Discuss intake process with co-counsel. | A. Investigation |
| LCHB | 2862 | 4/1/2014 | HUTCHINSON, DANIEL | 0.30 | Analyze outreach program for Computer Sciences Corp. | A. Investigation |
| LCHB | 2863 | 4/1/2014 | BELUSHKO BARROWS, NIKKI | 3.70 | Run Accurint person searches to obtain new contact information for potential plaintiffs. Add information to spreadsheet. Email with D. Hutchinson regarding questions about contacting former employees. Send form emails to new contacts. | A. Investigation |
| LCHB | 2864 | 4/1/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Research 50-state survey regarding attorney advertising. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 2865 | 4/7/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Conference call co-counsel regarding intake procedures. | A. Investigation |
| LCHB | 2866 | 4/21/2014 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re investigation. | A. Investigation |
| LCHB | 2867 | 4/21/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Co-counsel call re: investigation. | A. Investigation |
| LCHB | 2868 | 5/5/2014 | HUTCHINSON, DANIEL | 0.30 | Co-counsel re venue. | A. Investigation |
| LCHB | 2869 | 5/5/2014 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re: memo. | A. Investigation |
| LCHB | 2870 | 5/5/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Call with co-counsel re: outreach, venue, status of complaint, whether to have a website and a press release. | A. Investigation |
| LCHB | 2871 | 6/2/2014 | SRINIVASAN, DARSANA | 0.80 | Team call re complaint. | E. Motions |
| LCHB | 2872 | 6/2/2014 | HUTCHINSON, DANIEL | 0.70 | Edit complaint. | E. Motions |
| LCHB | 2873 | 6/2/2014 | HUTCHINSON, DANIEL | 0.80 | Call with co-counsel re complaint. | E. Motions |
| LCHB | 2874 | 6/2/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Call with co-counsel regarding case investigation. | A. Investigation |
| LCHB | 2875 | 6/3/2014 | SRINIVASAN, DARSANA | 3.10 | Analyze Computer Sciences Corp. complaint; draft press release. | E. Motions |
| LCHB | 2876 | 6/16/2014 | SRINIVASAN, DARSANA | 2.80 | Edited press release and Executive Committee memo to reflect new Connecticut plaintiff. | A. Investigation |
| LCHB | 2877 | 6/16/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondencel re press release. | A. Investigation |
| LCHB | 2878 | 6/18/2014 | HUTCHINSON, DANIEL | 0.20 | Emails re named plaintiff. | A. Investigation |
| LCHB | 2879 | 6/20/2014 | HUTCHINSON, DANIEL | 1.00 | Call with plaintiff Tim Colby. | A. Investigation |
| LCHB | 2880 | 6/24/2014 | HUTCHINSON, DANIEL | 0.20 | Memo re call with Tim Colby. | A. Investigation |
| LCHB | 2881 | 6/25/2014 | HUTCHINSON, DANIEL | 0.30 | Email memo re complaint. | E. Motions |
| LCHB | 2882 | 6/25/2014 | HUTCHINSON, DANIEL | 0.80 | Edit Executive Committee memo. | A. Investigation |
| LCHB | 2883 | 6/26/2014 | HUTCHINSON, DANIEL | 0.50 | Correspondence re Executive Committee memo. | A. Investigation |
| LCHB | 2884 | 6/27/2014 | SRINIVASAN, DARSANA | 2.50 | Update press release and update Executive Committee memorandum. | A. Investigation |
| LCHB | 2885 | 6/27/2014 | HUTCHINSON, DANIEL | 0.70 | Memo re potential damages. | A. Investigation |
| LCHB | 2886 | 6/27/2014 | HUTCHINSON, DANIEL | 0.60 | Edit press release. | E. Motions |
| LCHB | 2887 | 6/30/2014 | TERRELL-PERICA, RACHEL | 0.50 | Correspondence re: intakes. | A. Investigation |
| LCHB | 2888 | 6/30/2014 | TERRELL-PERICA, RACHEL | 0.50 | Call re: intake process. | A. Investigation |
| LCHB | 2889 | 6/30/2014 | SRINIVASAN, DARSANA | 2.80 | Meeting with co-counsel and client Tim Colby. | A. Investigation |
| LCHB | 2890 | 6/30/2014 | HUTCHINSON, DANIEL | 0.30 | New case proposal to Executive Committee; analyze damages figures. | A. Investigation |
| LCHB | 2891 | 6/30/2014 | HUTCHINSON, DANIEL | 0.50 | Call with co-counsel re intake process and status of complaint. | A. Investigation |
| LCHB | 2892 | 6/30/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Call regarding intake process and status of complaint. | A. Investigation |
| LCHB | 2893 | 7/1/2014 | HUTCHINSON, DANIEL | 0.80 | Analyze Judge Arterton; correspondence re articles. | A. Investigation |
| LCHB | 2894 | 7/1/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Discuss intake form regarding interviews for case with R. Terrell-Perica. Send her operative complaint and current version of interview form. | A. Investigation |
| LCHB | 2895 | 7/2/2014 | TERRELL-PERICA, RACHEL | 2.80 | Intake interviews and write ups. | A. Investigation |
| LCHB | 2896 | 7/2/2014 | SRINIVASAN, DARSANA | 3.50 | Research on Judge Janet Atherton's decisions in Fair Labor Standards Act and class cases; draft memo on same. | E. Motions |

Exhibit Q

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 2897 | 7/2/2014 | HUTCHINSON, DANIEL | 0.30 | Edit intake; correspondence re same. | A. Investigation |
| LCHB | 2898 | 7/2/2014 | BELUSHKO BARROWS, NIKKI | 0.60 | Divide up assigned intakes with R. Terrell-Perica. Meet with R. Terrell-Perica to discuss same. Call and leave voice messages for five assigned contacts. | A. Investigation |
| LCHB | 2899 | 7/2/2014 | BELUSHKO BARROWS, NIKKI | 1.00 | Call and conduct interview Shaun King. Draft intake memorandum of interview. Email form with summary to team. | A. Investigation |
| LCHB | 2900 | 7/2/2014 | BELUSHKO BARROWS, NIKKI | 1.00 | Call and conduct interview Patrick Head. Draft intake memorandum of interview. Email form with summary to team. | A. Investigation |
| LCHB | 2901 | 7/3/2014 | TERRELL-PERICA, RACHEL | 4.70 | Intake interviews and write ups. | A. Investigation |
| LCHB | 2902 | 7/3/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re intakes. | A. Investigation |
| LCHB | 2903 | 7/3/2014 | BELUSHKO BARROWS, NIKKI | 1.10 | Prepare and index two binders regarding interview intakes that we have thus far of perspective class members for D. Hutchinson and D. Srinivasan. | A. Investigation |
| LCHB | 2904 | 7/3/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Create spreadsheet regarding intake assignments, update status and send same to R. Terrell-Perica. | A. Investigation |
| LCHB | 2905 | 7/3/2014 | BELUSHKO BARROWS, NIKKI | 1.30 | Call and conduct interview T. Steve Matsumoto. Draft intake memorandum of interview. Email form with summary to team. | A. Investigation |
| LCHB | 2906 | 7/7/2014 | TERRELL-PERICA, RACHEL | 3.50 | Intake interview telephone calls and write ups. Call with co-counsel regarding intake process. | A. Investigation |
| LCHB | 2907 | 7/7/2014 | SRINIVASAN, DARSANA | 1.00 | Team meeting. | F. Strategy |
| LCHB | 2908 | 7/7/2014 | HUTCHINSON, DANIEL | 0.30 | Correspondence re consent to join forms. | A. Investigation |
| LCHB | 2909 | 7/7/2014 | HUTCHINSON, DANIEL | 0.80 | Co-counsel call re intakes. | A. Investigation |
| LCHB | 2910 | 7/7/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Participate in conference call with co-counsel regarding status of and issues regarding intakes. | A. Investigation |
| LCHB | 2911 | 7/7/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Contact potential class members to set up intakes. | A. Investigation |
| LCHB | 2912 | 7/8/2014 | TERRELL-PERICA, RACHEL | 1.50 | Conduct initial intake interviews with potential class members. | A. Investigation |
| LCHB | 2913 | 7/8/2014 | HUTCHINSON, DANIEL | 0.50 | Edits to intake summaries. | A. Investigation |
| LCHB | 2914 | 7/8/2014 | BELUSHKO BARROWS, NIKKI | 0.20 | Update newest intake assignment in spreadsheet for R. Terrell-Perica and me. | A. Investigation |
| LCHB | 2915 | 7/8/2014 | BELUSHKO BARROWS, NIKKI | 1.30 | Redo grades for Shaun King, Patrick Head and T. Steve Matsumoto per team conference call. Email with Jahan Sagafi, and D. Hutchinson regarding same. | A. Investigation |
| LCHB | 2916 | 7/9/2014 | HUTCHINSON, DANIEL | 0.50 | Edit intakes; correspondence re consent to join forms. | A. Investigation |
| LCHB | 2917 | 7/9/2014 | BELUSHKO BARROWS, NIKKI | 0.60 | Call Shaun King regarding consent to join form and follow-up questions. Email with D. Hutchinson and D. Srinivasan regarding same. | A. Investigation |
| LCHB | 2918 | 7/10/2014 | TERRELL-PERICA, RACHEL | 0.60 | Call and schedule interviews with potential class members. | A. Investigation |
| LCHB | 2919 | 7/10/2014 | BELUSHKO BARROWS, NIKKI | 0.20 | Update spreadsheet with regards to new interview assignments for R. Terrell-Perica and me. | A. Investigation |
| LCHB | 2920 | 7/10/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Draft email and send consent to join form to Shaun King. Email with D. Hutchinson regarding same. | A. Investigation |
| LCHB | 2921 | 7/11/2014 | HUTCHINSON, DANIEL | 0.20 | Analyze intakes. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 2922 | 7/11/2014 | BELUSHKO BARROWS, NIKKI | 1.60 | Call and conduct interview of Sajith Alawwa. Draft intake memorandum of interview. Email form with summary to internal team. Edit memorandum per D. Hutchinson. Send summary and memo to whole team, including co-counsel. | A. Investigation |
| LCHB | 2923 | 7/14/2014 | TERRELL-PERICA, RACHEL | 3.50 | Weekly call with co-counsel. Conduct initial interviews with potential opt-in. | A. Investigation |
| LCHB | 2924 | 7/14/2014 | SRINIVASAN, DARSANA | 1.10 | Team call to discuss intakes, potential class representatives. | A. Investigation |
| LCHB | 2925 | 7/14/2014 | HUTCHINSON, DANIEL | 0.80 | Meet with paralegals re intakes; emails re same. | A. Investigation |
| LCHB | 2926 | 7/14/2014 | HUTCHINSON, DANIEL | 1.10 | Co-counsel call re intakes. | A. Investigation |
| LCHB | 2927 | 7/14/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Read over newest intake form and send suggested edits to D. Hutchinson. | A. Investigation |
| LCHB | 2928 | 7/14/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Meet with D. Hutchinson and R. Terrell-Perica following conference call to discuss internal issues and questions regarding status of case and intakes. | A. Investigation |
| LCHB | 2929 | 7/14/2014 | BELUSHKO BARROWS, NIKKI | 0.10 | Email with Shaun King regarding thanking him for sending in his consent to join form. | A. Investigation |
| LCHB | 2930 | 7/14/2014 | BELUSHKO BARROWS, NIKKI | 0.70 | Contact five potential class members regarding setting times to conduct intake interviews. | A. Investigation |
| LCHB | 2931 | 7/14/2014 | BELUSHKO BARROWS, NIKKI | 1.20 | Conference call with co-counsel regarding status of case and status of interviews of potential class members. | A. Investigation |
| LCHB | 2932 | 7/15/2014 | HUTCHINSON, DANIEL | 0.20 | Class member intakes. | A. Investigation |
| LCHB | 2933 | 7/15/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Assign newest intake to R. Terrell-Perica and myself. Send updated spreadsheet to R. Terrell-Perica. | A. Investigation |
| LCHB | 2934 | 7/16/2014 | HUTCHINSON, DANIEL | 0.20 | Class member intakes. | A. Investigation |
| LCHB | 2935 | 7/16/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Email with Jen Liu regarding edits to intake form. | A. Investigation |
| LCHB | 2936 | 7/16/2014 | BELUSHKO BARROWS, NIKKI | 1.30 | Call and conduct interview of Jeff Christensen. Draft intake memorandum of interview. Email form with summary to team. Send Jeff Christensen consent to join lawsuit form. | A. Investigation |
| LCHB | 2937 | 7/17/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Divide up new intake between myself and R. Terrell-Perica. E-mail R. Terrell-Perica newest spreadsheet regarding same. | A. Investigation |
| LCHB | 2938 | 7/17/2014 | BELUSHKO BARROWS, NIKKI | 1.50 | Call and conduct interview of Kevin Perry. Draft intake memorandum of interview. Email form with summary to team. | A. Investigation |
| LCHB | 2939 | 7/17/2014 | BELUSHKO BARROWS, NIKKI | 1.50 | Call and conduct interview of Gigy Kummath. Draft intake memorandum of interview. Email form with summary to internal team. Edit memorandum and send to co-counsel. Send consent to join form to Gigy Kummath. | A. Investigation |
| LCHB | 2940 | 7/17/2014 | TERRELL-PERICA, RACHEL | 2.10 | Intake interview with potential class members. | A. Investigation |
| LCHB | 2941 | 7/17/2014 | SRINIVASAN, DARSANA | 0.80 | Review intakes. | A. Investigation |
| LCHB | 2942 | 7/17/2014 | HUTCHINSON, DANIEL | 0.40 | Class member intakes. | A. Investigation |
| LCHB | 2943 | 7/17/2014 | BELUSHKO BARROWS, NIKKI | 0.10 | Send completed consent to join form of Shaun King to Jen Liu and save to internal drive. | A. Investigation |
| LCHB | 2944 | 7/18/2014 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 2945 | 7/21/2014 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 2946 | 7/21/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Follow-up with D. Hutchinson regarding Kevin Perry. Call potential class member regarding setting a time to discuss experiences with Computer Sciences Corporation. | A. Investigation |
| LCHB | 2947 | 7/22/2014 | BELUSHKO BARROWS, NIKKI | 0.90 | Edit intake of Kevin Perry and circulate it with summary and grade to team per protocol. Divide up newest intake assignments between myself and R. Terrell-Perica and edit internal spreadsheet accordingly. | A. Investigation |
| LCHB | 2948 | 7/22/2014 | BELUSHKO BARROWS, NIKKI | 1.90 | Call and conduct interview of Scott Schneeberg. Draft intake memorandum of interview. | A. Investigation |
| LCHB | 2949 | 7/23/2014 | TERRELL-PERICA, RACHEL | 2.10 | Weekly call and call potential opt-ins. | A. Investigation |
| LCHB | 2950 | 7/23/2014 | SRINIVASAN, DARSANA | 2.50 | Review intakes and edit intakes for circulation; team call. | A. Investigation |
| LCHB | 2951 | 7/23/2014 | HUTCHINSON, DANIEL | 1.60 | Co-counsel call re class composition; follow-up call with D. Srinivasan re same. | F. Strategy |
| LCHB | 2952 | 7/23/2014 | BELUSHKO BARROWS, NIKKI | 0.20 | Call with D. Hutchinson, D. Srinivasan and R. Terrell-Perica regarding internal matter regarding intake following team conference call. | A. Investigation |
| LCHB | 2953 | 7/23/2014 | BELUSHKO BARROWS, NIKKI | 1.10 | Call Scott Schneeberg regarding follow-up questions. Draft intake memorandum of interview. Email form with summary to internal team. Edit and send finalized summary to co-counsel per D. Srinivasan. | A. Investigation |
| LCHB | 2954 | 7/23/2014 | BELUSHKO BARROWS, NIKKI | 1.40 | Attend conference call with D. Hutchinson, D. Srinivasan, R. Terrell-Perica and co-counsel regarding status of intake and amended complaint. | A. Investigation |
| LCHB | 2955 | 7/24/2014 | TERRELL-PERICA, RACHEL | 0.60 | Intake interview. | A. Investigation |
| LCHB | 2956 | 7/24/2014 | SRINIVASAN, DARSANA | 4.50 | Research Judge Arterton's decision re multi-state classes and supplemental jurisdiction. | E. Motions |
| LCHB | 2957 | 7/24/2014 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 2958 | 7/24/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Update intake assignment spreadsheet and send to R. Terrell-Perica. | A. Investigation |
| LCHB | 2959 | 7/24/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Send email to Jen Liu regarding adding two items to agenda for next week's call per D. Hutchinson. Send D. Srinivasan Scott Schneeberg's telephone number. Email Kevin Perry a copy of the consent to join form per D. Hutchinson. | A. Investigation |
| LCHB | 2960 | 7/25/2014 | TERRELL-PERICA, RACHEL | 0.50 | Intake interviews with potential opt-ins. | A. Investigation |
| LCHB | 2961 | 7/25/2014 | SRINIVASAN, DARSANA | 3.80 | Research on Judge Janet Arterton's opinions on whether to extend supplemental jurisdiction in Fair Labor Standards Act and other cases; draft memo. | E. Motions |
| LCHB | 2962 | 7/25/2014 | BELUSHKO BARROWS, NIKKI | 0.20 | Schedule a time with James Shippy to conduct and intake interview. | A. Investigation |
| LCHB | 2963 | 7/28/2014 | TERRELL-PERICA, RACHEL | 1.30 | Intake interview with potential opt-in. | A. Investigation |
| LCHB | 2964 | 7/28/2014 | HUTCHINSON, DANIEL | 0.20 | Analyze research memo re Atherton decisions. | E. Motions |
| LCHB | 2965 | 7/28/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Contact James Shippy regarding scheduling an interview regarding his experiences with Computer Sciences Corp. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 2966 | 7/29/2014 | TERRELL-PERICA, RACHEL | 1.30 | Intake interview with potential Computer Sciences Corporation opt-in. | A. Investigation |
| LCHB | 2967 | 7/29/2014 | SRINIVASAN, DARSANA | 2.50 | Update research on supplemental jurisdiction; contact potential class member; research Connecticut law on wage and hour. | E. Motions |
| LCHB | 2968 | 7/29/2014 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 2969 | 7/30/2014 | BELUSHKO BARROWS, NIKKI | 3.20 | Gather all the intake interviews conducted since the inception of this case and create an index regarding the same. Begin assembling binder regarding all intakes per D. Srinivasan. | A. Investigation |
| LCHB | 2970 | 7/31/2014 | TERRELL-PERICA, RACHEL | 1.30 | Telephone call with co-counsel regarding intake process. | A. Investigation |
| LCHB | 2971 | 7/31/2014 | SRINIVASAN, DARSANA | 1.50 | Additional research on supplemental jurisdiction decisions in District of Connecticut; intake process call with team. | A. Investigation |
| LCHB | 2972 | 7/31/2014 | HUTCHINSON, DANIEL | 0.70 | Correspondence re state court classes; edit intake memos. | A. Investigation |
| LCHB | 2973 | 7/31/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re settlement. | H. Settlement |
| LCHB | 2974 | 7/31/2014 | BELUSHKO BARROWS, NIKKI | 3.00 | Reformat index from Outten & Golden regarding intake to add to binder for D. Srinivasan. Gather all the interview memoranda for the binder and finish assembling the binders with over sixty tabs. Have the binder copied and sent to the New York office for D. Srinivasan. | A. Investigation |
| LCHB | 2975 | 7/31/2014 | BELUSHKO BARROWS, NIKKI | 0.90 | Discuss new intake procedures with D. Srinivasan and R. Terrell-Perica. Write inquiry e-mail regarding same to D. Hutchinson. | A. Investigation |
| LCHB | 2976 | 7/31/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Assign new intakes from Outten & Golden to R. Terrell-Perica and myself and save to internal spreadsheet. | A. Investigation |
| LCHB | 2977 | 8/1/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | E-mail with D. Hutchinson and D. Srinivasan regarding intake screen capture issue and how to handle going forward in order to find information that we seek regarding job descriptions. | A. Investigation |
| LCHB | 2978 | 8/1/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Contact several potential class member regarding scheduling interviews for next week. | A. Investigation |
| LCHB | 2979 | 8/4/2014 | TERRELL-PERICA, RACHEL | 0.50 | Review of initial intake interviews. | A. Investigation |
| LCHB | 2980 | 8/4/2014 | SRINIVASAN, DARSANA | 1.80 | Review and edit proposed letter to defendant Computer Sciences Corp.; work on pro hac vice applications. | E. Motions |
| LCHB | 2981 | 8/4/2014 | HUTCHINSON, DANIEL | 0.30 | Edit letter; correspondence re case status. | A. Investigation |
| LCHB | 2982 | 8/5/2014 | TERRELL-PERICA, RACHEL | 1.70 | Review of intake interviews with potential opt-ins. Circulate consent to join forms. Contact potential opt-ins. | A. Investigation |
| LCHB | 2983 | 8/5/2014 | SRINIVASAN, DARSANA | 0.40 | Call to potential class member. | A. Investigation |
| LCHB | 2984 | 8/5/2014 | HUTCHINSON, DANIEL | 0.30 | Correspondence re case strategy. | F. Strategy |
| LCHB | 2985 | 8/5/2014 | BELUSHKO BARROWS, NIKKI | 2.30 | E-mail with Scott Schneeberg and D. Srinivasan regarding his legal questions. Send Kevin Perry's consent to join form to Jen Liu and e-mail him regarding same. Save same to internal system. . Call several contacts to schedule interviews regarding their experiences at Computer Sciences Corp. | A. Investigation |
| LCHB | 2986 | 8/6/2014 | TERRELL-PERICA, RACHEL | 3.80 | Weekly telephone call with co-counsel.Intake interview with potential opt-in. Call potential opt-ins to schedule interview time. | A. Investigation |
| LCHB | 2987 | 8/6/2014 | HUTCHINSON, DANIEL | 0.30 | Correspondence re state subclasses. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 2988 | 8/6/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Schedule and reschedule several interview with potential class members who contacted us regarding the case. | A. Investigation |
| LCHB | 2989 | 8/6/2014 | BELUSHKO BARROWS, NIKKI | 1.90 | Interview Jason M. Nice and write-up intake and summary. Send same to D. Hutchinson, D. Srinivasan and R. Terrell-Perica. | A. Investigation |
| LCHB | 2990 | 8/6/2014 | BELUSHKO BARROWS, NIKKI | 0.10 | E-mail with D. Srinivasan regarding Scoot Schneeberg and whether he is interested in filling out a consent to join form. | A. Investigation |
| LCHB | 2991 | 8/6/2014 | BELUSHKO BARROWS, NIKKI | 1.60 | Attend bi-weekly status conference call with R. Terrell-Perica and co-counsel. Write up synopsis of what occurred for D. Srinivasan and D. Hutchinson and send e-mail regarding same. | G. Court |
| LCHB | 2992 | 8/7/2014 | TERRELL-PERICA, RACHEL | 2.50 | Intake interview and write-up with potential opt-in. | A. Investigation |
| LCHB | 2993 | 8/7/2014 | BELUSHKO BARROWS, NIKKI | 1.50 | Interview Tony Fantetti regarding his experience at Computer Sciences Corp. | A. Investigation |
| LCHB | 2994 | 8/7/2014 | BELUSHKO BARROWS, NIKKI | 1.50 | Interview Athena Katsakos regarding his experience at Computer Sciences Corp. | A. Investigation |
| LCHB | 2995 | 8/8/2014 | TERRELL-PERICA, RACHEL | 3.20 | Telephone interviews and write-ups with potential opt-ins. | A. Investigation |
| LCHB | 2996 | 8/8/2014 | BELUSHKO BARROWS, NIKKI | 1.10 | Write-up intake and summary of Tony Fantetti's experiences and send e-mail to D. Hutchinson, D. Srinivasan and R. Terrell-Perica regarding same. | A. Investigation |
| LCHB | 2997 | 8/8/2014 | BELUSHKO BARROWS, NIKKI | 0.90 | Send Scott Schneeberg a consent to join form and respond to his e-mail regarding same. Update intake of Jason Nice. | A. Investigation |
| LCHB | 2998 | 8/8/2014 | BELUSHKO BARROWS, NIKKI | 1.50 | Interview James Shippy regarding his experiences at Computer Sciences Corp. | A. Investigation |
| LCHB | 2999 | 8/8/2014 | BELUSHKO BARROWS, NIKKI | 0.70 | E-mail with D. Srinivasan regarding Scott Schneeberg. Discuss certain additional issues with Tony Fantetti and update his intake regarding same. | A. Investigation |
| LCHB | 3000 | 8/8/2014 | BELUSHKO BARROWS, NIKKI | 1.10 | Contact six people who contacted us via the case website regarding scheduling interviews. | A. Investigation |
| LCHB | 3001 | 8/8/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Assign newest Computer Sciences Corp. contacts from website to myself and R. Terrell-Perica and update spreadsheet regarding same. | A. Investigation |
| LCHB | 3002 | 8/11/2014 | BELUSHKO BARROWS, NIKKI | 0.70 | Work on write-up of Athena Katsakos interview and sent to D. Hutchinson, D. Srinivasan and R. Terrell-Perica. | A. Investigation |
| LCHB | 3003 | 8/11/2014 | BELUSHKO BARROWS, NIKKI | 0.60 | Send Isaac Owusu a copy of the operative version of the complaint. Send Scott Schneeberg's completed consent to join form to Outten & Golden and save to internal drive. | A. Investigation |
| LCHB | 3004 | 8/11/2014 | BELUSHKO BARROWS, NIKKI | 1.40 | Contact Rocky Burns, Josh Reinke, Barry Simmons and Raymond Pierce regarding setting up interviews. E-mail with Scott Schneeberg regarding the consent to join form. | A. Investigation |
| LCHB | 3005 | 8/12/2014 | HUTCHINSON, DANIEL | 0.40 | Edit intakes memos. | A. Investigation |
| LCHB | 3006 | 8/12/2014 | BELUSHKO BARROWS, NIKKI | 0.20 | Send Raymond Pierce a copy of the operative complaint and a consent to join form to sign. | A. Investigation |
| LCHB | 3007 | 8/12/2014 | BELUSHKO BARROWS, NIKKI | 1.10 | Draft intake memorandum of interview of James Shippy. Send form with summary via e-mail to D. Hutchinson, D. Srinivasan and R. Terrell-Perica. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3008 | 8/12/2014 | BELUSHKO BARROWS, NIKKI | 0.70 | Check with Athena Katsakos regarding how many other executive assistants exist at Computer Sciences Corp. and other follow-up questions from D. Hutchinson. | A. Investigation |
| LCHB | 3009 | 8/12/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Call Josh Reinke regarding interviewing about experiences working with Computer Sciences Corp. but end call for ethical reasons when he explains he is currently a manager. | A. Investigation |
| LCHB | 3010 | 8/12/2014 | BELUSHKO BARROWS, NIKKI | 1.90 | Call and conduct interview of Raymond Pierce. Draft intake memorandum of interview. Send form with summary via e-mail to team. | A. Investigation |
| LCHB | 3011 | 8/13/2014 | TERRELL-PERICA, RACHEL | 0.60 | Review of recent intakes with potential class members. | A. Investigation |
| LCHB | 3012 | 8/13/2014 | BELUSHKO BARROWS, NIKKI | 0.20 | Let Jason Reinke know that we cannot speak to about his experiences at Computer Sciences Corp. at this time since he is a manager. | A. Investigation |
| LCHB | 3013 | 8/13/2014 | BELUSHKO BARROWS, NIKKI | 0.70 | Finalize intake of Tony Fantetti and send to team. Send Tony Fantetti a consent to join form to sign. | A. Investigation |
| LCHB | 3014 | 8/13/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Finalize intake of Jason M. Nice and send to team. Send Jason Nice a consent to join form to sign. | A. Investigation |
| LCHB | 3015 | 8/13/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Discuss status of case with R. Terrell-Perica. | F. Strategy |
| LCHB | 3016 | 8/13/2014 | BELUSHKO BARROWS, NIKKI | 1.20 | Call and conduct interview of Rocky Burns. | A. Investigation |
| LCHB | 3017 | 8/13/2014 | BELUSHKO BARROWS, NIKKI | 1.10 | Call and conduct interview of Barry Simmons. | A. Investigation |
| LCHB | 3018 | 8/14/2014 | HUTCHINSON, DANIEL | 0.30 | Edit intake memos. | A. Investigation |
| LCHB | 3019 | 8/14/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Finalize interview memorandum of Isaac Owusu for internal team. Call Isaac Owusu to discuss follow-up questions per D. Hutchinson and report answers. | A. Investigation |
| LCHB | 3020 | 8/14/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Finalize and send intake information regarding Athena Katsakos and Josh Reinke to team. | A. Investigation |
| LCHB | 3021 | 8/14/2014 | BELUSHKO BARROWS, NIKKI | 1.30 | Draft intake memorandum of interview of Rocky Burns. Send form with summary via e-mail to team. Send Rocky Burns a consent to join for to sign. | A. Investigation |
| LCHB | 3022 | 8/14/2014 | BELUSHKO BARROWS, NIKKI | 1.10 | Draft intake memorandum of interview of Barry Simmons. Send form with summary via e-mail to team. | A. Investigation |
| LCHB | 3023 | 8/14/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Contact Patrick Head and send copy of consent to join form for him to sign. | A. Investigation |
| LCHB | 3024 | 8/15/2014 | SRINIVASAN, DARSANA | 1.30 | Edit affidavits and motions for pro hac vice in District of Connecticut. | E. Motions |
| LCHB | 3025 | 8/15/2014 | HUTCHINSON, DANIEL | 0.30 | Edit pro hac vice forms. | A. Investigation |
| LCHB | 3026 | 8/15/2014 | HUTCHINSON, DANIEL | 0.30 | Edit intake memos. | E. Motions |
| LCHB | 3027 | 8/15/2014 | BELUSHKO BARROWS, NIKKI | 0.60 | Speak to contact regarding Computer Sciences Corp. and explain the consent to join process and the process of litigation in general. He may speak to an attorney regarding his rights. He decided to remain confidential and not submit to an interview or provide his information at this point. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3028 | 8/15/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Finalize intake memorandum of interview of Isaac Owusu. Send form with summary via e-mail to team. Send Isaac Owusu a consent to join form to sign. | A. Investigation |
| LCHB | 3029 | 8/15/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Finalize intake memorandum of interview of Barry Simmons. Send form with summary via e-mail to team. | A. Investigation |
| LCHB | 3030 | 8/15/2014 | BELUSHKO BARROWS, NIKKI | 0.70 | Draft and sent reject letter to Athena Katsakos per D. Hutchinson. | A. Investigation |
| LCHB | 3031 | 8/18/2014 | TERRELL-PERICA, RACHEL | 1.70 | Follow up with potential opt-ins via telephone. Add new intake assignments to internal spreadsheet for record-keeping. Review of intake interviews completed by co-counsel. | A. Investigation |
| LCHB | 3032 | 8/19/2014 | TERRELL-PERICA, RACHEL | 2.90 | Intake interview with potential class member and write-up. Follow up with potential class members by telephone. Weekly case status call with co-counsel. | A. Investigation |
| LCHB | 3033 | 8/19/2014 | HUTCHINSON, DANIEL | 0.80 | Biweekly status call; correspondence re research re Connecticut law. | F. Strategy |
| LCHB | 3034 | 8/20/2014 | SRINIVASAN, DARSANA | 1.60 | Research in "vacation use it or lose it" policy in Connecticut. | E. Motions |
| LCHB | 3035 | 8/20/2014 | HUTCHINSON, DANIEL | 1.30 | Rule 26(f) conference; follow-up call with Jahan Sagafi re same; edit co-counsel agreement. | G. Court |
| LCHB | 3036 | 8/21/2014 | TERRELL-PERICA, RACHEL | 0.20 | Review of intake assignments. | A. Investigation |
| LCHB | 3037 | 8/21/2014 | SRINIVASAN, DARSANA | 0.60 | Speak to potential opt-in. | A. Investigation |
| LCHB | 3038 | 8/21/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3039 | 8/22/2014 | TERRELL-PERICA, RACHEL | 0.20 | Save requests for production and correspondence with opposing counsel to internal storage drive. | F. Strategy |
| LCHB | 3040 | 8/22/2014 | SRINIVASAN, DARSANA | 1.80 | Draft initial dsiscovery priorities letter. | B. Discovery |
| LCHB | 3041 | 8/22/2014 | HUTCHINSON, DANIEL | 0.30 | Edit discovery requests. | B. Discovery |
| LCHB | 3042 | 8/25/2014 | HUTCHINSON, DANIEL | 0.50 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 3043 | 8/25/2014 | BELUSHKO BARROWS, NIKKI | 0.90 | Forward completed consent to join forms to co-counsel and save to internal drive. Reply to contact e-mails regarding same. | F. Strategy |
| LCHB | 3044 | 8/26/2014 | TERRELL-PERICA, RACHEL | 0.90 | Correspondence with opt-in. Review of potential opt-ins contacting co-counsel. | A. Investigation |
| LCHB | 3045 | 8/26/2014 | SRINIVASAN, DARSANA | 1.20 | Research on specific potential class member's claims; call to Tony Fanetti re consent to join questions. | A. Investigation |
| LCHB | 3046 | 8/26/2014 | HUTCHINSON, DANIEL | 0.50 | Correspondence re electronically stored information meeting; class member inquiries. | B. Discovery |
| LCHB | 3047 | 8/26/2014 | BELUSHKO BARROWS, NIKKI | 0.80 | Forward completed consent to join forms to co-counsel and save to internal drive. E-mail with D. Hutchinson and D. Srinivasan regarding Tony Fantetti and his questions regarding his consent to join form. | F. Strategy |
| LCHB | 3048 | 8/27/2014 | HUTCHINSON, DANIEL | 0.10 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 3049 | 8/27/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | Send copies of executed consent to join forms to co-counsel and save same documents to internal drive. | F. Strategy |
| LCHB | 3050 | 8/28/2014 | TERRELL-PERICA, RACHEL | 0.80 | Train new case clerk on intake process for potential opt-ins. | A. Investigation |
| LCHB | 3051 | 8/28/2014 | SRINIVASAN, DARSANA | 0.80 | Intake review; call with co-counsel re local Connecticut counsel. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3052 | 8/28/2014 | HUTCHINSON, DANIEL | 0.70 | Meet and confer re electronically stored information. | B. Discovery |
| LCHB | 3053 | 9/3/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3054 | 9/3/2014 | HUTCHINSON, DANIEL | 0.60 | Co-counsel call. | F. Strategy |
| LCHB | 3055 | 9/3/2014 | BELUSHKO BARROWS, NIKKI | 0.30 | Send voicemail regarding case to D. Hutchinson. E-mail with R. Terrell-Perica and S. Yehdego regarding Tony Fantetti, our potential client. | A. Investigation |
| LCHB | 3056 | 9/4/2014 | YEHDEGO, SESEN | 1.00 | Interview with class member. | A. Investigation |
| LCHB | 3057 | 9/4/2014 | TERRELL-PERICA, RACHEL | 0.90 | Review of intake assignments. Contact potential opt-ins. | A. Investigation |
| LCHB | 3058 | 9/5/2014 | TERRELL-PERICA, RACHEL | 4.70 | Send out preservation notices to opt-ins. Train case clerk on intake interview process. Call potential opt-ins. Follow-up with opt-ins. | A. Investigation |
| LCHB | 3059 | 9/5/2014 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 3060 | 9/9/2014 | HUTCHINSON, DANIEL | 0.10 | Review intake memo; edit same. | A. Investigation |
| LCHB | 3061 | 9/9/2014 | HUTCHINSON, DANIEL | 0.80 | Call with Michael Caesar re electronically stored information; correspondence re initial disclosures. | B. Discovery |
| LCHB | 3062 | 9/10/2014 | YEHDEGO, SESEN | 2.00 | Telehone interview with class members. | A. Investigation |
| LCHB | 3063 | 9/10/2014 | HUTCHINSON, DANIEL | 0.10 | Correspondence re job title changes. | A. Investigation |
| LCHB | 3064 | 9/10/2014 | BELUSHKO BARROWS, NIKKI | 0.50 | E-mail follow-up with potential client, R. Terrell-Perica and S. Yehdego. | A. Investigation |
| LCHB | 3065 | 9/11/2014 | HUTCHINSON, DANIEL | 0.50 | Inquiry from class member's attorney. | A. Investigation |
| LCHB | 3066 | 9/12/2014 | HUTCHINSON, DANIEL | 0.10 | Analyze, edit intake. | A. Investigation |
| LCHB | 3067 | 9/16/2014 | TERRELL-PERICA, RACHEL | 0.50 | Review of people who have recently contacted co-counsel. | A. Investigation |
| LCHB | 3068 | 9/16/2014 | HUTCHINSON, DANIEL | 0.50 | Meet and confer call re electronically stored information. | B. Discovery |
| LCHB | 3069 | 9/16/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery responses. | B. Discovery |
| LCHB | 3070 | 9/17/2014 | YEHDEGO, SESEN | 1.00 | Telephone interview with class member. | A. Investigation |
| LCHB | 3071 | 9/17/2014 | TERRELL-PERICA, RACHEL | 1.20 | Telephone call with potential opt-in. Review of new people contacting us through the case website. | A. Investigation |
| LCHB | 3072 | 9/17/2014 | SRINIVASAN, DARSANA | 6.50 | Team call; talk with D. Hutchinson re case organization; draft interrogatory and request for production responses for the plaintiffs and opt-ins. | B. Discovery |
| LCHB | 3073 | 9/17/2014 | HUTCHINSON, DANIEL | 1.60 | Co-counsel call; edit draft discovery requests. | B. Discovery |
| LCHB | 3074 | 9/18/2014 | YEHDEGO, SESEN | 1.00 | Intake telephone interview with class member. | A. Investigation |
| LCHB | 3075 | 9/18/2014 | HUTCHINSON, DANIEL | 0.20 | Edit intake memos. | A. Investigation |
| LCHB | 3076 | 9/22/2014 | TERRELL-PERICA, RACHEL | 0.50 | Send out consent to join forms to potential opt-ins. | A. Investigation |
| LCHB | 3077 | 9/23/2014 | HUTCHINSON, DANIEL | 0.30 | Edit intake memo. | A. Investigation |
| LCHB | 3078 | 9/24/2014 | YEHDEGO, SESEN | 1.00 | Intake interview with potential class member. | A. Investigation |
| LCHB | 3079 | 9/24/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re appeal. | E. Motions |
| LCHB | 3080 | 9/25/2014 | YEHDEGO, SESEN | 2.00 | Intake interview with potential class members. | A. Investigation |
| LCHB | 3081 | 9/25/2014 | HUTCHINSON, DANIEL | 0.20 | Edit intakes memo. | A. Investigation |
| LCHB | 3082 | 10/1/2014 | YEHDEGO, SESEN | 1.00 | Intake interview with potential class member. | A. Investigation |
| LCHB | 3083 | 10/1/2014 | TERRELL-PERICA, RACHEL | 3.70 | Contact potential opt-ins regarding the case. Interview with potential opt-in. Weekly telephone call with co-counsel. | A. Investigation |
| LCHB | 3084 | 10/1/2014 | SRINIVASAN, DARSANA | 1.00 | Status call with co-counsel. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3085 | 10/1/2014 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call. | F. Strategy |
| LCHB | 3086 | 10/2/2014 | YEHDEGO, SESEN | 1.00 | Intake interview with potential class member. | A. Investigation |
| LCHB | 3087 | 10/2/2014 | TERRELL-PERICA, RACHEL | 0.80 | Research and pull documents from the public document for Giannetto v. Computer Sciences Corporation. | E. Motions |
| LCHB | 3088 | 10/2/2014 | TERRELL-PERICA, RACHEL | 0.40 | Contact potential opt-ins. | A. Investigation |
| LCHB | 3089 | 10/2/2014 | HUTCHINSON, DANIEL | 0.30 | Edit intakes memos. | A. Investigation |
| LCHB | 3090 | 10/2/2014 | CHAN, LIN | 0.40 | Review docket and filings. | E. Motions |
| LCHB | 3091 | 10/2/2014 | CHAN, LIN | 0.20 | Confer with D. Hutchinson re potential work. | F. Strategy |
| LCHB | 3092 | 10/3/2014 | CHAN, LIN | 0.10 | Confer with D. Hutchinson re case status. | F. Strategy |
| LCHB | 3093 | 10/6/2014 | TERRELL-PERICA, RACHEL | 1.80 | Save correspondence and court documents to internal storage drive. Brief new case clerk on case updates. Contact potential opt-ins. Correspond with co-counsel regarding opt-ins. | F. Strategy |
| LCHB | 3094 | 10/6/2014 | HUTCHINSON, DANIEL | 0.20 | Edit intake memo. | A. Investigation |
| LCHB | 3095 | 10/7/2014 | YEHDEGO, SESEN | 1.00 | Intake interview with potential class members. | A. Investigation |
| LCHB | 3096 | 10/7/2014 | TERRELL-PERICA, RACHEL | 0.50 | Review intake assignments and assign. Follow up via telephone with potential opt-ins. | A. Investigation |
| LCHB | 3097 | 10/7/2014 | HUTCHINSON, DANIEL | 0.20 | Edit class member intake memo. | A. Investigation |
| LCHB | 3098 | 10/7/2014 | BELUSHKO BARROWS, NIKKI | 0.40 | Gather letters that I sent to clients per R. Terrell-Perica's request. | A. Investigation |
| LCHB | 3099 | 10/8/2014 | SRINIVASAN, DARSANA | 3.20 | Research on states' wage and hour law comparison to Fair Labor Standards Act. | E. Motions |
| LCHB | 3100 | 10/8/2014 | HUTCHINSON, DANIEL | 0.10 | Edit intakes memo. | A. Investigation |
| LCHB | 3101 | 10/9/2014 | TERRELL-PERICA, RACHEL | 1.60 | Review class member information. Follow up with opt-ins. Complete intake interviews. | A. Investigation |
| LCHB | 3102 | 10/9/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 3103 | 10/10/2014 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 3104 | 10/12/2014 | CHAN, LIN | 0.20 | Review draft declaration. | A. Investigation |
| LCHB | 3105 | 10/13/2014 | CHAN, LIN | 0.10 | Review pleadings and other filings; draft email correspondence re same. | E. Motions |
| LCHB | 3106 | 10/14/2014 | YEHDEGO, SESEN | 1.50 | Intake telephone interview with potential class members. | A. Investigation |
| LCHB | 3107 | 10/14/2014 | CHAN, LIN | 0.30 | Review docket and filings. | E. Motions |
| LCHB | 3108 | 10/14/2014 | CHAN, LIN | 0.50 | Draft motion for admission pro hac vice and review local rules. | E. Motions |
| LCHB | 3109 | 10/15/2014 | TERRELL-PERICA, RACHEL | 1.20 | Weekly telephone call with co-counsel. Review of people contacting us through the online case website. Follow up with co-counsel regarding persons contacting us. | F. Strategy |
| LCHB | 3110 | 10/15/2014 | HUTCHINSON, DANIEL | 0.90 | Co-counsel call re discovery; edit correspondence. | B. Discovery |
| LCHB | 3111 | 10/16/2014 | YEHDEGO, SESEN | 2.00 | Intake telephone interview with potential class members. | A. Investigation |
| LCHB | 3112 | 10/16/2014 | HUTCHINSON, DANIEL | 0.30 | Edit intakes memos; correspondence re same. | A. Investigation |
| LCHB | 3113 | 10/17/2014 | CHAN, LIN | 0.50 | Review and respond to co-counsel email correspondence re plaintiffs and class members, including discovery correspondence. | B. Discovery |
| LCHB | 3114 | 10/18/2014 | CHAN, LIN | 0.40 | Review and analyze docket. | E. Motions |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3115 | 10/20/2014 | CHAN, LIN | 0.10 | Draft declaration re pro hac vice application. | E. Motions |
| LCHB | 3116 | 10/21/2014 | HUTCHINSON, DANIEL | 0.10 | Correspondence re 26(f) hearing. | G. Court |
| LCHB | 3117 | 10/21/2014 | CHAN, LIN | 0.20 | Email correspondence re case status. | F. Strategy |
| LCHB | 3118 | 10/22/2014 | TERRELL-PERICA, RACHEL | 0.20 | Review intake summaries from co-counsel. | A. Investigation |
| LCHB | 3119 | 10/22/2014 | HUTCHINSON, DANIEL | 0.40 | Edit intake memo. | A. Investigation |
| LCHB | 3120 | 10/22/2014 | CHAN, LIN | 0.10 | Prepare certificates of good standing for filing, including conference with M. Gordon. | E. Motions |
| LCHB | 3121 | 10/23/2014 | YEHDEGO, SESEN | 1.00 | Telephone interview with potential class member. | A. Investigation |
| LCHB | 3122 | 10/23/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re class member communications. | A. Investigation |
| LCHB | 3123 | 10/23/2014 | CHAN, LIN | 0.60 | Prepare and file pro hac vice application, including email correspondence and conference with administrative staff. | E. Motions |
| LCHB | 3124 | 10/23/2014 | CHAN, LIN | 0.20 | Email correspondence re hearing and intakes. | A. Investigation |
| LCHB | 3125 | 10/24/2014 | SRINIVASAN, DARSANA | 1.20 | Telephonic conference with the court. | G. Court |
| LCHB | 3126 | 10/24/2014 | HUTCHINSON, DANIEL | 0.40 | Computer Sciences Corp. court call. | G. Court |
| LCHB | 3127 | 10/24/2014 | CHAN, LIN | 0.90 | Telephonic hearing; office conference with D. Hutchinson re same and case strategy. | G. Court |
| LCHB | 3128 | 10/24/2014 | CHAN, LIN | 1.40 | Prepare for telephonic hearing, including reviewing case management conference statement, initial disclosures, written discovery, and complaint. | G. Court |
| LCHB | 3129 | 10/24/2014 | CHAN, LIN | 0.10 | Contact Michael Scimone re hearing. | G. Court |
| LCHB | 3130 | 10/29/2014 | YEHDEGO, SESEN | 1.50 | Conference call with plaintiff counsel. | F. Strategy |
| LCHB | 3131 | 10/29/2014 | TERRELL-PERICA, RACHEL | 3.70 | Weekly telephone call with co-counsel. Review internal storage database, including discovery items. Save documents to internal storage database. | F. Strategy |
| LCHB | 3132 | 10/29/2014 | SRINIVASAN, DARSANA | 1.50 | Review discovery and electronically stored information status materials. | B. Discovery |
| LCHB | 3133 | 10/29/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3134 | 10/29/2014 | CHAN, LIN | 0.70 | Email correspondence re case strategy and discovery; confer with R. Terrell-Perica re same. | B. Discovery |
| LCHB | 3135 | 10/29/2014 | CHAN, LIN | 1.50 | Confer with co-counsel re case strategy; draft email correspondence re same. | F. Strategy |
| LCHB | 3136 | 10/31/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3137 | 10/31/2014 | CHAN, LIN | 0.50 | Review motion to transfer venue; legal research re same; draft email correspondence re same. | E. Motions |
| LCHB | 3138 | 11/1/2014 | CHAN, LIN | 0.10 | Email correspondence re discovery and motions to compel. | B. Discovery |
| LCHB | 3139 | 11/2/2014 | CHAN, LIN | 0.40 | Draft motion to compel; email correspondence re same. | E. Motions |
| LCHB | 3140 | 11/3/2014 | SRINIVASAN, DARSANA | 2.80 | Review Computer Sciences Corp.'s responses to our requests for production; review Computer Sciences Corp.'s motion to transfer; speak to L. Chan, D. Hutchinson re motion to compel and motion to transfer. | B. Discovery |
| LCHB | 3141 | 11/3/2014 | HUTCHINSON, DANIEL | 0.30 | Call with L. Chan, D. Srinivasan re pending motions. | E. Motions |
| LCHB | 3142 | 11/3/2014 | CHAN, LIN | 0.10 | Email correspondence re discovery. | B. Discovery |
| LCHB | 3143 | 11/3/2014 | CHAN, LIN | 0.20 | Confer with S. Srinivasan re motions to compel. | E. Motions |
| LCHB | 3144 | 11/3/2014 | CHAN, LIN | 0.50 | Conference with D. Hutchinson and Sudarsana Srinivasan re case status; email correspondence re same. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3145 | 11/4/2014 | YEHDEGO, SESEN | 2.00 | Telephone intake interview with potential class members. | A. Investigation |
| LCHB | 3146 | 11/4/2014 | SRINIVASAN, DARSANA | 5.30 | Research and draft motion to compel on scope, including opt-in plaintiffs and on seeking document retention policies. | B. Discovery |
| LCHB | 3147 | 11/4/2014 | CHAN, LIN | 2.30 | Draft motion to compel; legal research re same. | B. Discovery |
| LCHB | 3148 | 11/5/2014 | SRINIVASAN, DARSANA | 5.50 | Research and draft opposition to motion to transfer. | E. Motions |
| LCHB | 3149 | 11/5/2014 | HUTCHINSON, DANIEL | 0.30 | Edit discovery motion. | B. Discovery |
| LCHB | 3150 | 11/5/2014 | CHAN, LIN | 0.60 | Draft motion to compel; email correspondence re same. | E. Motions |
| LCHB | 3151 | 11/6/2014 | YEHDEGO, SESEN | 1.00 | Telephone interview with potential class members. | A. Investigation |
| LCHB | 3152 | 11/6/2014 | TERRELL-PERICA, RACHEL | 2.30 | Initial intake interviews with potential opt-ins. | A. Investigation |
| LCHB | 3153 | 11/6/2014 | SRINIVASAN, DARSANA | 4.80 | Research and draft opposition to motion to transfer. | E. Motions |
| LCHB | 3154 | 11/6/2014 | HUTCHINSON, DANIEL | 0.10 | Edit intake memo. | A. Investigation |
| LCHB | 3155 | 11/6/2014 | CHAN, LIN | 0.30 | Draft motion to compel. | B. Discovery |
| LCHB | 3156 | 11/7/2014 | SRINIVASAN, DARSANA | 3.50 | Research and draft opposition to motion to transfer. | E. Motions |
| LCHB | 3157 | 11/7/2014 | HUTCHINSON, DANIEL | 0.20 | Edit intakes memo. | A. Investigation |
| LCHB | 3158 | 11/11/2014 | YEHDEGO, SESEN | 1.00 | Telephone interviews with potential class members. | A. Investigation |
| LCHB | 3159 | 11/11/2014 | CHAN, LIN | 0.20 | Email correspondence re opt ins and motions to compel. | E. Motions |
| LCHB | 3160 | 11/12/2014 | YEHDEGO, SESEN | 1.50 | Telephone interviews with potential class members. | A. Investigation |
| LCHB | 3161 | 11/12/2014 | SRINIVASAN, DARSANA | 1.20 | Edit opposition to motion to transfer venue. | E. Motions |
| LCHB | 3162 | 11/12/2014 | HUTCHINSON, DANIEL | 0.90 | Edit venue transfer opposition. | E. Motions |
| LCHB | 3163 | 11/12/2014 | CHAN, LIN | 0.20 | Review and revise draft motion to compel. | B. Discovery |
| LCHB | 3164 | 11/12/2014 | CHAN, LIN | 0.10 | Email correspondence re case strategy. | F. Strategy |
| LCHB | 3165 | 11/12/2014 | CHAN, LIN | 0.50 | Confer with co-counsel re case strategy. | F. Strategy |
| LCHB | 3166 | 11/13/2014 | TERRELL-PERICA, RACHEL | 0.60 | Review recent filings and save to internal storage drive. | D. Doc. Revw. |
| LCHB | 3167 | 11/13/2014 | SRINIVASAN, DARSANA | 3.20 | Revise opposition to motion to transfer venue; incorporate comments from co-counsel. | E. Motions |
| LCHB | 3168 | 11/13/2014 | CHAN, LIN | 0.40 | Email correspondence re case strategy. | F. Strategy |
| LCHB | 3169 | 11/13/2014 | CHAN, LIN | 0.10 | Confer with local counsel re pro hac vice application. | E. Motions |
| LCHB | 3170 | 11/14/2014 | SRINIVASAN, DARSANA | 3.90 | Revise opposition to motion to transfer venue. | E. Motions |
| LCHB | 3171 | 11/17/2014 | SRINIVASAN, DARSANA | 4.20 | Revise opposition to motion to transfer venue. | E. Motions |
| LCHB | 3172 | 11/17/2014 | HUTCHINSON, DANIEL | 0.40 | Edit venue brief. | E. Motions |
| LCHB | 3173 | 11/17/2014 | CHAN, LIN | 0.10 | Review email correspondence re motion to compel and Order. | B. Discovery |
| LCHB | 3174 | 11/18/2014 | SRINIVASAN, DARSANA | 1.90 | File for electronic court filing account; revise opposition motion to transfer. | E. Motions |
| LCHB | 3175 | 11/18/2014 | CHAN, LIN | 0.30 | Review and analyze draft opposition to motion to transfer. | E. Motions |
| LCHB | 3176 | 11/20/2014 | YEHDEGO, SESEN | 1.50 | Telephone interview with potential class members. | A. Investigation |
| LCHB | 3177 | 11/20/2014 | CHAN, LIN | 0.20 | Draft email correspondence re pro hac vice application. | E. Motions |
| LCHB | 3178 | 11/21/2014 | YEHDEGO, SESEN | 2.00 | Telephone interview with potential class members. | A. Investigation |
| LCHB | 3179 | 11/21/2014 | SRINIVASAN, DARSANA | 4.20 | Edits to opposition to motion to transfer venue; create exhibits; file document. | E. Motions |
| LCHB | 3180 | 11/22/2014 | CHAN, LIN | 0.10 | Draft pro hac vice application and email correspondence re same. | E. Motions |
| LCHB | 3181 | 11/24/2014 | HUTCHINSON, DANIEL | 0.20 | Correspondence re case status. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3182 | 11/24/2014 | CHAN, LIN | 0.20 | Calendar deadlines for motion to compel. | B. Discovery |
| LCHB | 3183 | 11/25/2014 | CHAN, LIN | 0.40 | Draft pro hac vice motion. | E. Motions |
| LCHB | 3184 | 11/26/2014 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 3185 | 11/29/2014 | CHAN, LIN | 0.10 | Review discovery. | B. Discovery |
| LCHB | 3186 | 12/1/2014 | HUTCHINSON, DANIEL | 0.20 | Edit letter. | A. Investigation |
| LCHB | 3187 | 12/1/2014 | CHAN, LIN | 0.30 | Email correspondence re discovery, draft letter to putative class members. | A. Investigation |
| LCHB | 3188 | 12/2/2014 | TERRELL-PERICA, RACHEL | 1.20 | Save documents to internal storage drive. Follow up with opt-ins regarding consent to join forms. | A. Investigation |
| LCHB | 3189 | 12/2/2014 | HUTCHINSON, DANIEL | 0.10 | Process intakes. | A. Investigation |
| LCHB | 3190 | 12/3/2014 | SRINIVASAN, DARSANA | 1.10 | Biweekly team call. | F. Strategy |
| LCHB | 3191 | 12/3/2014 | HUTCHINSON, DANIEL | 0.30 | Correspondence re reply brief. | E. Motions |
| LCHB | 3192 | 12/3/2014 | HUTCHINSON, DANIEL | 0.90 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 3193 | 12/4/2014 | SRINIVASAN, DARSANA | 0.80 | LCHB team call. | F. Strategy |
| LCHB | 3194 | 12/4/2014 | HUTCHINSON, DANIEL | 0.80 | Internal meeting re discovery; correspondence re drafting brief. | B. Discovery |
| LCHB | 3195 | 12/4/2014 | CHAN, LIN | 0.40 | Team meeting re case strategy. | F. Strategy |
| LCHB | 3196 | 12/4/2014 | CHAN, LIN | 0.30 | Review memorandum re discovery strategy. | B. Discovery |
| LCHB | 3197 | 12/4/2014 | CHAN, LIN | 0.70 | Review email correspondence re pending motions and discovery. | B. Discovery |
| LCHB | 3198 | 12/5/2014 | YEHDEGO, SESEN | 1.50 | Telephone intake interview with potential class members. | A. Investigation |
| LCHB | 3199 | 12/5/2014 | HUTCHINSON, DANIEL | 0.50 | Emails re upcoming brief. | E. Motions |
| LCHB | 3200 | 12/5/2014 | CHAN, LIN | 0.50 | Review and edit draft letter re document production and other discovery matters. | B. Discovery |
| LCHB | 3201 | 12/5/2014 | CHAN, LIN | 0.10 | Email correspondence re pro hac vice motion. | E. Motions |
| LCHB | 3202 | 12/5/2014 | CARNAM, TODD | 0.20 | Pull cases from Westlaw and Lexis for A. Shaver. | E. Motions |
| LCHB | 3203 | 12/7/2014 | CHAN, LIN | 0.10 | Draft email correspondence re pro hac vice application. | E. Motions |
| LCHB | 3204 | 12/9/2014 | HUTCHINSON, DANIEL | 0.20 | Edit research for brief. | E. Motions |
| LCHB | 3205 | 12/9/2014 | CHAN, LIN | 0.10 | Email correspondence re opposition to motion to transfer. | E. Motions |
| LCHB | 3206 | 12/10/2014 | YEHDEGO, SESEN | 3.00 | Send consent to join forms and rejection letters to potential class members. | A. Investigation |
| LCHB | 3207 | 12/10/2014 | HUTCHINSON, DANIEL | 0.60 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 3208 | 12/10/2014 | CHAN, LIN | 0.20 | Review and respond to email correspondence re case strategy and motion to compel. | B. Discovery |
| LCHB | 3209 | 12/10/2014 | CHAN, LIN | 0.50 | Conference call with co-counsel re case strategy. | F. Strategy |
| LCHB | 3210 | 12/11/2014 | YEHDEGO, SESEN | 1.00 | Team meeting regarding potential named plaintiffs. | A. Investigation |
| LCHB | 3211 | 12/12/2014 | HUTCHINSON, DANIEL | 0.30 | Correspondence re reply brief. | E. Motions |
| LCHB | 3212 | 12/12/2014 | CHAN, LIN | 0.50 | Revise reply in support of motion to compel. | B. Discovery |
| LCHB | 3213 | 12/12/2014 | CHAN, LIN | 1.10 | Review opposition to motion to compel and prior briefing. | B. Discovery |
| LCHB | 3214 | 12/12/2014 | CHAN, LIN | 0.20 | Review co-counsel and D. Hutchinson email correspondence re named plaintiffs. | A. Investigation |
| LCHB | 3215 | 12/15/2014 | HUTCHINSON, DANIEL | 0.90 | Edit reply brief. | E. Motions |
| LCHB | 3216 | 12/16/2014 | YEHDEGO, SESEN | 1.00 | Intake interview with potential class members. | A. Investigation |
| LCHB | 3217 | 12/16/2014 | CHAN, LIN | 0.30 | File certificate of good standing. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3218 | 12/17/2014 | YEHDEGO, SESEN | 2.00 | Send letters to non-responsive potential class members. | A. Investigation |
| LCHB | 3219 | 12/17/2014 | HUTCHINSON, DANIEL | 0.30 | Correspondence re new intakes. | A. Investigation |
| LCHB | 3220 | 12/17/2014 | CHAN, LIN | 0.20 | Review notes on potential named plaintiffs; draft email correspondence re same. | A. Investigation |
| LCHB | 3221 | 12/18/2014 | HUTCHINSON, DANIEL | 0.50 | Correspondence re case intakes. | A. Investigation |
| LCHB | 3222 | 12/18/2014 | HUTCHINSON, DANIEL | 0.50 | Call re scope of class. | A. Investigation |
| LCHB | 3223 | 12/18/2014 | CHAN, LIN | 0.20 | Email correspondence re class member contacts. | A. Investigation |
| LCHB | 3224 | 12/19/2014 | HUTCHINSON, DANIEL | 0.80 | Draft class member correspondence. | A. Investigation |
| LCHB | 3225 | 12/22/2014 | YEHDEGO, SESEN | 3.00 | Telephone interview with potential named plaintiffs. | A. Investigation |
| LCHB | 3226 | 12/22/2014 | HUTCHINSON, DANIEL | 0.70 | Edit intake memos. | A. Investigation |
| LCHB | 3227 | 12/30/2014 | CHAN, LIN | 0.30 | Call potential plaintiffs re case. | A. Investigation |
| LCHB | 3228 | 12/31/2014 | HUTCHINSON, DANIEL | 0.10 | Analyze potential plaintiffs. | A. Investigation |
| LCHB | 3229 | 12/31/2014 | CHAN, LIN | 0.30 | Confer with potential plaintiff re case. | A. Investigation |
| LCHB | 3230 | 1/5/2015 | YEHDEGO, SESEN | 2.00 | Update and organize database. | B. Discovery |
| LCHB | 3231 | 1/5/2015 | YEHDEGO, SESEN | 1.00 | Intake interview with potential class members. | A. Investigation |
| LCHB | 3232 | 1/6/2015 | HUTCHINSON, DANIEL | 0.30 | Class member inquiries. | A. Investigation |
| LCHB | 3233 | 1/6/2015 | CHAN, LIN | 0.20 | Review and analyze order re motion to compel. | E. Motions |
| LCHB | 3234 | 1/6/2015 | BELUSHKO BARROWS, NIKKI | 0.20 | E-mail with S. Yehdego regarding old consent to join forms. | A. Investigation |
| LCHB | 3235 | 1/7/2015 | YEHDEGO, SESEN | 3.00 | Update and organize spreadsheet. | A. Investigation |
| LCHB | 3236 | 1/7/2015 | YEHDEGO, SESEN | 1.00 | Conference call with co-council. | B. Discovery |
| LCHB | 3237 | 1/7/2015 | HUTCHINSON, DANIEL | 0.70 | Call with co-counsel re discovery; correspondence re same. | B. Discovery |
| LCHB | 3238 | 1/7/2015 | BELUSHKO BARROWS, NIKKI | 0.70 | Find consent to join information on specific clients for S. Yehdego. | A. Investigation |
| LCHB | 3239 | 1/8/2015 | YEHDEGO, SESEN | 2.00 | Update and organize spreadsheet. | A. Investigation |
| LCHB | 3240 | 1/8/2015 | HUTCHINSON, DANIEL | 0.60 | Class member correspondence. | A. Investigation |
| LCHB | 3241 | 1/9/2015 | YEHDEGO, SESEN | 2.00 | Update and organize spreadsheet/ database. | B. Discovery |
| LCHB | 3242 | 1/9/2015 | YEHDEGO, SESEN | 2.00 | Send emails to potential class members. | A. Investigation |
| LCHB | 3243 | 1/9/2015 | HUTCHINSON, DANIEL | 0.10 | Edit intake memo. | A. Investigation |
| LCHB | 3244 | 1/12/2015 | YEHDEGO, SESEN | 1.00 | Send rejection letter to non-class members. | A. Investigation |
| LCHB | 3245 | 1/14/2015 | YEHDEGO, SESEN | 1.00 | Conference call with plaintiff counsel. | F. Strategy |
| LCHB | 3246 | 1/15/2015 | HUTCHINSON, DANIEL | 0.20 | Class member inquiries. | A. Investigation |
| LCHB | 3247 | 1/15/2015 | CHAN, LIN | 1.50 | Review and edit opposition to motion to compel. | E. Motions |
| LCHB | 3248 | 1/16/2015 | YEHDEGO, SESEN | 2.00 | Intake calls from potential class members. | A. Investigation |
| LCHB | 3249 | 1/16/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3250 | 1/16/2015 | CHAN, LIN | 0.30 | Review and respond re email correspondence re opposition to motion to compel, meet and confers, and supplemental report of 26(f) conference. | E. Motions |
| LCHB | 3251 | 1/19/2015 | CHAN, LIN | 0.60 | Draft retainer agreement. | E. Motions |
| LCHB | 3252 | 1/20/2015 | YEHDEGO, SESEN | 0.70 | Intake call with potential class member. | A. Investigation |
| LCHB | 3253 | 1/20/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re document review plan. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3254 | 1/21/2015 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call. | F. Strategy |
| LCHB | 3255 | 1/21/2015 | CHAN, LIN | 1.20 | Confer with co-counsel re case strategy; draft email correspondence re same. | F. Strategy |
| LCHB | 3256 | 1/22/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re class member declarations. | A. Investigation |
| LCHB | 3257 | 1/23/2015 | YEHDEGO, SESEN | 1.00 | Send rejection letters to non-class members. | A. Investigation |
| LCHB | 3258 | 1/23/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 3259 | 1/23/2015 | CHAN, LIN | 0.30 | Review and edit draft meet and confer letter; draft email correspondence re same. | B. Discovery |
| LCHB | 3260 | 1/23/2015 | CHAN, LIN | 0.10 | Email correspondence re document review. | D. Doc. Revw. |
| LCHB | 3261 | 1/24/2015 | CHAN, LIN | 0.20 | Draft retainer agreement and email correspondence re same. | E. Motions |
| LCHB | 3262 | 1/26/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 3263 | 1/26/2015 | CHAN, LIN | 0.70 | Email correspondence re document review. | D. Doc. Revw. |
| LCHB | 3264 | 1/26/2015 | CHAN, LIN | 0.10 | Confer with M. Pilotin re document review. | D. Doc. Revw. |
| LCHB | 3265 | 1/27/2015 | PETERS, NATHAN | 8.00 | Review documents and draft memo. | D. Doc. Revw. |
| LCHB | 3266 | 1/28/2015 | PETERS, NATHAN | 8.00 | Review documents and draft memo. | D. Doc. Revw. |
| LCHB | 3267 | 1/28/2015 | CHAN, LIN | 0.10 | Legal research re discoverability of opt-in declarations. | E. Motions |
| LCHB | 3268 | 1/29/2015 | PETERS, NATHAN | 8.00 | Review documents and draft memo. | D. Doc. Revw. |
| LCHB | 3269 | 1/29/2015 | HUTCHINSON, DANIEL | 0.30 | Edit intake memos. | A. Investigation |
| LCHB | 3270 | 1/29/2015 | CHAN, LIN | 0.20 | Legal research re discoverability of opt-in declarations. | E. Motions |
| LCHB | 3271 | 1/30/2015 | CHAN, LIN | 0.10 | Review defendant's correspondence re discovery. | B. Discovery |
| LCHB | 3272 | 1/30/2015 | CHAN, LIN | 2.90 | Legal research re discoverability of opt-in declarations. | E. Motions |
| LCHB | 3273 | 1/30/2015 | CHAN, LIN | 0.10 | Confer with N. Peters re document review. | D. Doc. Revw. |
| LCHB | 3274 | 2/2/2015 | CHAN, LIN | 0.60 | Review memorandum re document production; review documents; draft email correspondence re same. | D. Doc. Revw. |
| LCHB | 3275 | 2/2/2015 | BELUSHKO BARROWS, NIKKI | 0.30 | E-mail with Scott Schneeberg and S. Yehdego regarding updating Scott Schneeberg regarding status of the case. | A. Investigation |
| LCHB | 3276 | 2/3/2015 | PETERS, NATHAN | 8.00 | Review documents and draft memo. | D. Doc. Revw. |
| LCHB | 3277 | 2/3/2015 | CHAN, LIN | 0.20 | Draft email correspondence to potential plaintiff. | A. Investigation |
| LCHB | 3278 | 2/4/2015 | PETERS, NATHAN | 8.00 | Review documents and draft memo. | D. Doc. Revw. |
| LCHB | 3279 | 2/4/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re 30(b)(6) deposition plan. | C. Depositions |
| LCHB | 3280 | 2/4/2015 | CHAN, LIN | 0.30 | Review docket and filed documents. | A. Investigation |
| LCHB | 3281 | 2/4/2015 | CHAN, LIN | 0.20 | Prepare for 30(b)(6) deposition; confer with S. Yehdego re same. | C. Depositions |
| LCHB | 3282 | 2/4/2015 | CHAN, LIN | 0.20 | Email correspondence re case strategy. | F. Strategy |
| LCHB | 3283 | 2/4/2015 | CHAN, LIN | 0.60 | Confer with Brandon Cislak re retainer agreement. | A. Investigation |
| LCHB | 3284 | 2/5/2015 | YEHDEGO, SESEN | 5.00 | Make deposition binders for L. Chan. | C. Depositions |
| LCHB | 3285 | 2/5/2015 | PETERS, NATHAN | 8.00 | Review documents and draft memo. | D. Doc. Revw. |
| LCHB | 3286 | 2/5/2015 | CHAN, LIN | 0.30 | Prepare for 30(b)(6) deposition. | C. Depositions |
| LCHB | 3287 | 2/5/2015 | CHAN, LIN | 0.10 | Confer with S. Yehdego re deposition preparation. | C. Depositions |
| LCHB | 3288 | 2/6/2015 | YEHDEGO, SESEN | 1.00 | Make deposition binders for L. Chan. | C. Depositions |
| LCHB | 3289 | 2/6/2015 | CHAN, LIN | 0.10 | Prepare for 30(b)(6) deposition. | C. Depositions |
| LCHB | 3290 | 2/8/2015 | CHAN, LIN | 0.30 | Prepare for 30(b)(6) deposition. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3291 | 2/9/2015 | PETERS, NATHAN | 6.00 | Review documents and draft memo. | D. Doc. Revw. |
| LCHB | 3292 | 2/9/2015 | HUTCHINSON, DANIEL | 0.80 | Co-counsel call re discovery; call with L. Chan re same. | B. Discovery |
| LCHB | 3293 | 2/9/2015 | CHAN, LIN | 1.60 | Prepare for 30(b)(6) deposition, including draft outline. | C. Depositions |
| LCHB | 3294 | 2/9/2015 | CHAN, LIN | 0.10 | Email correspondence re named plaintiff. | A. Investigation |
| LCHB | 3295 | 2/9/2015 | CHAN, LIN | 0.10 | Confer with S. Yehdego re 30(b)(6) deposition. | C. Depositions |
| LCHB | 3296 | 2/9/2015 | CHAN, LIN | 0.20 | Confer with Michael Litrownik re 30(b)(6) deposition. | C. Depositions |
| LCHB | 3297 | 2/9/2015 | CHAN, LIN | 0.90 | Conference with co-leads re case strategy; confer with D. Hutchinson re same. | F. Strategy |
| LCHB | 3298 | 2/10/2015 | YEHDEGO, SESEN | 2.00 | Pull documents for L. Chan. | F. Strategy |
| LCHB | 3299 | 2/10/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re named plaintiff, upcoming deposition. | C. Depositions |
| LCHB | 3300 | 2/10/2015 | CHAN, LIN | 0.10 | Email correspondence re new plaintiff. | A. Investigation |
| LCHB | 3301 | 2/10/2015 | CHAN, LIN | 3.60 | 30(b)(6) deposition preparation, including reviewing documents and case filings. | C. Depositions |
| LCHB | 3302 | 2/11/2015 | YEHDEGO, SESEN | 3.00 | Pull documents for L. Chan. | F. Strategy |
| LCHB | 3303 | 2/11/2015 | HUTCHINSON, DANIEL | 0.80 | Edit memo; edit letters; correspondence re same. | B. Discovery |
| LCHB | 3304 | 2/11/2015 | CHAN, LIN | 0.40 | Email correspondence re discovery meet and confer; legal research re same. | B. Discovery |
| LCHB | 3305 | 2/11/2015 | CHAN, LIN | 0.70 | Draft memorandum re document review. | D. Doc. Revw. |
| LCHB | 3306 | 2/11/2015 | CHAN, LIN | 4.40 | Draft deposition outline, including reviewing documents. | C. Depositions |
| LCHB | 3307 | 2/11/2015 | CHAN, LIN | 0.10 | Confer with S. Yehdego re Heidi Josephson deposition; draft email correspondence re same. | C. Depositions |
| LCHB | 3308 | 2/11/2015 | CHAN, LIN | 0.60 | Conference with Outten & Golden re Heidi Josephson deposition. | C. Depositions |
| LCHB | 3309 | 2/12/2015 | YEHDEGO, SESEN | 1.00 | Meeting with co-counsel about depositions. | C. Depositions |
| LCHB | 3310 | 2/12/2015 | YEHDEGO, SESEN | 5.00 | Create deposition binder for L. Chan. | C. Depositions |
| LCHB | 3311 | 2/12/2015 | HUTCHINSON, DANIEL | 0.80 | Correspondence re discovery. | B. Discovery |
| LCHB | 3312 | 2/12/2015 | HUTCHINSON, DANIEL | 0.70 | Conference call re opt-in declarations. | A. Investigation |
| LCHB | 3313 | 2/12/2015 | CHAN, LIN | 0.70 | Review and revise declaration template. | A. Investigation |
| LCHB | 3314 | 2/12/2015 | CHAN, LIN | 1.30 | Draft 30(b)(6) deposition outline and prepare for deposition. | C. Depositions |
| LCHB | 3315 | 2/12/2015 | CHAN, LIN | 0.10 | Confer with S. Yehdego re deposition preparation. | C. Depositions |
| LCHB | 3316 | 2/12/2015 | CHAN, LIN | 1.10 | Conference with co-counsel, D. Hutchinson and S. Yehdego re declarations, including separate conference with D. Hutchinson re deposition. | C. Depositions |
| LCHB | 3317 | 2/13/2015 | YEHDEGO, SESEN | 2.00 | Review of potential deponents. | C. Depositions |
| LCHB | 3318 | 2/13/2015 | HUTCHINSON, DANIEL | 0.30 | Analyze opt-in records for declarations. | A. Investigation |
| LCHB | 3319 | 2/13/2015 | CHAN, LIN | 0.70 | Prepare for Heidi Josephson deposition, including legal research, email correspondence, and drafting outline. | C. Depositions |
| LCHB | 3320 | 2/13/2015 | CHAN, LIN | 0.20 | Email correspondence re data production. | B. Discovery |
| LCHB | 3321 | 2/15/2015 | CHAN, LIN | 2.60 | Prepare for 30(b)(6) deposition, including legal research. | E. Motions |
| LCHB | 3322 | 2/16/2015 | CHAN, LIN | 2.70 | Prepare for Heidi Josephson deposition, including legal research and reviewing documents. | E. Motions |
| LCHB | 3323 | 2/17/2015 | YEHDEGO, SESEN | 1.00 | Create list of potentially good declarants. | A. Investigation |
| LCHB | 3324 | 2/17/2015 | HUTCHINSON, DANIEL | 0.40 | Analyze opt-in data for declarations; memo re same. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3325 | 2/17/2015 | CHAN, LIN | 3.20 | Prepare for Heidi Josephson deposition. | C. Depositions |
| LCHB | 3326 | 2/17/2015 | CHAN, LIN | 0.30 | Draft email correspondence re named plaintiff retainer. | A. Investigation |
| LCHB | 3327 | 2/18/2015 | YEHDEGO, SESEN | 3.00 | Meeting with co-counsel re picking declarants. | F. Strategy |
| LCHB | 3328 | 2/18/2015 | YEHDEGO, SESEN | 1.00 | Intake call with potential class member. | A. Investigation |
| LCHB | 3329 | 2/18/2015 | HUTCHINSON, DANIEL | 0.30 | Edit letter; correspondence with L. Chan re deposition. | C. Depositions |
| LCHB | 3330 | 2/18/2015 | HUTCHINSON, DANIEL | 2.60 | Co-counsel meeting to analyze opt-ins for declarations. | A. Investigation |
| LCHB | 3331 | 2/18/2015 | HUTCHINSON, DANIEL | 0.60 | Analyze intakes in preparation for co-counsel meeting. | A. Investigation |
| LCHB | 3332 | 2/18/2015 | CHAN, LIN | 4.10 | Travel from San Francisco to Detroit for 30(b)(6) deposition of Heidi Josephson. | I. Travel |
| LCHB | 3333 | 2/18/2015 | CHAN, LIN | 8.10 | Prepare for Heidi Josephson deposition, including reviewing newly produced documents. | C. Depositions |
| LCHB | 3334 | 2/19/2015 | CHAN, LIN | 1.40 | Travel to and from Heidi Josephson deposition. | I. Travel |
| LCHB | 3335 | 2/19/2015 | CHAN, LIN | 7.30 | Take Heidi Josephson deposition. | C. Depositions |
| LCHB | 3336 | 2/19/2015 | CHAN, LIN | 1.80 | Prepare for Heidi Josephson deposition. | C. Depositions |
| LCHB | 3337 | 2/19/2015 | CHAN, LIN | 0.50 | Email correspondence re Heidi Josephson deposition. | C. Depositions |
| LCHB | 3338 | 2/20/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarations. | A. Investigation |
| LCHB | 3339 | 2/20/2015 | CHAN, LIN | 5.00 | Travel from Detroit (Heidi Josephson deposition). | I. Travel |
| LCHB | 3340 | 2/20/2015 | CHAN, LIN | 3.10 | Email correspondence re document review, document production, NEC custodians, SDI custodians, case status, search terms. | B. Discovery |
| LCHB | 3341 | 2/20/2015 | CHAN, LIN | 2.60 | Draft memorandum re Heidi Josephson deposition. | K. Trial |
| LCHB | 3342 | 2/21/2015 | CHAN, LIN | 2.20 | Draft memorandum re Heidi Josephson deposition. | C. Depositions |
| LCHB | 3343 | 2/22/2015 | CHAN, LIN | 3.40 | Draft Heidi Josephson deposition summary. | C. Depositions |
| LCHB | 3344 | 2/23/2015 | CHAN, LIN | 2.10 | Draft memorandum re Heidi Josephson deposition. | C. Depositions |
| LCHB | 3345 | 2/24/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re deposition. | C. Depositions |
| LCHB | 3346 | 2/24/2015 | CHAN, LIN | 0.60 | Email correspondence re discovery, plaintiffs, and Heidi Josephson deposition. | C. Depositions |
| LCHB | 3347 | 2/24/2015 | CHAN, LIN | 0.20 | Check federal and local rules re deposition transcript. | C. Depositions |
| LCHB | 3348 | 2/25/2015 | YEHDEGO, SESEN | 1.00 | Meeting with team regarding declarations. | A. Investigation |
| LCHB | 3349 | 2/25/2015 | HUTCHINSON, DANIEL | 1.20 | Meeting with paralegals re declarations; answer e-mails re same. | A. Investigation |
| LCHB | 3350 | 2/25/2015 | CHAN, LIN | 0.50 | Conference with D. Hutchinson, S. Yehdego, and H. Mottershead re declaration project. | A. Investigation |
| LCHB | 3351 | 2/26/2015 | GRAY, DJUNA | 4.00 | Work on intakes and declarations. | A. Investigation |
| LCHB | 3352 | 2/27/2015 | YEHDEGO, SESEN | 0.50 | Answer calls from class members and provide an update on the case. | A. Investigation |
| LCHB | 3353 | 3/2/2015 | YEHDEGO, SESEN | 2.00 | Pull documents for L. Chan. | F. Strategy |
| LCHB | 3354 | 3/2/2015 | HUTCHINSON, DANIEL | 0.50 | Edit Rule 26(f) report. | E. Motions |
| LCHB | 3355 | 3/2/2015 | HUTCHINSON, DANIEL | 0.80 | Edit miscellaneous declaration. | A. Investigation |
| LCHB | 3356 | 3/2/2015 | GRAY, DJUNA | 1.00 | Start work on declaration for Gigy Kunnath; call other declarants in order to set up a time this week to complete declaration. | A. Investigation |
| LCHB | 3357 | 3/2/2015 | CHAN, LIN | 0.70 | Review draft class member declaration. | A. Investigation |
| LCHB | 3358 | 3/2/2015 | CHAN, LIN | 0.10 | Email correspondence re 30(b)(6) depositions. | C. Depositions |

Exhibit Q

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3359 | 3/3/2015 | YEHDEGO, SESEN | 1.00 | Save document produced by defendants on the P-Drive. | F. Investigation |
| LCHB | 3360 | 3/3/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarations; edited letter. | A. Investigation |
| LCHB | 3361 | 3/3/2015 | GRAY, DJUNA | 2.00 | Work on completing declarations. | A. Investigation |
| LCHB | 3362 | 3/3/2015 | CHAN, LIN | 0.30 | Email correspondence re class member declarations. | A. Investigation |
| LCHB | 3363 | 3/3/2015 | CHAN, LIN | 1.60 | Draft letter to defense counsel re Josephson deposition. | C. Depositions |
| LCHB | 3364 | 3/3/2015 | CHAN, LIN | 0.60 | Confer with co-counsel re 30(b)(6) depositions. | C. Depositions |
| LCHB | 3365 | 3/4/2015 | YEHDEGO, SESEN | 1.50 | Declaration intake with class member. | A. Investigation |
| LCHB | 3366 | 3/4/2015 | YEHDEGO, SESEN | 1.00 | Conference call with co-counsel. | F. Strategy |
| LCHB | 3367 | 3/4/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re declarations. | A. Investigation |
| LCHB | 3368 | 3/4/2015 | HUTCHINSON, DANIEL | 0.80 | Co-counsel cell; correspondence re same. | F. Strategy |
| LCHB | 3369 | 3/4/2015 | CHAN, LIN | 0.10 | Email correspondence re discovery. | B. Discovery |
| LCHB | 3370 | 3/4/2015 | CHAN, LIN | 0.50 | Draft letter to CSC re document production. | B. Discovery |
| LCHB | 3371 | 3/4/2015 | CHAN, LIN | 0.10 | Confer with Michael Caesar re deposition plan. | C. Depositions |
| LCHB | 3372 | 3/4/2015 | CHAN, LIN | 0.60 | Confer with co-leads re case strategy. | F. Strategy |
| LCHB | 3373 | 3/5/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re declarations. | A. Investigation |
| LCHB | 3374 | 3/5/2015 | GRAY, DJUNA | 2.20 | Work on declaration of Gigy Kunnath. | A. Investigation |
| LCHB | 3375 | 3/6/2015 | YEHDEGO, SESEN | 1.00 | Conference call with co-counsel. | F. Strategy |
| LCHB | 3376 | 3/6/2015 | HUTCHINSON, DANIEL | 0.70 | Call re declarations. | A. Investigation |
| LCHB | 3377 | 3/6/2015 | GRAY, DJUNA | 2.00 | Work on declarations. | A. Investigation |
| LCHB | 3378 | 3/6/2015 | CHAN, LIN | 1.10 | Review email correspondence re class member declarations, deposition, search terms, and document production. | B. Discovery |
| LCHB | 3379 | 3/6/2015 | CHAN, LIN | 0.60 | Confer with co-counsel re declarations. | A. Investigation |
| LCHB | 3380 | 3/7/2015 | CHAN, LIN | 0.30 | Email correspondence re potential declarants and additional discovery. | B. Discovery |
| LCHB | 3381 | 3/9/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarations. | A. Investigation |
| LCHB | 3382 | 3/9/2015 | GRAY, DJUNA | 2.20 | Work on declarations. | A. Investigation |
| LCHB | 3383 | 3/9/2015 | CHAN, LIN | 0.10 | Email correspondence re discovery status. | B. Discovery |
| LCHB | 3384 | 3/9/2015 | BELUSHKO BARROWS, NIKKI | 0.30 | Contact Rocco Burns regarding status update and put him in touch with S. Yehdego for future questions regarding the case. | A. Investigation |
| LCHB | 3385 | 3/10/2015 | HUTCHINSON, DANIEL | 0.20 | Edited declarations. | A. Investigation |
| LCHB | 3386 | 3/10/2015 | GRAY, DJUNA | 2.70 | Work on drafting declarations. | A. Investigation |
| LCHB | 3387 | 3/10/2015 | CHAN, LIN | 1.90 | Review draft declarations; confer with D. Gray re same. | A. Investigation |
| LCHB | 3388 | 3/10/2015 | CHAN, LIN | 0.10 | Confer with S. Yedehgo re declarations. | A. Investigation |
| LCHB | 3389 | 3/11/2015 | GRAY, DJUNA | 1.50 | Work on Stephen King declaration. | A. Investigation |
| LCHB | 3390 | 3/11/2015 | CHAN, LIN | 0.10 | Draft email correspondence re declarations. | A. Investigation |
| LCHB | 3391 | 3/12/2015 | HUTCHINSON, DANIEL | 0.10 | Edit declaration. | A. Investigation |
| LCHB | 3392 | 3/12/2015 | GRAY, DJUNA | 2.80 | Work on declarations. | A. Investigation |
| LCHB | 3393 | 3/12/2015 | CHAN, LIN | 0.50 | Review draft declarations; draft email correspondence re same. | A. Investigation |
| LCHB | 3394 | 3/12/2015 | CHAN, LIN | 0.40 | Review and revise letter re discovery. | B. Discovery |
| LCHB | 3395 | 3/12/2015 | CHAN, LIN | 0.20 | Confer with D. Gray re declarations. | A. Investigation |
| LCHB | 3396 | 3/13/2015 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3397 | 3/13/2015 | CHAN, LIN | 0.40 | Email correspondence re draft declarations and FLSA certification. | A. Investigation |
| LCHB | 3398 | 3/13/2015 | CHAN, LIN | 1.10 | Confer with co-counsel case strategy. | F. Strategy |
| LCHB | 3399 | 3/13/2015 | CHAN, LIN | 0.10 | Conference with Outten & Golden paralegal re declaration project. | A. Investigation |
| LCHB | 3400 | 3/14/2015 | CHAN, LIN | 0.20 | Email correspondence re discovery. | B. Discovery |
| LCHB | 3401 | 3/16/2015 | YEHDEGO, SESEN | 1.00 | Meeting about declarations. | A. Investigation |
| LCHB | 3402 | 3/16/2015 | YEHDEGO, SESEN | 1.00 | Draft declarations. | A. Investigation |
| LCHB | 3403 | 3/16/2015 | HUTCHINSON, DANIEL | 0.50 | Meeting re declarations. | A. Investigation |
| LCHB | 3404 | 3/16/2015 | HUTCHINSON, DANIEL | 0.20 | Edit declarations. | A. Investigation |
| LCHB | 3405 | 3/16/2015 | CHAN, LIN | 0.60 | Review and analyze summaries of 30(b)(6) depositions. | C. Depositions |
| LCHB | 3406 | 3/16/2015 | CHAN, LIN | 0.20 | Prepare for meeting re declaration project. | A. Investigation |
| LCHB | 3407 | 3/16/2015 | CHAN, LIN | 0.30 | Email correspondence re discovery. | B. Discovery |
| LCHB | 3408 | 3/16/2015 | CHAN, LIN | 0.50 | Conference D. Hutchinson, S. Yehdego, and D. Gray re declaration project. | A. Investigation |
| LCHB | 3409 | 3/17/2015 | YEHDEGO, SESEN | 2.00 | Draft declarations. | A. Investigation |
| LCHB | 3410 | 3/17/2015 | GRAY, DJUNA | 2.50 | Work on declarations. | A. Investigation |
| LCHB | 3411 | 3/17/2015 | CHAN, LIN | 0.20 | Review Josephson memorandum. | B. Discovery |
| LCHB | 3412 | 3/17/2015 | CHAN, LIN | 0.10 | Email correspondence re potential named plaintiff. | A. Investigation |
| LCHB | 3413 | 3/18/2015 | YEHDEGO, SESEN | 1.00 | Meeting with co-counsel. | F. Strategy |
| LCHB | 3414 | 3/18/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re declarations. | A. Investigation |
| LCHB | 3415 | 3/18/2015 | HUTCHINSON, DANIEL | 0.70 | Co-counsel call re declarations. | A. Investigation |
| LCHB | 3416 | 3/18/2015 | CHAN, LIN | 0.30 | Email correspondence re case status. | F. Strategy |
| LCHB | 3417 | 3/18/2015 | CHAN, LIN | 0.10 | Confer with Michael Litrownick re case strategy. | F. Strategy |
| LCHB | 3418 | 3/18/2015 | CHAN, LIN | 0.50 | Co-lead conference. | F. Strategy |
| LCHB | 3419 | 3/19/2015 | YEHDEGO, SESEN | 2.00 | Draft declarations. | A. Investigation |
| LCHB | 3420 | 3/19/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re declarations. | A. Investigation |
| LCHB | 3421 | 3/19/2015 | GRAY, DJUNA | 1.50 | Work on declarations. | A. Investigation |
| LCHB | 3422 | 3/20/2015 | YEHDEGO, SESEN | 1.50 | Meeting about declarations. | A. Investigation |
| LCHB | 3423 | 3/20/2015 | HUTCHINSON, DANIEL | 0.80 | Co-counsel call re declarations | A. Investigation |
| LCHB | 3424 | 3/20/2015 | GRAY, DJUNA | 0.30 | Finish declaration of Michelle Masal. | A. Investigation |
| LCHB | 3425 | 3/20/2015 | GRAY, DJUNA | 1.30 | Attend meeting regarding declarations. | A. Investigation |
| LCHB | 3426 | 3/20/2015 | CHAN, LIN | 0.20 | Review Josephson deposition errata. | C. Depositions |
| LCHB | 3427 | 3/20/2015 | CHAN, LIN | 0.10 | Review documents produced by CSC and correspondence re document production. | D. Doc. Revw. |
| LCHB | 3428 | 3/20/2015 | CHAN, LIN | 1.40 | Declaration team call. | A. Investigation |
| LCHB | 3429 | 3/21/2015 | CHAN, LIN | 0.40 | Review and revise draft declaration. | A. Investigation |
| LCHB | 3430 | 3/21/2015 | CHAN, LIN | 0.10 | Email correspondence re declarations. | A. Investigation |
| LCHB | 3431 | 3/22/2015 | CHAN, LIN | 0.70 | Review and revise class member declaration. | A. Investigation |
| LCHB | 3432 | 3/22/2015 | CHAN, LIN | 0.10 | Email correspondence re potential plaintiffs. | A. Investigation |
| LCHB | 3433 | 3/23/2015 | GRAY, DJUNA | 2.50 | Work on declarations. | A. Investigation |
| LCHB | 3434 | 3/23/2015 | CHAN, LIN | 0.50 | Review deposition preparation memorandum. | C. Depositions |
| LCHB | 3435 | 3/23/2015 | CHAN, LIN | 2.80 | Prepare Tim Colby for deposition. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3436 | 3/23/2015 | CHAN, LIN | 0.10 | Email correspondence re deposition preparation. | C. Depositions |
| LCHB | 3437 | 3/23/2015 | CHAN, LIN | 0.20 | Confer with D. Gray re declarations. | A. Investigation |
| LCHB | 3438 | 3/24/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3439 | 3/24/2015 | GRAY, DJUNA | 1.50 | Work on declarations. | A. Investigation |
| LCHB | 3440 | 3/24/2015 | CHAN, LIN | 0.10 | Email correspondence re discovery meet and confers. | B. Discovery |
| LCHB | 3441 | 3/25/2015 | HUTCHINSON, DANIEL | 1.60 | Draft meet and confer letter, correspondence re discovery. | B. Discovery |
| LCHB | 3442 | 3/25/2015 | GRAY, DJUNA | 1.50 | Work on declarations. | A. Investigation |
| LCHB | 3443 | 3/26/2015 | HUTCHINSON, DANIEL | 1.60 | Edit all co-counsel declarations. | B. Discovery |
| LCHB | 3444 | 3/27/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re declarations. | A. Investigation |
| LCHB | 3445 | 3/27/2015 | CHAN, LIN | 0.40 | Review and revise draft meet and confer letter re discovery. | B. Discovery |
| LCHB | 3446 | 3/30/2015 | HUTCHINSON, DANIEL | 0.60 | Correspondence; edit declarations. | A. Investigation |
| LCHB | 3447 | 3/31/2015 | YEHDEGO, SESEN | 1.00 | Intake with potential class member. | A. Investigation |
| LCHB | 3448 | 3/31/2015 | HUTCHINSON, DANIEL | 0.30 | Edit declarations. | A. Investigation |
| LCHB | 3449 | 3/31/2015 | GRAY, DJUNA | 1.50 | Work on declarations. | A. Investigation |
| LCHB | 3450 | 4/1/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re declarations. | A. Investigation |
| LCHB | 3451 | 4/1/2015 | GRAY, DJUNA | 0.50 | Work on declarations. | A. Investigation |
| LCHB | 3452 | 4/1/2015 | CHAN, LIN | 2.20 | Review and revise brief for conditional certification. | E. Motions |
| LCHB | 3453 | 4/1/2015 | CHAN, LIN | 0.80 | Finalize declarations. | A. Investigation |
| LCHB | 3454 | 4/1/2015 | CHAN, LIN | 0.10 | Email correspondence re conditional certification. | E. Motions |
| LCHB | 3455 | 4/2/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re declarations. | A. Investigation |
| LCHB | 3456 | 4/2/2015 | GRAY, DJUNA | 0.50 | Work on declarations. | A. Investigation |
| LCHB | 3457 | 4/2/2015 | CHAN, LIN | 0.20 | Review draft meet and confer letter re discovery. | B. Discovery |
| LCHB | 3458 | 4/2/2015 | CHAN, LIN | 0.20 | Review draft declarations; draft email correspondence re same. | A. Investigation |
| LCHB | 3459 | 4/2/2015 | CHAN, LIN | 0.20 | Email correspondence re discovery matters. | B. Discovery |
| LCHB | 3460 | 4/3/2015 | YEHDEGO, SESEN | 1.00 | Telephone meeting with co-counsel. | F. Strategy |
| LCHB | 3461 | 4/3/2015 | HUTCHINSON, DANIEL | 0.80 | Edit declaration template, edit declarations; edit conditional certification brief. | E. Motions |
| LCHB | 3462 | 4/3/2015 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call re declarations. | A. Investigation |
| LCHB | 3463 | 4/3/2015 | GRAY, DJUNA | 3.00 | Work on declarations. | A. Investigation |
| LCHB | 3464 | 4/3/2015 | CHAN, LIN | 0.50 | Review and revise conditional certification brief. | E. Motions |
| LCHB | 3465 | 4/3/2015 | CHAN, LIN | 1.10 | Conference with co-counsel re case strategy; draft email correspondence re same. | F. Strategy |
| LCHB | 3466 | 4/6/2015 | YEHDEGO, SESEN | 1.00 | Meeting with L. Chan about drafting declarations. | A. Investigation |
| LCHB | 3467 | 4/6/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re declarations. | A. Investigation |
| LCHB | 3468 | 4/6/2015 | GRAY, DJUNA | 4.50 | Work on declarations. | A. Investigation |
| LCHB | 3469 | 4/6/2015 | CHAN, LIN | 0.30 | Prepare for office conference with D. Gray and S. Yehdego. | F. Strategy |
| LCHB | 3470 | 4/6/2015 | CHAN, LIN | 0.10 | Email correspondence re depositions and discovery issues. | C. Depositions |
| LCHB | 3471 | 4/6/2015 | CHAN, LIN | 0.50 | Conference with S. Yehdego and D. Gray re declarations and case status. | A. Investigation |
| LCHB | 3472 | 4/7/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re schedule, declarations. | A. Investigation |
| LCHB | 3473 | 4/7/2015 | GRAY, DJUNA | 2.70 | Work on declarations. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3474 | 4/7/2015 | CHAN, LIN | 0.10 | Review scheduling order. | A. Investigation |
| LCHB | 3475 | 4/7/2015 | CHAN, LIN | 0.40 | Email correspondence re declarations. | A. Investigation |
| LCHB | 3476 | 4/8/2015 | YEHDEGO, SESEN | 1.00 | Meeting about drafting declarations. | A. Investigation |
| LCHB | 3477 | 4/8/2015 | YEHDEGO, SESEN | 1.00 | Drafting declaration. | A. Investigation |
| LCHB | 3478 | 4/8/2015 | HUTCHINSON, DANIEL | 2.30 | Edit nine declarations, correspondence re the same. | A. Investigation |
| LCHB | 3479 | 4/8/2015 | GRAY, DJUNA | 5.70 | Work on declarations. | A. Investigation |
| LCHB | 3480 | 4/8/2015 | CHAN, LIN | 0.20 | Email correspondence re declarations. | A. Investigation |
| LCHB | 3481 | 4/8/2015 | CHAN, LIN | 0.10 | Confer with D. Gray re declarations. | A. Investigation |
| LCHB | 3482 | 4/9/2015 | HUTCHINSON, DANIEL | 0.30 | Edit declarations. | A. Investigation |
| LCHB | 3483 | 4/9/2015 | GRAY, DJUNA | 4.20 | Work on declarations. | A. Investigation |
| LCHB | 3484 | 4/9/2015 | CHAN, LIN | 1.50 | Finalize draft declarations. | A. Investigation |
| LCHB | 3485 | 4/10/2015 | YEHDEGO, SESEN | 1.00 | Telephone meeting with co-counsel. | F. Strategy |
| LCHB | 3486 | 4/10/2015 | YEHDEGO, SESEN | 2.00 | Declaration drafting. | A. Investigation |
| LCHB | 3487 | 4/10/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re declarations. | A. Investigation |
| LCHB | 3488 | 4/10/2015 | GRAY, DJUNA | 8.50 | Work on declarations. | A. Investigation |
| LCHB | 3489 | 4/10/2015 | CHAN, LIN | 1.70 | Review and finalize declarations; confer with D. Gray re same. | A. Investigation |
| LCHB | 3490 | 4/10/2015 | CHAN, LIN | 0.30 | Email correspondence re declarations. | A. Investigation |
| LCHB | 3491 | 4/10/2015 | CHAN, LIN | 0.50 | Confer with co-counsel re declarations and conditional certification. | A. Investigation |
| LCHB | 3492 | 4/13/2015 | YEHDEGO, SESEN | 2.00 | Review old CSC case for mention of class size. | E. Motions |
| LCHB | 3493 | 4/13/2015 | GRAY, DJUNA | 8.50 | Work on declarations. | A. Investigation |
| LCHB | 3494 | 4/13/2015 | CHAN, LIN | 2.00 | Review and revise opt-in declarations; draft email correspondence and confer with D. Gray re same. | A. Investigation |
| LCHB | 3495 | 4/13/2015 | CHAN, LIN | 0.30 | Email correspondence re declarations and conditional certification; confer with S. Yehdego. | A. Investigation |
| LCHB | 3496 | 4/14/2015 | YEHDEGO, SESEN | 1.00 | Review old CSC case documents for information re class certification. | B. Discovery |
| LCHB | 3497 | 4/14/2015 | YEHDEGO, SESEN | 0.70 | Contact co-counsel for documents re personnel files. | A. Investigation |
| LCHB | 3498 | 4/14/2015 | GRAY, DJUNA | 9.00 | Work on finalizing declarations. | A. Investigation |
| LCHB | 3499 | 4/14/2015 | CHAN, LIN | 3.20 | Review and revise conditional certification brief. | E. Motions |
| LCHB | 3500 | 4/14/2015 | CHAN, LIN | 0.70 | Email correspondence re opt in discovery, conditional certification, and damages. | B. Discovery |
| LCHB | 3501 | 4/15/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re declarations. | A. Investigation |
| LCHB | 3502 | 4/15/2015 | GRAY, DJUNA | 8.00 | Work on CSC declaration. | A. Investigation |
| LCHB | 3503 | 4/15/2015 | CHAN, LIN | 0.20 | Email correspondence re conditional certification. | E. Motions |
| LCHB | 3504 | 4/16/2015 | YEHDEGO, SESEN | 2.00 | Drafting declaration. | A. Investigation |
| LCHB | 3505 | 4/16/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarations. | A. Investigation |
| LCHB | 3506 | 4/16/2015 | GRAY, DJUNA | 1.00 | Wrap up the finalizing of the declarations for the motion for class certification. | E. Motions |
| LCHB | 3507 | 4/16/2015 | CHAN, LIN | 0.30 | Email correspondence re conditional certification and declarations. | A. Investigation |
| LCHB | 3508 | 4/17/2015 | YEHDEGO, SESEN | 1.50 | Save documents produced to P-Drive. | F. Strategy |
| LCHB | 3509 | 4/17/2015 | YEHDEGO, SESEN | 2.00 | Review class members information from personnel files. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3510 | 4/17/2015 | GRAY, DJUNA | 1.00 | Save pleadings and exhibits to case folder. | F. Strategy |
| LCHB | 3511 | 4/17/2015 | CHAN, LIN | 0.30 | Review and revise conditional certification brief. | E. Motions |
| LCHB | 3512 | 4/17/2015 | CHAN, LIN | 0.50 | Review and revise class notice and related forms. | A. Investigation |
| LCHB | 3513 | 4/18/2015 | CHAN, LIN | 0.10 | Email correspondence re conditional certification brief. | E. Motions |
| LCHB | 3514 | 4/19/2015 | CHAN, LIN | 0.30 | Email correspondence re discovery and conditional certification. | B. Discovery |
| LCHB | 3515 | 4/20/2015 | YEHDEGO, SESEN | 1.00 | Save documents produced to p-drive. | F. Strategy |
| LCHB | 3516 | 4/20/2015 | YEHDEGO, SESEN | 1.50 | Check opt-ins personnel files. | D. Doc. Revw. |
| LCHB | 3517 | 4/20/2015 | SCHOTT, JOSHUA | 5.70 | Verified and indexed information on Computer Science Corporation employees. | D. Doc. Revw. |
| LCHB | 3518 | 4/20/2015 | GRAY, DJUNA | 8.00 | Work on verifying opt-ins with defendants production. | D. Doc. Revw. |
| LCHB | 3519 | 4/20/2015 | CHAN, LIN | 0.30 | Email correspondence re opt-in discovery. | B. Discovery |
| LCHB | 3520 | 4/20/2015 | CHAN, LIN | 0.10 | Confer with D. Hutchinson re declarations. | A. Investigation |
| LCHB | 3521 | 4/21/2015 | YEHDEGO, SESEN | 2.00 | Collect information on opt-ins from documents produced. | A. Investigation |
| LCHB | 3522 | 4/21/2015 | SCHOTT, JOSHUA | 5.70 | Indexed evaluations and grades for opt in class members. | A. Investigation |
| LCHB | 3523 | 4/21/2015 | GRAY, DJUNA | 3.00 | Work on verifying data on CSC opt-ins. | B. Discovery |
| LCHB | 3524 | 4/21/2015 | CHAN, LIN | 0.10 | Email correspondence re opt-in discovery. | B. Discovery |
| LCHB | 3525 | 4/22/2015 | YEHDEGO, SESEN | 1.00 | Create opt-in contact list. | F. Strategy |
| LCHB | 3526 | 4/22/2015 | YEHDEGO, SESEN | 3.00 | Collect information on opt-ins from documents produced. | A. Investigation |
| LCHB | 3527 | 4/22/2015 | SCHOTT, JOSHUA | 5.00 | Indexed evaluations and grades for opt in class members. | A. Investigation |
| LCHB | 3528 | 4/22/2015 | GRAY, DJUNA | 3.00 | Work on chart of opt-ins to verify employment data. | B. Discovery |
| LCHB | 3529 | 4/23/2015 | YEHDEGO, SESEN | 2.50 | Collect information on opt-ins from documents produced. | A. Investigation |
| LCHB | 3530 | 4/23/2015 | SCHOTT, JOSHUA | 5.00 | Indexed evaluations and grades for opt in plaintiffs. | A. Investigation |
| LCHB | 3531 | 4/23/2015 | GRAY, DJUNA | 4.50 | Work on grading of opt-in chart; review data regarding the same. | B. Discovery |
| LCHB | 3532 | 4/23/2015 | CHAN, LIN | 0.40 | Email correspondence re opt-in discovery and 30(b)(6) deposition. | C. Depositions |
| LCHB | 3533 | 4/24/2015 | YEHDEGO, SESEN | 1.00 | Check opt-ins personnel data. | B. Discovery |
| LCHB | 3534 | 4/24/2015 | GRAY, DJUNA | 2.00 | Finish cross-checking on declarant's grades. | A. Investigation |
| LCHB | 3535 | 4/24/2015 | CHAN, LIN | 0.20 | Email correspondence re opt-in discovery. | B. Discovery |
| LCHB | 3536 | 4/27/2015 | YEHDEGO, SESEN | 2.00 | Collect information on class members from produced documents. | A. Investigation |
| LCHB | 3537 | 4/27/2015 | SCHOTT, JOSHUA | 1.00 | Indexed information for opt ins. | A. Investigation |
| LCHB | 3538 | 4/27/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarations. | A. Investigation |
| LCHB | 3539 | 4/27/2015 | CHAN, LIN | 1.40 | Review records re opt-in class members; draft email correspondence re same. | A. Investigation |
| LCHB | 3540 | 4/27/2015 | CHAN, LIN | 0.10 | Review draft discovery responses. | B. Discovery |
| LCHB | 3541 | 4/27/2015 | CHAN, LIN | 0.20 | Email correspondence re 30(b)(6) deposition and other discovery. | C. Depositions |
| LCHB | 3542 | 4/27/2015 | CHAN, LIN | 0.40 | Conference with co-counsel re discovery; draft email correspondence re same. | B. Discovery |
| LCHB | 3543 | 4/28/2015 | YEHDEGO, SESEN | 0.50 | Collect information on class members from personnel files. | B. Discovery |
| LCHB | 3544 | 4/28/2015 | SCHOTT, JOSHUA | 1.00 | Indexed information for opt ins. | A. Investigation |
| LCHB | 3545 | 4/28/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarants. | A. Investigation |
| LCHB | 3546 | 4/28/2015 | GRAY, DJUNA | 0.50 | Attend L. Chan meeting regarding discovery responses. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3547 | 4/28/2015 | CHAN, LIN | 0.40 | Review records for opt-in plaintiffs. | E. Motions |
| LCHB | 3548 | 4/28/2015 | CHAN, LIN | 1.10 | Respond to discovery requests; confer with Michael Scimone re same. | B. Discovery |
| LCHB | 3549 | 4/28/2015 | CHAN, LIN | 0.20 | Email correspondence re opt-in discovery. | B. Discovery |
| LCHB | 3550 | 4/28/2015 | CHAN, LIN | 0.50 | Conference with D. Gray and J. Schott re discovery responses. | B. Discovery |
| LCHB | 3551 | 4/29/2015 | YEHDEGO, SESEN | 1.00 | Conference call with co-counsel. | F. Strategy |
| LCHB | 3552 | 4/29/2015 | YEHDEGO, SESEN | 1.00 | Collecting information on class members from produced documents. | A. Investigation |
| LCHB | 3553 | 4/29/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re declarants/class definition. | A. Investigation |
| LCHB | 3554 | 4/29/2015 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call. | F. Strategy |
| LCHB | 3555 | 4/29/2015 | GRAY, DJUNA | 5.20 | Attend meeting; work on interrogatory responses. | B. Discovery |
| LCHB | 3556 | 4/29/2015 | CHAN, LIN | 0.40 | Email correspondence re case strategy and discovery. | B. Discovery |
| LCHB | 3557 | 4/29/2015 | CHAN, LIN | 0.60 | Conference with co-counsel re case strategy. | F. Strategy |
| LCHB | 3558 | 4/30/2015 | YEHDEGO, SESEN | 0.60 | Collect information on class members from personnel files. | B. Discovery |
| LCHB | 3559 | 4/30/2015 | GRAY, DJUNA | 6.70 | Work on interrogatories. | B. Discovery |
| LCHB | 3560 | 5/1/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re class definition. | A. Investigation |
| LCHB | 3561 | 5/1/2015 | GRAY, DJUNA | 8.00 | Work on interrogatories. | B. Discovery |
| LCHB | 3562 | 5/1/2015 | CHAN, LIN | 0.10 | Review and revise responses to Request For Productions. | B. Discovery |
| LCHB | 3563 | 5/1/2015 | CHAN, LIN | 0.80 | Email correspondence re class certification and discovery. | B. Discovery |
| LCHB | 3564 | 5/1/2015 | CHAN, LIN | 0.40 | Draft memorandum re contact with opt-ins re discovery; confer with D. Gray re same. | B. Discovery |
| LCHB | 3565 | 5/1/2015 | CHAN, LIN | 0.20 | Confer with D. Gray re opt-in discovery. | B. Discovery |
| LCHB | 3566 | 5/3/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 3567 | 5/3/2015 | CHAN, LIN | 0.40 | Review and edit interrogatory responses. | B. Discovery |
| LCHB | 3568 | 5/3/2015 | CHAN, LIN | 0.10 | Review and edit document production responses. | B. Discovery |
| LCHB | 3569 | 5/4/2015 | GRAY, DJUNA | 4.70 | Work on requests for production. | B. Discovery |
| LCHB | 3570 | 5/4/2015 | CHAN, LIN | 0.40 | Email correspondence re conditional certification and opt-in discovery. | B. Discovery |
| LCHB | 3571 | 5/4/2015 | CHAN, LIN | 0.20 | Confer with D. Gray re opt-in discovery. | B. Discovery |
| LCHB | 3572 | 5/5/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re intakes. | A. Investigation |
| LCHB | 3573 | 5/5/2015 | GRAY, DJUNA | 6.70 | Work on responses to requests for production and responses to interrogatories. | B. Discovery |
| LCHB | 3574 | 5/5/2015 | CHAN, LIN | 0.50 | Review and revise interrogatory responses. | B. Discovery |
| LCHB | 3575 | 5/6/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re discovery. | B. Discovery |
| LCHB | 3576 | 5/6/2015 | GRAY, DJUNA | 2.00 | Work on responses to requests for production and interrogatory responses. | B. Discovery |
| LCHB | 3577 | 5/6/2015 | CHAN, LIN | 0.90 | Review and finalize interrogatory responses; email correspondence and conference with D. Gray re same. | B. Discovery |
| LCHB | 3578 | 5/7/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re opt in discovery. | B. Discovery |
| LCHB | 3579 | 5/7/2015 | GRAY, DJUNA | 5.20 | Work on interrogatory responses, request for production responses, client call follow-ups, and updates to discovery chart. | B. Discovery |
| LCHB | 3580 | 5/7/2015 | CHAN, LIN | 0.30 | Review and revise discovery responses. | B. Discovery |
| LCHB | 3581 | 5/7/2015 | CHAN, LIN | 0.80 | Email correspondence re opt-in discovery; legal research re same. | E. Motions |
| LCHB | 3582 | 5/7/2015 | CHAN, LIN | 0.20 | Confer with D. Gray re opt-in discovery. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3583 | 5/8/2015 | SCHOTT, JOSHUA | 0.50 | Meeting with L. Chan. | F. Strategy |
| LCHB | 3584 | 5/8/2015 | SCHOTT, JOSHUA | 0.10 | Emailed L. Chan to schedule a meeting. | F. Strategy |
| LCHB | 3585 | 5/8/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 3586 | 5/8/2015 | CHAN, LIN | 0.70 | Review Opposition to conditional certification; draft email correspondence re same. | E. Motions |
| LCHB | 3587 | 5/8/2015 | CHAN, LIN | 0.40 | Review discovery responses and status of opt-in discovery. | B. Discovery |
| LCHB | 3588 | 5/8/2015 | CHAN, LIN | 0.40 | Email correspondence re opt-in discovery, conditional certification. | B. Discovery |
| LCHB | 3589 | 5/8/2015 | CHAN, LIN | 0.20 | Confer with J. Schott re discovery responses. | B. Discovery |
| LCHB | 3590 | 5/11/2015 | SCHOTT, JOSHUA | 0.50 | Meeting with L. Chan re interrogatories and requests for production for opt-ins. | B. Discovery |
| LCHB | 3591 | 5/11/2015 | SCHOTT, JOSHUA | 0.20 | Filled in information on discovery chart for opt-ins. | B. Discovery |
| LCHB | 3592 | 5/11/2015 | SCHOTT, JOSHUA | 0.50 | Emailed opt-ins their interrogatory responses. | B. Discovery |
| LCHB | 3593 | 5/11/2015 | SCHOTT, JOSHUA | 0.50 | Called opt-ins re documents that show they looked for employment after leaving the Computer Science Corporation. | A. Investigation |
| LCHB | 3594 | 5/11/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re notice. | B. Discovery |
| LCHB | 3595 | 5/11/2015 | CHAN, LIN | 0.20 | Review and finalize interrogatory responses. | B. Discovery |
| LCHB | 3596 | 5/11/2015 | CHAN, LIN | 0.60 | Email correspondence re discovery and conditional certification. | B. Discovery |
| LCHB | 3597 | 5/11/2015 | CHAN, LIN | 0.20 | Confer with opt-in re discovery. | B. Discovery |
| LCHB | 3598 | 5/11/2015 | CHAN, LIN | 0.10 | Confer with J. Schott re responding to written discovery. | B. Discovery |
| LCHB | 3599 | 5/12/2015 | SCHOTT, JOSHUA | 0.30 | Phone calls with L. Chan re obtaining interrogatory responses from opt-ins. | B. Discovery |
| LCHB | 3600 | 5/12/2015 | SCHOTT, JOSHUA | 0.30 | Emails to L. Chan re interrogatory responses. | B. Discovery |
| LCHB | 3601 | 5/12/2015 | SCHOTT, JOSHUA | 2.70 | Called opt-ins to obtain interrogatory responses; to obtain documents re seeking employment after leaving Computer Science Corporation; filled in opt-in discovery chart with relevant updates and information for L. Chan. | B. Discovery |
| LCHB | 3602 | 5/12/2015 | CHAN, LIN | 0.30 | Telephone call Jason Nice re request for production of documents. | A. Investigation |
| LCHB | 3603 | 5/12/2015 | CHAN, LIN | 1.00 | Email correspondence re opt-in discovery; confer with J. Schott re same. | B. Discovery |
| LCHB | 3604 | 5/12/2015 | CHAN, LIN | 1.80 | Draft discovery responses. | B. Discovery |
| LCHB | 3605 | 5/12/2015 | CHAN, LIN | 0.30 | Confer with Christopher Vigue re opt-in discovery. | B. Discovery |
| LCHB | 3606 | 5/13/2015 | YEHDEGO, SESEN | 2.00 | Intake interview with potential class members. | A. Investigation |
| LCHB | 3607 | 5/13/2015 | YEHDEGO, SESEN | 1.00 | Conference call with co-council. | F. Strategy |
| LCHB | 3608 | 5/13/2015 | SCHOTT, JOSHUA | 3.70 | Corresponded with class members to obtain interrogatory responses, resumes, linkedin profiles, and request for production responses; updated L. Chan on all progress. | A. Investigation |
| LCHB | 3609 | 5/13/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re opt in discovery. | B. Discovery |
| LCHB | 3610 | 5/13/2015 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call. | F. Strategy |
| LCHB | 3611 | 5/13/2015 | CHAN, LIN | 0.20 | Prepare for co-lead call. | F. Strategy |
| LCHB | 3612 | 5/13/2015 | CHAN, LIN | 1.90 | Email correspondence re opt-in discovery, conditional certification, and depositions. | C. Depositions |
| LCHB | 3613 | 5/13/2015 | CHAN, LIN | 2.10 | Draft discovery responses. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3614 | 5/13/2015 | CHAN, LIN | 0.20 | Confer with Michael Scimone re opt-in discovery; confer with J. Schott re same. | B. Discovery |
| LCHB | 3615 | 5/13/2015 | CHAN, LIN | 0.10 | Confer with J. Schott re opt-in discovery. | B. Discovery |
| LCHB | 3616 | 5/13/2015 | CHAN, LIN | 0.80 | Co-lead call. | F. Strategy |
| LCHB | 3617 | 5/13/2015 | CARNAM, TODD | 0.90 | Pull for L. Chan numerous cases cited in brief. | E. Motions |
| LCHB | 3618 | 5/14/2015 | SCHOTT, JOSHUA | 3.00 | Corresponded with opt-ins to obtain interrogatory responses, resumes, and request for production responses for L. Chan. | B. Discovery |
| LCHB | 3619 | 5/14/2015 | HUTCHINSON, DANIEL | 0.70 | Research re solicitation letters. | E. Motions |
| LCHB | 3620 | 5/14/2015 | CHAN, LIN | 0.40 | Legal research for Reply brief in support of conditional certification. | E. Motions |
| LCHB | 3621 | 5/14/2015 | CHAN, LIN | 2.10 | Draft opt-in discovery responses; email correspondence re same. | B. Discovery |
| LCHB | 3622 | 5/14/2015 | CARNAM, TODD | 0.30 | Pull several cases from Lexis and Westlaw for L. Chan. | E. Motions |
| LCHB | 3623 | 5/15/2015 | YEHDEGO, SESEN | 2.00 | Intake interview with potential class members. | A. Investigation |
| LCHB | 3624 | 5/15/2015 | SCHOTT, JOSHUA | 2.00 | Corresponded with opt-ins to obtain documents for discovery for L. Chan. | B. Discovery |
| LCHB | 3625 | 5/15/2015 | HUTCHINSON, DANIEL | 0.30 | Edit sections for reply brief. | E. Motions |
| LCHB | 3626 | 5/15/2015 | CHAN, LIN | 2.10 | Legal research for Reply in support of conditional certification; draft reply brief. | E. Motions |
| LCHB | 3627 | 5/15/2015 | CHAN, LIN | 1.50 | Email correspondence re opt-in discovery. | B. Discovery |
| LCHB | 3628 | 5/17/2015 | CHAN, LIN | 0.10 | Email correspondence re discovery issues. | B. Discovery |
| LCHB | 3629 | 5/17/2015 | CHAN, LIN | 0.80 | Draft opt-in discovery responses; email correspondence re same. | B. Discovery |
| LCHB | 3630 | 5/17/2015 | CHAN, LIN | 0.50 | Draft legal standards section of reply brief in support of conditional certification. | E. Motions |
| LCHB | 3631 | 5/18/2015 | SCHOTT, JOSHUA | 1.00 | Corresponded with opt-ins to obtain interrogatory responses, request for production responses, resumes and linkedin profiles for L. Chan. | B. Discovery |
| LCHB | 3632 | 5/18/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re notice. | B. Discovery |
| LCHB | 3633 | 5/18/2015 | CHAN, LIN | 0.30 | Email correspondence re conditional certification and opt-in discovery. | B. Discovery |
| LCHB | 3634 | 5/18/2015 | CHAN, LIN | 0.80 | Draft opt-in discovery responses; email correspondence re same. | B. Discovery |
| LCHB | 3635 | 5/19/2015 | SCHOTT, JOSHUA | 1.00 | Corresponded with opt-ins to obtain documents for L. Chan. | A. Investigation |
| LCHB | 3636 | 5/19/2015 | CHAN, LIN | 0.30 | Email correspondence re class notice. | B. Discovery |
| LCHB | 3637 | 5/19/2015 | CHAN, LIN | 0.10 | Draft opt-in discovery responses; email correspondence re same. | B. Discovery |
| LCHB | 3638 | 5/19/2015 | CHAN, LIN | 0.10 | Confer with J. Schott re opt-in documents. | B. Discovery |
| LCHB | 3639 | 5/20/2015 | SCHOTT, JOSHUA | 0.50 | Corresponded with opt-ins to obtain documents for discovery for L. Chan. | B. Discovery |
| LCHB | 3640 | 5/20/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarants. | A. Investigation |
| LCHB | 3641 | 5/20/2015 | CHAN, LIN | 2.00 | Review and edit conditional certification reply brief. | E. Motions |
| LCHB | 3642 | 5/20/2015 | CHAN, LIN | 0.20 | Email correspondence re opt-in discovery and conditional certification. | B. Discovery |
| LCHB | 3643 | 5/21/2015 | SCHOTT, JOSHUA | 0.50 | Corresponded with opt-ins to obtain documents for L. Chan. | A. Investigation |
| LCHB | 3644 | 5/21/2015 | CHAN, LIN | 0.30 | Email correspondence re opt-in discovery, conditional certification. | B. Discovery |
| LCHB | 3645 | 5/22/2015 | SCHOTT, JOSHUA | 1.00 | Corresponded with opt-ins to obtain documents for L. Chan. | A. Investigation |
| LCHB | 3646 | 5/22/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re deposition scheduling. | C. Depositions |
| LCHB | 3647 | 5/22/2015 | CHAN, LIN | 0.20 | Email correspondence re discovery and conditional certification. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3648 | 5/22/2015 | CHAN, LIN | 0.20 | Draft discovery responses; email correspondence re same; call opt-ins re same. | B. Discovery |
| LCHB | 3649 | 5/25/2015 | SCHOTT, JOSHUA | 0.50 | Corresponded with op-tins to obtain documents for L. Chan. | A. Investigation |
| LCHB | 3650 | 5/26/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re letter brief. | E. Motions |
| LCHB | 3651 | 5/26/2015 | CHAN, LIN | 0.70 | Opt-in discovery; confer with J. Schott re same. | B. Discovery |
| LCHB | 3652 | 5/26/2015 | CHAN, LIN | 0.10 | Email correspondence re discovery. | B. Discovery |
| LCHB | 3653 | 5/27/2015 | SCHOTT, JOSHUA | 0.50 | Correspond with opt-ins to obtain documents for L. Chan. | A. Investigation |
| LCHB | 3654 | 5/27/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re letter brief. | E. Motions |
| LCHB | 3655 | 5/27/2015 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call. | F. Strategy |
| LCHB | 3656 | 5/27/2015 | CHAN, LIN | 0.10 | Review and edit letter re opt-in discovery. | B. Discovery |
| LCHB | 3657 | 5/27/2015 | CHAN, LIN | 0.50 | Email correspondence re opt-in discovery and conditional certification. | B. Discovery |
| LCHB | 3658 | 5/27/2015 | CHAN, LIN | 0.80 | Conference with co-leads re discovery, including office conference with D. Hutchinson. | B. Discovery |
| LCHB | 3659 | 5/27/2015 | CHAN, LIN | 0.40 | Call opt-in plaintiffs re discovery. | B. Discovery |
| LCHB | 3660 | 5/28/2015 | SCHOTT, JOSHUA | 0.30 | Meeting with L. Chan re depositions. | C. Depositions |
| LCHB | 3661 | 5/28/2015 | SCHOTT, JOSHUA | 1.30 | Interviews with opt-ins. | A. Investigation |
| LCHB | 3662 | 5/28/2015 | SCHOTT, JOSHUA | 0.20 | Emails to L. Chan re depositions. | C. Depositions |
| LCHB | 3663 | 5/28/2015 | SCHOTT, JOSHUA | 0.10 | Call with L. Chan re depositions. | C. Depositions |
| LCHB | 3664 | 5/28/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re depositions. | C. Depositions |
| LCHB | 3665 | 5/28/2015 | CHAN, LIN | 0.50 | Email correspondence re discovery. | B. Discovery |
| LCHB | 3666 | 5/28/2015 | CHAN, LIN | 0.40 | Draft instructions re opt-in depositions. | C. Depositions |
| LCHB | 3667 | 5/28/2015 | CHAN, LIN | 0.20 | Confer with J. Schott re opt-in deposition scheduling. | C. Depositions |
| LCHB | 3668 | 5/28/2015 | CHAN, LIN | 0.10 | Call opt-ins re discovery. | B. Discovery |
| LCHB | 3669 | 5/29/2015 | SCHOTT, JOSHUA | 2.50 | Corresponded with opt-ins to schedule depositions. | C. Depositions |
| LCHB | 3670 | 5/29/2015 | SCHOTT, JOSHUA | 0.50 | Corresponded with opt-ins to obtain documents. | A. Investigation |
| LCHB | 3671 | 5/29/2015 | HUTCHINSON, DANIEL | 1.20 | Edit joint letter brief; correspondence re declaration. | E. Motions |
| LCHB | 3672 | 5/29/2015 | CHAN, LIN | 0.30 | Email correspondence re opt-in discovery. | B. Discovery |
| LCHB | 3673 | 5/29/2015 | CHAN, LIN | 0.40 | Draft letter re opt-in discovery; email correspondence re same. | B. Discovery |
| LCHB | 3674 | 5/29/2015 | CHAN, LIN | 0.40 | Confer with Michael Scimone re document production; email correspondence re same. | B. Discovery |
| LCHB | 3675 | 6/1/2015 | SCHOTT, JOSHUA | 1.00 | Scheduled depositions with opt-ins for L. Chan. | C. Depositions |
| LCHB | 3676 | 6/1/2015 | SCHOTT, JOSHUA | 0.50 | Corresponded with opt-ins to obtain documents for L. Chan. | A. Investigation |
| LCHB | 3677 | 6/4/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re declarants. | A. Investigation |
| LCHB | 3678 | 6/8/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 3679 | 6/9/2015 | SCHOTT, JOSHUA | 0.50 | Scheduled depositions with opt-ins. | C. Depositions |
| LCHB | 3680 | 6/9/2015 | HUTCHINSON, DANIEL | 1.00 | Analysis of certification order; correspondence re the same. | E. Motions |
| LCHB | 3681 | 6/10/2015 | HUTCHINSON, DANIEL | 0.30 | Co-counsel call re depositions. | C. Depositions |
| LCHB | 3682 | 6/11/2015 | YEHDEGO, SESEN | 0.50 | Reply to calls from class members. | A. Investigation |
| LCHB | 3683 | 6/11/2015 | HUTCHINSON, DANIEL | 0.70 | Analysis for depositions; e-mails re the same. | C. Depositions |
| LCHB | 3684 | 6/15/2015 | SRINIVASAN, DARSANA | 2.50 | Reviewed draft discovery orders and conditional certification materials. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3685 | 6/15/2015 | SCHOTT, JOSHUA | 0.50 | Talked with class member about him wanting to withdraw from lawsuit. | A. Investigation |
| LCHB | 3686 | 6/15/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarant discovery. | B. Discovery |
| LCHB | 3687 | 6/16/2015 | SCHOTT, JOSHUA | 0.50 | Sent email documents to D. Hutchinson and needed to receive help from help desk sending them in a particular format. | F. Strategy |
| LCHB | 3688 | 6/16/2015 | HUTCHINSON, DANIEL | 0.40 | Declarant discovery. | B. Discovery |
| LCHB | 3689 | 6/17/2015 | SCHOTT, JOSHUA | 0.70 | Scheduled depositions. | C. Depositions |
| LCHB | 3690 | 6/17/2015 | HUTCHINSON, DANIEL | 0.70 | Correspondence re discovery. | B. Discovery |
| LCHB | 3691 | 6/18/2015 | SRINIVASAN, DARSANA | 1.80 | Reviewed deposition guide and prep materials. | C. Depositions |
| LCHB | 3692 | 6/18/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence e depositions. | C. Depositions |
| LCHB | 3693 | 6/19/2015 | HUTCHINSON, DANIEL | 0.60 | Correspondence re depositions. | C. Depositions |
| LCHB | 3694 | 6/23/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 3695 | 6/24/2015 | SRINIVASAN, DARSANA | 1.50 | CSC opt-in discovery call; call with D. Hutchinson re: deposition. | C. Depositions |
| LCHB | 3696 | 6/24/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re pending discovery. | B. Discovery |
| LCHB | 3697 | 6/24/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re brief. | E. Motions |
| LCHB | 3698 | 6/24/2015 | HUTCHINSON, DANIEL | 1.40 | co-counsel call, follow up re the same. | F. Strategy |
| LCHB | 3699 | 6/26/2015 | HUTCHINSON, DANIEL | 0.30 | Edit discovery letter. | B. Discovery |
| LCHB | 3700 | 6/29/2015 | SRINIVASAN, DARSANA | 1.80 | Review deposition dates; speak to opt-ins; review deposition transcripts. | C. Depositions |
| LCHB | 3701 | 6/29/2015 | SCHOTT, JOSHUA | 0.40 | Call opt ins to schedule depositions. | C. Depositions |
| LCHB | 3702 | 6/30/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re intakes. | A. Investigation |
| LCHB | 3703 | 7/1/2015 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 3704 | 7/2/2015 | SCHOTT, JOSHUA | 0.20 | Scheduled depositions with opt ins for S. Srinivasan. | C. Depositions |
| LCHB | 3705 | 7/2/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 3706 | 7/6/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 3707 | 7/7/2015 | SCHOTT, JOSHUA | 1.00 | Intake questionnaire with potential opt ins. | A. Investigation |
| LCHB | 3708 | 7/7/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3709 | 7/8/2015 | SRINIVASAN, DARSANA | 3.10 | Edit letter to the court re discovery; edit response to objections to discovery plan; call re opt-in discovery with co-counsel. | B. Discovery |
| LCHB | 3710 | 7/8/2015 | SCHOTT, JOSHUA | 0.10 | Saved deposition. | C. Depositions |
| LCHB | 3711 | 7/8/2015 | SCHOTT, JOSHUA | 0.20 | Saved court authorized notices and consent to join forms to imanage. | A. Investigation |
| LCHB | 3712 | 7/8/2015 | SCHOTT, JOSHUA | 0.10 | Provided contact info for deponents for S. Srinivasan. | C. Depositions |
| LCHB | 3713 | 7/8/2015 | SCHOTT, JOSHUA | 0.10 | Call with S. Srinivasan re scheduling depositions. | C. Depositions |
| LCHB | 3714 | 7/8/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re discovery. | B. Discovery |
| LCHB | 3715 | 7/9/2015 | SCHOTT, JOSHUA | 0.20 | Updated an opt in on the status of the case. | A. Investigation |
| LCHB | 3716 | 7/9/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3717 | 7/10/2015 | SCHOTT, JOSHUA | 0.10 | Saved correspondence with opposing counsel. | F. Strategy |
| LCHB | 3718 | 7/10/2015 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call re affirmative discovery, correspondence re the same. | B. Discovery |
| LCHB | 3719 | 7/14/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re opt-ins. | B. Discovery |
| LCHB | 3720 | 7/14/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 3721 | 7/16/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re opt-ins. | B. Discovery |
| LCHB | 3722 | 7/17/2015 | SCHOTT, JOSHUA | 0.20 | Saved and circulated ECF filing. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3723 | 7/21/2015 | SRINIVASAN, DARSANA | 1.50 | Review opt-in deposition transcript. | C. Depositions |
| LCHB | 3724 | 7/21/2015 | SCHOTT, JOSHUA | 0.10 | Saved class notice documents. | F. Strategy |
| LCHB | 3725 | 7/21/2015 | HUTCHINSON, DANIEL | 0.10 | Intake from J. Schott. | A. Investigation |
| LCHB | 3726 | 7/22/2015 | SRINIVASAN, DARSANA | 3.00 | Review opt-in deposition transcripts; contact opt-in client; begin deposition preparation of Brandon Kinnas. | C. Depositions |
| LCHB | 3727 | 7/22/2015 | SCHOTT, JOSHUA | 0.10 | Saved deposition notices from Computer Science Corporation counsel. | C. Depositions |
| LCHB | 3728 | 7/22/2015 | SCHOTT, JOSHUA | 0.10 | Saved class notice documents. | F. Strategy |
| LCHB | 3729 | 7/22/2015 | SCHOTT, JOSHUA | 0.20 | Answered questions for an opt in. | A. Investigation |
| LCHB | 3730 | 7/22/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re deposition. | C. Depositions |
| LCHB | 3731 | 7/22/2015 | HUTCHINSON, DANIEL | 1.10 | Call with co-counsel re depositions and discovery. | C. Depositions |
| LCHB | 3732 | 7/23/2015 | SRINIVASAN, DARSANA | 5.80 | Review deposition preparation materials; review Brandon Kinnas's documents. | C. Depositions |
| LCHB | 3733 | 7/23/2015 | SCHOTT, JOSHUA | 0.10 | Schedule a deposition with opt in. | C. Depositions |
| LCHB | 3734 | 7/23/2015 | HUTCHINSON, DANIEL | 0.50 | E-mail re deposition; prepare for the same. | C. Depositions |
| LCHB | 3735 | 7/24/2015 | SRINIVASAN, DARSANA | 0.50 | Contacted client re: deposition scheduling. | C. Depositions |
| LCHB | 3736 | 7/24/2015 | SCHOTT, JOSHUA | 0.50 | Scheduled depositions with opt ins. | C. Depositions |
| LCHB | 3737 | 7/24/2015 | SCHOTT, JOSHUA | 2.00 | Intakes and interviews with potential opt ins. | A. Investigation |
| LCHB | 3738 | 7/24/2015 | HUTCHINSON, DANIEL | 0.10 | Analyze intake. | C. Depositions |
| LCHB | 3739 | 7/27/2015 | SRINIVASAN, DARSANA | 2.00 | Talk to Michelle Masal re: deposition prep; review docs for Brandon Kinnas deposition. | C. Depositions |
| LCHB | 3740 | 7/27/2015 | SCHOTT, JOSHUA | 0.20 | Sent consent to join forms to be signed to potential opt ins. | A. Investigation |
| LCHB | 3741 | 7/27/2015 | SCHOTT, JOSHUA | 0.10 | Scheduled depositions with opt ins. | C. Depositions |
| LCHB | 3742 | 7/27/2015 | SCHOTT, JOSHUA | 0.10 | Saved and circulated ECF filings. | F. Strategy |
| LCHB | 3743 | 7/28/2015 | SRINIVASAN, DARSANA | 4.50 | Prep Brandon Kinnas deposition; review documents. | C. Depositions |
| LCHB | 3744 | 7/28/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re deposition. | C. Depositions |
| LCHB | 3745 | 7/29/2015 | SRINIVASAN, DARSANA | 9.50 | Travel and prep of Brandon Kinnas for opt-in deposition. | I. Travel |
| LCHB | 3746 | 7/29/2015 | SCHOTT, JOSHUA | 0.10 | Save defendant letter to plaintiffs. | A. Investigation |
| LCHB | 3747 | 7/29/2015 | SCHOTT, JOSHUA | 0.10 | Saved correspondences and errata sheet for deponent. | C. Depositions |
| LCHB | 3748 | 7/29/2015 | SCHOTT, JOSHUA | 0.10 | Email to opt in re consent to join form. | A. Investigation |
| LCHB | 3749 | 7/29/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 3750 | 7/30/2015 | SRINIVASAN, DARSANA | 13.50 | Travel and deposition of Brandon Kinnas. | I. Travel |
| LCHB | 3751 | 7/30/2015 | SCHOTT, JOSHUA | 0.10 | Saved errata sheet and cover letter. | F. Strategy |
| LCHB | 3752 | 7/30/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re deposition. | C. Depositions |
| LCHB | 3753 | 7/31/2015 | SRINIVASAN, DARSANA | 0.30 | Call with Michelle Masal and opposing counsel to confirm deposition. | C. Depositions |
| LCHB | 3754 | 7/31/2015 | SCHOTT, JOSHUA | 0.10 | Saved deposition transcript. | C. Depositions |
| LCHB | 3755 | 7/31/2015 | SCHOTT, JOSHUA | 0.10 | Emailed opt in re consent to join form. | A. Investigation |
| LCHB | 3756 | 7/31/2015 | SCHOTT, JOSHUA | 0.10 | Attempt intake but needed to be called back. | A. Investigation |
| LCHB | 3757 | 8/3/2015 | SRINIVASAN, DARSANA | 8.50 | Travel and prep of Michelle Masal for opt-in deposition. | I. Travel |
| LCHB | 3758 | 8/3/2015 | SCHOTT, JOSHUA | 0.10 | Saved letter from plaintiffs to opposing counsel re discovery. | B. Discovery |
| LCHB | 3759 | 8/3/2015 | SCHOTT, JOSHUA | 1.00 | Intake with potential opt in. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3760 | 8/3/2015 | SCHOTT, JOSHUA | 0.10 | Emailed opt in re consent to join form. | A. Investigation |
| LCHB | 3761 | 8/3/2015 | SCHOTT, JOSHUA | 0.20 | Emailed D. Hutchinson and S. Srinivasan re scheduling depositions. | C. Depositions |
| LCHB | 3762 | 8/3/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re opt-ins. | B. Discovery |
| LCHB | 3763 | 8/4/2015 | SRINIVASAN, DARSANA | 10.00 | Travel and deposition of Michelle Masal. | I. Travel |
| LCHB | 3764 | 8/4/2015 | SCHOTT, JOSHUA | 1.00 | Scheduled depositions with opt ins. | C. Depositions |
| LCHB | 3765 | 8/4/2015 | SCHOTT, JOSHUA | 0.10 | Saved email from the court. | F. Strategy |
| LCHB | 3766 | 8/4/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 3767 | 8/5/2015 | SRINIVASAN, DARSANA | 0.80 | Call with CSC team re: next steps class notice and discovery. | B. Discovery |
| LCHB | 3768 | 8/5/2015 | SCHOTT, JOSHUA | 0.50 | Scheduled depositions with opt ins. | C. Depositions |
| LCHB | 3769 | 8/5/2015 | SCHOTT, JOSHUA | 0.10 | Saved class notices. | F. Strategy |
| LCHB | 3770 | 8/5/2015 | SCHOTT, JOSHUA | 0.10 | Email S. Srinivasan and D. Hutchinson re depositions. | C. Depositions |
| LCHB | 3771 | 8/5/2015 | HUTCHINSON, DANIEL | 0.30 | Edit discovery correspondence. | B. Discovery |
| LCHB | 3772 | 8/5/2015 | HUTCHINSON, DANIEL | 0.60 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 3773 | 8/6/2015 | SCHOTT, JOSHUA | 0.50 | Schedule depositions. | C. Depositions |
| LCHB | 3774 | 8/6/2015 | SCHOTT, JOSHUA | 0.10 | Save deposition transcripts. | C. Depositions |
| LCHB | 3775 | 8/6/2015 | SCHOTT, JOSHUA | 0.20 | Saved defendant second set of interrogatories and requests for production. | F. Strategy |
| LCHB | 3776 | 8/6/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re discovery. | B. Discovery |
| LCHB | 3777 | 8/7/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions. | C. Depositions |
| LCHB | 3778 | 8/7/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 3779 | 8/10/2015 | HUTCHINSON, DANIEL | 2.10 | Draft letter re electronically stored information. | B. Discovery |
| LCHB | 3780 | 8/11/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re mediation. | H. Settlement |
| LCHB | 3781 | 8/11/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re discovery. | B. Discovery |
| LCHB | 3782 | 8/12/2015 | SCHOTT, JOSHUA | 1.00 | Teleconference with co counsel and D. Hutchinson re intakes. | A. Investigation |
| LCHB | 3783 | 8/12/2015 | SCHOTT, JOSHUA | 0.50 | Scheduled depositions. | C. Depositions |
| LCHB | 3784 | 8/12/2015 | HUTCHINSON, DANIEL | 0.30 | CSC calls re intakes. | A. Investigation |
| LCHB | 3785 | 8/12/2015 | HUTCHINSON, DANIEL | 0.10 | Analyze intake memorandum. | A. Investigation |
| LCHB | 3786 | 8/13/2015 | SCHOTT, JOSHUA | 0.50 | Schedule depositions. | C. Depositions |
| LCHB | 3787 | 8/13/2015 | SCHOTT, JOSHUA | 0.10 | Emailed D. Hutchinson re scheduling depositions. | C. Depositions |
| LCHB | 3788 | 8/13/2015 | HUTCHINSON, DANIEL | 0.60 | Further edits to electronically stored information letter; send the same. | B. Discovery |
| LCHB | 3789 | 8/14/2015 | SCHOTT, JOSHUA | 0.10 | Sent email to co counsel re intakes. | A. Investigation |
| LCHB | 3790 | 8/14/2015 | SCHOTT, JOSHUA | 0.20 | Sent emails to D. Hutchinson re intakes. | A. Investigation |
| LCHB | 3791 | 8/14/2015 | SCHOTT, JOSHUA | 0.10 | Saved ECF filing. | F. Strategy |
| LCHB | 3792 | 8/14/2015 | SCHOTT, JOSHUA | 0.10 | Saved correspondence between D. Hutchinson and opposing counsel. | F. Strategy |
| LCHB | 3793 | 8/14/2015 | SCHOTT, JOSHUA | 1.40 | Intakes. | A. Investigation |
| LCHB | 3794 | 8/14/2015 | SCHOTT, JOSHUA | 0.10 | Emailed D. Hutchinson re intakes. | A. Investigation |
| LCHB | 3795 | 8/14/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re discovery. | B. Discovery |
| LCHB | 3796 | 8/17/2015 | SCHOTT, JOSHUA | 1.00 | Work with co counsel to figure out a mix up with a person receiving a consent to joint form when he wasn't supposed to be part of the class. | A. Investigation |
| LCHB | 3797 | 8/17/2015 | SCHOTT, JOSHUA | 0.70 | Schedule depositions. | C. Depositions |
| LCHB | 3798 | 8/17/2015 | HUTCHINSON, DANIEL | 1.00 | Court call with Judge Margolis. | G. Court |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3799 | 8/17/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re opt-ins. | B. Discovery |
| LCHB | 3800 | 8/18/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re discovery. | B. Discovery |
| LCHB | 3801 | 8/19/2015 | SCHOTT, JOSHUA | 0.10 | Sent email to D. Hutchinson re depositions. | C. Depositions |
| LCHB | 3802 | 8/19/2015 | SCHOTT, JOSHUA | 0.40 | Emailed D. Hutchinson re depositions. | C. Depositions |
| LCHB | 3803 | 8/19/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re deposition. | C. Depositions |
| LCHB | 3804 | 8/19/2015 | HUTCHINSON, DANIEL | 0.60 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 3805 | 8/20/2015 | SCHOTT, JOSHUA | 0.40 | Intakes. | A. Investigation |
| LCHB | 3806 | 8/21/2015 | SCHOTT, JOSHUA | 0.50 | Intakes. | A. Investigation |
| LCHB | 3807 | 8/21/2015 | SCHOTT, JOSHUA | 0.10 | Emailed D. Hutchinson re intake. | A. Investigation |
| LCHB | 3808 | 8/21/2015 | SCHOTT, JOSHUA | 0.20 | Emailed D. Hutchinson and M. Litrownik re deposition mix up. | C. Depositions |
| LCHB | 3809 | 8/21/2015 | HUTCHINSON, DANIEL | 2.10 | Draft and send electronically stored information letter. | B. Discovery |
| LCHB | 3810 | 8/24/2015 | SCHOTT, JOSHUA | 0.10 | Saved errata sheet of deponent. | C. Depositions |
| LCHB | 3811 | 8/24/2015 | SCHOTT, JOSHUA | 0.10 | Saved deposition transcript. | C. Depositions |
| LCHB | 3812 | 8/24/2015 | SCHOTT, JOSHUA | 0.10 | Save correspondence between D. Hutchinson and opposing counsel. | F. Strategy |
| LCHB | 3813 | 8/24/2015 | SCHOTT, JOSHUA | 0.10 | Emailed co-counsel re depositions. | C. Depositions |
| LCHB | 3814 | 8/24/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 3815 | 8/25/2015 | SCHOTT, JOSHUA | 0.50 | Scheduled depositions. | C. Depositions |
| LCHB | 3816 | 8/25/2015 | SCHOTT, JOSHUA | 0.20 | Emailed M. Decker re new hire. | A. Investigation |
| LCHB | 3817 | 8/25/2015 | HUTCHINSON, DANIEL | 0.50 | Meet with M. Decker re case status. | F. Strategy |
| LCHB | 3818 | 8/25/2015 | DECKER, MICHAEL | 1.20 | Reviewing Consumer Sciences Corp. papers. | A. Investigation |
| LCHB | 3819 | 8/25/2015 | DECKER, MICHAEL | 0.10 | Email with K. Dermody/D. Hutchinson re: seeking CSC assignments. | A. Investigation |
| LCHB | 3820 | 8/25/2015 | DECKER, MICHAEL | 0.20 | Email to D. Hutchinson re: Consumer Sciences Corp. introductory meeting. | F. Strategy |
| LCHB | 3821 | 8/25/2015 | DECKER, MICHAEL | 0.20 | Email re potential conflict in Consumer Sciences Corp. | F. Strategy |
| LCHB | 3822 | 8/25/2015 | DECKER, MICHAEL | 0.10 | Discussing conflicts with A.K. Martin (Consumer Sciences Corp.). | F. Strategy |
| LCHB | 3823 | 8/25/2015 | DECKER, MICHAEL | 0.60 | Discuss Consumer Sciences Corp. case background with D. Hutchinson on phone. | A. Investigation |
| LCHB | 3824 | 8/26/2015 | SCHOTT, JOSHUA | 0.30 | Scheduled depositions. | C. Depositions |
| LCHB | 3825 | 8/26/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re depositions. | C. Depositions |
| LCHB | 3826 | 8/27/2015 | SCHOTT, JOSHUA | 0.50 | Intakes. | A. Investigation |
| LCHB | 3827 | 8/27/2015 | SCHOTT, JOSHUA | 0.70 | Got M. Dekker up to speed on databases. | B. Discovery |
| LCHB | 3828 | 8/27/2015 | HUTCHINSON, DANIEL | 0.60 | Meet with M. decker; correspondence re depositions. | C. Depositions |
| LCHB | 3829 | 8/27/2015 | HUTCHINSON, DANIEL | 0.10 | Follow up re electronically stored information. | B. Discovery |
| LCHB | 3830 | 8/27/2015 | DECKER, MICHAEL | 0.50 | Emailing, then calling, D. Hutchinson re: CSC (discussing divvying states for selecting lead plaintiffs, etc.); Discussing opt-in numbers with J. Schott; Emailing J. Schott to set up phone meeting with class member Tom (Plaintiff) and D. Hutchinson and me.` | A. Investigation |
| LCHB | 3831 | 8/28/2015 | SCHOTT, JOSHUA | 0.20 | Saved documents. | F. Strategy |
| LCHB | 3832 | 8/28/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 3833 | 8/31/2015 | SCHOTT, JOSHUA | 0.10 | Saved defendant request for production. | F. Strategy |
| LCHB | 3834 | 8/31/2015 | SCHOTT, JOSHUA | 1.00 | Intakes. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3835 | 8/31/2015 | SCHOTT, JOSHUA | 0.10 | Emailed co counsel re call log. | A. Investigation |
| LCHB | 3836 | 8/31/2015 | HUTCHINSON, DANIEL | 0.20 | Class member inquiries. | A. Investigation |
| LCHB | 3837 | 8/31/2015 | DECKER, MICHAEL | 0.20 | Emailing D. Hutchinson re: conference call agenda; Finding patterns in CSC written discovery/deposition data from past case law.` | C. Depositions |
| LCHB | 3838 | 9/1/2015 | SCHOTT, JOSHUA | 0.20 | Emailed D. Hutchinson re intakes. | A. Investigation |
| LCHB | 3839 | 9/1/2015 | SCHOTT, JOSHUA | 0.10 | Emailed co counsel re intakes. | A. Investigation |
| LCHB | 3840 | 9/1/2015 | SCHOTT, JOSHUA | 0.20 | Saved correspondences between opposing counsel. | F. Strategy |
| LCHB | 3841 | 9/2/2015 | SCHOTT, JOSHUA | 0.70 | Spoke with M. Decker re named plaintiffs and intakes. | A. Investigation |
| LCHB | 3842 | 9/2/2015 | SCHOTT, JOSHUA | 0.10 | Sent M. Decker and D. Hutchinson opt in spreadsheet. | F. Strategy |
| LCHB | 3843 | 9/2/2015 | SCHOTT, JOSHUA | 0.20 | Look for grades for opt ins. | A. Investigation |
| LCHB | 3844 | 9/2/2015 | SCHOTT, JOSHUA | 0.20 | Emailed M. Decker re reaching out to lead plaintiffs. | A. Investigation |
| LCHB | 3845 | 9/2/2015 | HUTCHINSON, DANIEL | 2.20 | Draft electronically stored information letter, correspondence with co-counsel re the same. | B. Discovery |
| LCHB | 3846 | 9/2/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 3847 | 9/2/2015 | HUTCHINSON, DANIEL | 0.80 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 3848 | 9/2/2015 | DECKER, MICHAEL | 0.10 | Talking more with J. Schott re intake for named plaintiffs. | A. Investigation |
| LCHB | 3849 | 9/2/2015 | DECKER, MICHAEL | 0.10 | Speaking with J. Schott re lead-plaintiff-finding. | A. Investigation |
| LCHB | 3850 | 9/2/2015 | DECKER, MICHAEL | 0.10 | Planning emails with D. Hutchinson. | F. Strategy |
| LCHB | 3851 | 9/2/2015 | DECKER, MICHAEL | 0.10 | Emailing Josh Schott re lead-plaintiff-finding. | A. Investigation |
| LCHB | 3852 | 9/2/2015 | DECKER, MICHAEL | 0.20 | Emailing D. Hutchinson re name plaintiff finding. | A. Investigation |
| LCHB | 3853 | 9/2/2015 | DECKER, MICHAEL | 0.20 | Emailing Daniel Hutchinson re: case strategy. | F. Strategy |
| LCHB | 3854 | 9/2/2015 | DECKER, MICHAEL | 1.30 | CSC team phone call. | F. Strategy |
| LCHB | 3855 | 9/3/2015 | SCHOTT, JOSHUA | 5.00 | Intakes. | A. Investigation |
| LCHB | 3856 | 9/3/2015 | HUTCHINSON, DANIEL | 0.90 | Discovery correspondence. | B. Discovery |
| LCHB | 3857 | 9/3/2015 | DECKER, MICHAEL | 0.30 | Research/email re interrogatories submitted to CSC plaintiffs by defendants. | A. Investigation |
| LCHB | 3858 | 9/3/2015 | DECKER, MICHAEL | 0.10 | Emailing J. Schott re: talking to class member Tom who had a question. | A. Investigation |
| LCHB | 3859 | 9/3/2015 | DECKER, MICHAEL | 0.20 | Emailing J. Schott re named plaintiff searching. | A. Investigation |
| LCHB | 3860 | 9/3/2015 | DECKER, MICHAEL | 0.10 | Emailing J. Schott re lead-plaintiff-finding. | A. Investigation |
| LCHB | 3861 | 9/3/2015 | DECKER, MICHAEL | 0.20 | Emailing J. Schott regarding reviewing lead plaintiff interview forms. | A. Investigation |
| LCHB | 3862 | 9/3/2015 | DECKER, MICHAEL | 0.20 | Emailing document request draft to Word Processing Dept. with instructions/editing needs. | B. Discovery |
| LCHB | 3863 | 9/3/2015 | DECKER, MICHAEL | 0.40 | Drafting edited version of discovery request responses. | B. Discovery |
| LCHB | 3864 | 9/4/2015 | SCHOTT, JOSHUA | 0.10 | Saved correspondence to opposing counsel. | F. Strategy |
| LCHB | 3865 | 9/4/2015 | SCHOTT, JOSHUA | 2.00 | Intakes. | A. Investigation |
| LCHB | 3866 | 9/4/2015 | SCHOTT, JOSHUA | 0.10 | Emailed D. Hutchinson re intakes. | A. Investigation |
| LCHB | 3867 | 9/4/2015 | HUTCHINSON, DANIEL | 1.40 | Edit discovery responses; correspondence re depositions. | C. Depositions |
| LCHB | 3868 | 9/8/2015 | SCHOTT, JOSHUA | 0.60 | Scheduled depositions. | C. Depositions |
| LCHB | 3869 | 9/8/2015 | SCHOTT, JOSHUA | 2.00 | Intakes. | A. Investigation |
| LCHB | 3870 | 9/8/2015 | SCHOTT, JOSHUA | 0.20 | Emailed M. Decker re intakes. | A. Investigation |
| LCHB | 3871 | 9/8/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re Burns deposition. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3872 | 9/8/2015 | DECKER, MICHAEL | 0.10 | Emailing J. Schott regarding calling CSC plaintiffs. | A. Investigation |
| LCHB | 3873 | 9/9/2015 | SCHOTT, JOSHUA | 1.50 | Schedule depositions. | C. Depositions |
| LCHB | 3874 | 9/9/2015 | SCHOTT, JOSHUA | 2.50 | Made a deposition binder for R. Maliekel. | C. Depositions |
| LCHB | 3875 | 9/9/2015 | HUTCHINSON, DANIEL | 2.20 | Work on electronically stored information proposal. | B. Discovery |
| LCHB | 3876 | 9/9/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 3877 | 9/9/2015 | HUTCHINSON, DANIEL | 0.80 | Correspondence re depositions. | C. Depositions |
| LCHB | 3878 | 9/9/2015 | DECKER, MICHAEL | 0.60 | Emailing D. Hutchinson regarding update and plan re named plaintiff search. | A. Investigation |
| LCHB | 3879 | 9/9/2015 | DECKER, MICHAEL | 0.10 | Emailing D. Hutchinson regarding finding state representatives. | A. Investigation |
| LCHB | 3880 | 9/10/2015 | SCHOTT, JOSHUA | 2.00 | Intakes for named plaintiff search. | A. Investigation |
| LCHB | 3881 | 9/10/2015 | HUTCHINSON, DANIEL | 1.50 | Correspondence re depositions and electronically stored information. | C. Depositions |
| LCHB | 3882 | 9/10/2015 | DECKER, MICHAEL | 0.20 | Speaking with Vernon Carre re being new named plaintiff. | A. Investigation |
| LCHB | 3883 | 9/10/2015 | DECKER, MICHAEL | 0.10 | Speaking with Daren Wunderlich regarding being new named plaintiff. | A. Investigation |
| LCHB | 3884 | 9/10/2015 | DECKER, MICHAEL | 0.20 | Emailing J. Schott and D. Hutchinson regarding CSC named plaintiffs. | A. Investigation |
| LCHB | 3885 | 9/11/2015 | SCHOTT, JOSHUA | 1.50 | Schedule depositions with opt ins. | C. Depositions |
| LCHB | 3886 | 9/11/2015 | SCHOTT, JOSHUA | 2.00 | Intakes. | A. Investigation |
| LCHB | 3887 | 9/11/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re electronically stored information, depositions. | C. Depositions |
| LCHB | 3888 | 9/11/2015 | DECKER, MICHAEL | 0.10 | Emailing with J. Schott re calls to deponents. | C. Depositions |
| LCHB | 3889 | 9/11/2015 | DECKER, MICHAEL | 0.50 | Emailing regarding name plaintiffs - update to co-counsel. | B. Discovery |
| LCHB | 3890 | 9/11/2015 | DECKER, MICHAEL | 0.20 | Emailing regarding CSC lead plaintiff searching. | A. Investigation |
| LCHB | 3891 | 9/14/2015 | MALIEKEL, ROSEMARIE | 1.00 | Reviewed documents sent by Outten in preparation for depositions. | C. Depositions |
| LCHB | 3892 | 9/14/2015 | HUTCHINSON, DANIEL | 0.70 | Correspondence re depositions. | C. Depositions |
| LCHB | 3893 | 9/14/2015 | HUTCHINSON, DANIEL | 0.10 | Call re electronically stored information. | B. Discovery |
| LCHB | 3894 | 9/14/2015 | DECKER, MICHAEL | 0.20 | Requesting guidance/advice re next steps in CSC from D. Hutchinson. | F. Strategy |
| LCHB | 3895 | 9/15/2015 | MALIEKEL, ROSEMARIE | 0.80 | Phone call with Joel Perry in preparation for his deposition on Friday. | C. Depositions |
| LCHB | 3896 | 9/15/2015 | HUTCHINSON, DANIEL | 0.80 | Correspondence re electronically stored information and depositions. | C. Depositions |
| LCHB | 3897 | 9/15/2015 | DECKER, MICHAEL | 0.10 | Phone with Mike Scimone re complaint drafting. | E. Motions |
| LCHB | 3898 | 9/15/2015 | DECKER, MICHAEL | 0.10 | Emailing re CSC retainer issues. | E. Motions |
| LCHB | 3899 | 9/15/2015 | DECKER, MICHAEL | 0.10 | Emailing D. Hutchinson re next steps for CSC. | F. Strategy |
| LCHB | 3900 | 9/15/2015 | DECKER, MICHAEL | 2.60 | Drafting new complaint paragraphs. | E. Motions |
| LCHB | 3901 | 9/15/2015 | DECKER, MICHAEL | 0.20 | Drafting email to Michael Scimone re complaint drafting (to add new plaintiff). | A. Investigation |
| LCHB | 3902 | 9/16/2015 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call; correspondence re the same. | F. Strategy |
| LCHB | 3903 | 9/16/2015 | HUTCHINSON, DANIEL | 1.70 | Calls with class member, M. decker, and R. Maliekel re depositions; options; e-mails re the same. | C. Depositions |
| LCHB | 3904 | 9/16/2015 | DECKER, MICHAEL | 0.50 | Weekly phone conference with plaintiffs' co-counsel. | F. Strategy |
| LCHB | 3905 | 9/16/2015 | DECKER, MICHAEL | 0.20 | Email to D. Hutchinson re complaint drafting. | E. Motions |
| LCHB | 3906 | 9/16/2015 | DECKER, MICHAEL | 0.10 | Emailing re new complaint paragraphs. | E. Motions |
| LCHB | 3907 | 9/16/2015 | DECKER, MICHAEL | 0.20 | Emailing re CSC complaint allegation additions. | E. Motions |
| LCHB | 3908 | 9/16/2015 | DECKER, MICHAEL | 0.20 | Emailing D. Hutchinson re plaintiffs' duties. | A. Investigation |
| LCHB | 3909 | 9/16/2015 | DECKER, MICHAEL | 0.20 | CSC amendment to complaint motion research. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3910 | 9/16/2015 | DECKER, MICHAEL | 0.40 | Call with D. Hutchinson and Vernon Carre re Carre's concerns. | A. Investigation |
| LCHB | 3911 | 9/17/2015 | HUTCHINSON, DANIEL | 0.30 | Edit motion to amend. | E. Motions |
| LCHB | 3912 | 9/17/2015 | DECKER, MICHAEL | 0.10 | Emailing to Michael Scimone and Jahan Sagafi re motion to amend. | E. Motions |
| LCHB | 3913 | 9/17/2015 | DECKER, MICHAEL | 1.40 | Drafting motion to amend and emailing to D. Hutchinson. | E. Motions |
| LCHB | 3914 | 9/18/2015 | MALIKEL, ROSEMARIE | 2.00 | Met in-person with Joel Perry prior to deposition and went through potential lines of questioning | C. Depositions |
| LCHB | 3915 | 9/18/2015 | MALIKEL, ROSEMARIE | 7.00 | Deposition of Joel Perry | C. Depositions |
| LCHB | 3916 | 9/18/2015 | HUTCHINSON, DANIEL | 0.50 | Edit motion to amend; correspondence re the same. | E. Motions |
| LCHB | 3917 | 9/18/2015 | DECKER, MICHAEL | 0.20 | CSC emails re complaint. | E. Motions |
| LCHB | 3918 | 9/19/2015 | HUTCHINSON, DANIEL | 1.90 | Draft electronically stored information letter. | B. Discovery |
| LCHB | 3919 | 9/21/2015 | SCHOTT, JOSHUA | 0.10 | Saved updated master opt in list. | F. Strategy |
| LCHB | 3920 | 9/21/2015 | SCHOTT, JOSHUA | 0.10 | Saved deposition notices. | C. Depositions |
| LCHB | 3921 | 9/21/2015 | SCHOTT, JOSHUA | 0.20 | Intakes. | A. Investigation |
| LCHB | 3922 | 9/21/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re electronically stored information letter. | B. Discovery |
| LCHB | 3923 | 9/22/2015 | SCHOTT, JOSHUA | 0.50 | Teleconference with M. Decker and co counsel. | F. Strategy |
| LCHB | 3924 | 9/22/2015 | SCHOTT, JOSHUA | 2.00 | Schedule depositions. | C. Depositions |
| LCHB | 3925 | 9/22/2015 | SCHOTT, JOSHUA | 1.00 | Intakes. | A. Investigation |
| LCHB | 3926 | 9/22/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re depositions. | C. Depositions |
| LCHB | 3927 | 9/22/2015 | DECKER, MICHAEL | 0.20 | Emailing regarding opt-in deposition discussions with CSC co-counsel. | C. Depositions |
| LCHB | 3928 | 9/22/2015 | DECKER, MICHAEL | 0.10 | Discussing calls to plaintiffs with D. Hutchinson. | A. Investigation |
| LCHB | 3929 | 9/22/2015 | DECKER, MICHAEL | 0.20 | Call with Mike Litrnownik and emailing regarding opt-in deposition outreach update. | C. Depositions |
| LCHB | 3930 | 9/23/2015 | SCHOTT, JOSHUA | 2.00 | Schedule depositions. | C. Depositions |
| LCHB | 3931 | 9/23/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re depositions. | C. Depositions |
| LCHB | 3932 | 9/24/2015 | SCHOTT, JOSHUA | 2.00 | Schedule depositions. | C. Depositions |
| LCHB | 3933 | 9/25/2015 | SCHOTT, JOSHUA | 1.50 | Scheduled depositions. | C. Depositions |
| LCHB | 3934 | 9/25/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 3935 | 9/28/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions. | C. Depositions |
| LCHB | 3936 | 9/28/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 3937 | 9/28/2015 | DECKER, MICHAEL | 0.10 | Reviewing emails re: Rule 23 deadlines. | E. Motions |
| LCHB | 3938 | 9/29/2015 | SCHOTT, JOSHUA | 0.50 | Schedule depositions. | C. Depositions |
| LCHB | 3939 | 9/29/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re electronically stored information depositions. | C. Depositions |
| LCHB | 3940 | 9/30/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 3941 | 10/1/2015 | SCHOTT, JOSHUA | 1.00 | Scheduled depositions. | C. Depositions |
| LCHB | 3942 | 10/1/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 3943 | 10/2/2015 | HUTCHINSON, DANIEL | 1.60 | Draft letter re electronically stored information; finalize and send the same. | B. Discovery |
| LCHB | 3944 | 10/2/2015 | HUTCHINSON, DANIEL | 1.00 | Call re case status. | F. Strategy |
| LCHB | 3945 | 10/2/2015 | DECKER, MICHAEL | 0.90 | Team call re case planning, etc. | F. Strategy |
| LCHB | 3946 | 10/2/2015 | DECKER, MICHAEL | 0.10 | Emailing re "quick peek" letter with D. Hutchinson and J. Torre. | B. Discovery |
| LCHB | 3947 | 10/2/2015 | DECKER, MICHAEL | 0.10 | Emailing J. Schott re update re outreach to potential opt-in deponents. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 3948 | 10/2/2015 | DECKER, MICHAEL | 0.10 | Emailing D. Hutchinson re handling mediation brief. | H. Settlement |
| LCHB | 3949 | 10/2/2015 | DECKER, MICHAEL | 0.10 | Discussing client question re deposition, etc., and timing of case with W. Fleishman. | C. Depositions |
| LCHB | 3950 | 10/3/2015 | DECKER, MICHAEL | 0.20 | Emailing D. Hutchinson re outreach to deponents. | C. Depositions |
| LCHB | 3951 | 10/5/2015 | HUTCHINSON, DANIEL | 0.70 | Correspondence re depositions. | C. Depositions |
| LCHB | 3952 | 10/6/2015 | SCHOTT, JOSHUA | 1.00 | Scheduled depositions. | C. Depositions |
| LCHB | 3953 | 10/6/2015 | HUTCHINSON, DANIEL | 1.10 | Draft electronically stored information section for court letter. | B. Discovery |
| LCHB | 3954 | 10/6/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 3955 | 10/6/2015 | DECKER, MICHAEL | 0.30 | Meeting with D. Seltz re research needed for complaint. | E. Motions |
| LCHB | 3956 | 10/7/2015 | SCHOTT, JOSHUA | 6.70 | Intakes to assess opt ins suitability for depositions. | A. Investigation |
| LCHB | 3957 | 10/7/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 3958 | 10/7/2015 | DECKER, MICHAEL | 0.10 | Emailing J. Schott re plaintiff/deponents. | C. Depositions |
| LCHB | 3959 | 10/7/2015 | DECKER, MICHAEL | 0.10 | Discussing progress on reaching out to potential deponents with J. Schott. | C. Depositions |
| LCHB | 3960 | 10/8/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions with opt ins. | C. Depositions |
| LCHB | 3961 | 10/8/2015 | SCHOTT, JOSHUA | 2.80 | Intakes to assess opt in suitability for depositions. | A. Investigation |
| LCHB | 3962 | 10/8/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 3963 | 10/9/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions. | C. Depositions |
| LCHB | 3964 | 10/9/2015 | SCHOTT, JOSHUA | 4.90 | Intakes to assess suitability of opt ins for depositions. | A. Investigation |
| LCHB | 3965 | 10/9/2015 | HUTCHINSON, DANIEL | 0.20 | E-mails re electronically stored information; depositions. | C. Depositions |
| LCHB | 3966 | 10/12/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions. | C. Depositions |
| LCHB | 3967 | 10/12/2015 | SCHOTT, JOSHUA | 1.70 | Intakes to assess suitability for depositions. | A. Investigation |
| LCHB | 3968 | 10/12/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 3969 | 10/13/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions. | C. Depositions |
| LCHB | 3970 | 10/13/2015 | SCHOTT, JOSHUA | 0.10 | Saved compensation data. | B. Discovery |
| LCHB | 3971 | 10/13/2015 | SCHOTT, JOSHUA | 2.80 | Intakes to assess opt in suitability for depositions. | A. Investigation |
| LCHB | 3972 | 10/13/2015 | HUTCHINSON, DANIEL | 0.60 | Meet and confer call re electronically stored information; follow up e-mail re the same. | B. Discovery |
| LCHB | 3973 | 10/13/2015 | HUTCHINSON, DANIEL | 0.50 | Edit joint status report. | E. Motions |
| LCHB | 3974 | 10/13/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 3975 | 10/13/2015 | DECKER, MICHAEL | 0.20 | Emailing re clients wishing to opt out. | A. Investigation |
| LCHB | 3976 | 10/13/2015 | DECKER, MICHAEL | 0.10 | Emailing LCHB team re Mike Litrownik's request. | A. Investigation |
| LCHB | 3977 | 10/13/2015 | DECKER, MICHAEL | 0.10 | Discussing request for update with Mike Litrownik. | A. Investigation |
| LCHB | 3978 | 10/14/2015 | SCHOTT, JOSHUA | 2.00 | Scheduled depositions. | C. Depositions |
| LCHB | 3979 | 10/14/2015 | SCHOTT, JOSHUA | 4.70 | Intakes to assess opt in suitability for depositions. | A. Investigation |
| LCHB | 3980 | 10/14/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re deposition. | C. Depositions |
| LCHB | 3981 | 10/14/2015 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 3982 | 10/14/2015 | DECKER, MICHAEL | 1.10 | Conference call with plaintiffs' counsel team. | F. Strategy |
| LCHB | 3983 | 10/14/2015 | DECKER, MICHAEL | 0.10 | Calling J. Schott re: asking opt-ins about availability to come to SF/NY for deposition. | C. Depositions |
| LCHB | 3984 | 10/15/2015 | SCHOTT, JOSHUA | 2.00 | Schedule depositions. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 3985 | 10/15/2015 | SCHOTT, JOSHUA | 2.50 | Intakes to assess opt in suitability for depositions. | A. Investigation |
| LCHB | 3986 | 10/15/2015 | HUTCHINSON, DANIEL | 0.40 | Meet with M. decker; correspondence re depositions. | C. Depositions |
| LCHB | 3987 | 10/15/2015 | DECKER, MICHAEL | 0.20 | Emailing J. Schott re: letter to opt-outs - editing. | A. Investigation |
| LCHB | 3988 | 10/16/2015 | SCHOTT, JOSHUA | 2.00 | Scheduling depositions. | C. Depositions |
| LCHB | 3989 | 10/16/2015 | DECKER, MICHAEL | 0.10 | Emailing J. Schott re: Vernon Carre phone number/contact information. | A. Investigation |
| LCHB | 3990 | 10/19/2015 | SCHOTT, JOSHUA | 2.00 | Intakes to assess opt in suitability for depositions. | A. Investigation |
| LCHB | 3991 | 10/20/2015 | SCHOTT, JOSHUA | 1.50 | Schedule depositions. | C. Depositions |
| LCHB | 3992 | 10/20/2015 | SCHOTT, JOSHUA | 2.00 | Intakes to assess opt in suitability for depositions. | A. Investigation |
| LCHB | 3993 | 10/20/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re electronically stored information, deposition. | C. Depositions |
| LCHB | 3994 | 10/21/2015 | SCHOTT, JOSHUA | 1.50 | Wrote letter to opt outs. | A. Investigation |
| LCHB | 3995 | 10/21/2015 | SCHOTT, JOSHUA | 2.00 | Schedule depositions. | C. Depositions |
| LCHB | 3996 | 10/21/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re related case filing. | A. Investigation |
| LCHB | 3997 | 10/21/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions; mediation. | C. Depositions |
| LCHB | 3998 | 10/21/2015 | DECKER, MICHAEL | 0.10 | Emailing D. Hutchinson re: mediation brief advice. | H. Settlement |
| LCHB | 3999 | 10/22/2015 | SCHOTT, JOSHUA | 0.50 | Sent co-counsel deposition transcripts. | C. Depositions |
| LCHB | 4000 | 10/22/2015 | SCHOTT, JOSHUA | 0.70 | Scheduled depositions. | C. Depositions |
| LCHB | 4001 | 10/22/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 4002 | 10/22/2015 | DECKER, MICHAEL | 0.10 | Emailing re: CSC deponent contact. | C. Depositions |
| LCHB | 4003 | 10/23/2015 | SCHOTT, JOSHUA | 1.00 | Save, bring down to records, send to deponent for signature and send to co counsel deposition transcript. | C. Depositions |
| LCHB | 4004 | 10/23/2015 | SCHOTT, JOSHUA | 1.50 | Make deposition binder for R. Maliekel. | C. Depositions |
| LCHB | 4005 | 10/23/2015 | SCHOTT, JOSHUA | 0.80 | Look for and provide deposition summaries to M. Decker. | C. Depositions |
| LCHB | 4006 | 10/23/2015 | MALIEKEL, ROSEMARIE | 2.00 | Review Nicholas Combs material and prepare for deposition | C. Depositions |
| LCHB | 4007 | 10/23/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 4008 | 10/23/2015 | HUTCHINSON, DANIEL | 0.30 | Call with M. Decker. | F. Strategy |
| LCHB | 4009 | 10/23/2015 | DECKER, MICHAEL | 0.20 | Talking to J. Schott re outline needs (deposition summaries). | C. Depositions |
| LCHB | 4010 | 10/23/2015 | DECKER, MICHAEL | 0.20 | Emailing D. Hutchinson re: what to do on outline. | F. Strategy |
| LCHB | 4011 | 10/23/2015 | DECKER, MICHAEL | 0.30 | Call with D. Hutchinson re outline. | F. Strategy |
| LCHB | 4012 | 10/24/2015 | MALIEKEL, ROSEMARIE | 2.00 | Phone call with Nicholas Combs in preparation for deposition | C. Depositions |
| LCHB | 4013 | 10/25/2015 | MALIEKEL, ROSEMARIE | 6.00 | Travel to Jacksonville, NC for Nicholas Combs' deposition | I. Travel |
| LCHB | 4014 | 10/26/2015 | SCHOTT, JOSHUA | 3.00 | Schedule depositions. | C. Depositions |
| LCHB | 4015 | 10/26/2015 | MALIEKEL, ROSEMARIE | 8.00 | Deposition of Nicholas Combs | C. Depositions |
| LCHB | 4016 | 10/26/2015 | HUTCHINSON, DANIEL | 1.20 | Correspondence re Electronically Stored Information. | B. Discovery |
| LCHB | 4017 | 10/26/2015 | DECKER, MICHAEL | 0.10 | Send out mediation brief skeleton via email. | H. Settlement |
| LCHB | 4018 | 10/26/2015 | DECKER, MICHAEL | 0.70 | Finish draft of mediation brief skeleton and send to D. Hutchinson. | H. Settlement |
| LCHB | 4019 | 10/27/2015 | SCHOTT, JOSHUA | 1.70 | Schedule depositions. | C. Depositions |
| LCHB | 4020 | 10/27/2015 | SCHOTT, JOSHUA | 2.00 | Make deposition binder for R. Maliekel. | C. Depositions |
| LCHB | 4021 | 10/27/2015 | MALIEKEL, ROSEMARIE | 6.00 | Travel back to SF from Combs deposition | I. Travel |
| LCHB | 4022 | 10/27/2015 | HUTCHINSON, DANIEL | 1.10 | Correspondence re Electronically stored information; call with Dan Stromberg. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4023 | 10/27/2015 | CHAN, LIN | 0.40 | Review email correspondence re depositions and ESI. | C. Depositions |
| LCHB | 4024 | 10/28/2015 | SCHOTT, JOSHUA | 1.20 | Schedule depositions. | C. Depositions |
| LCHB | 4025 | 10/28/2015 | MALIEKEL, ROSEMARIE | 6.00 | Travel for deposition | I. Travel |
| LCHB | 4026 | 10/28/2015 | HUTCHINSON, DANIEL | 1.10 | Electronically Stored Information meet and confer call. | B. Discovery |
| LCHB | 4027 | 10/28/2015 | HUTCHINSON, DANIEL | 2.40 | Draft letter brief; edit the same. | E. Motions |
| LCHB | 4028 | 10/29/2015 | SCHOTT, JOSHUA | 1.50 | Schedule depositions. | C. Depositions |
| LCHB | 4029 | 10/29/2015 | MALIEKEL, ROSEMARIE | 8.00 | Deposition of Stephanie Saunders | C. Depositions |
| LCHB | 4030 | 10/29/2015 | DECKER, MICHAEL | 0.10 | Email re contacting opt-ins for depositions. | C. Depositions |
| LCHB | 4031 | 10/29/2015 | DECKER, MICHAEL | 0.10 | Email Mike Litrownik re deposition updates. | C. Depositions |
| LCHB | 4032 | 10/30/2015 | SCHOTT, JOSHUA | 1.50 | Scheduled depositions. | C. Depositions |
| LCHB | 4033 | 10/30/2015 | SCHOTT, JOSHUA | 0.40 | Intake. | A. Investigation |
| LCHB | 4034 | 10/30/2015 | HUTCHINSON, DANIEL | 1.50 | Edit Electronically Stored Information letter brief; correspondence re the same. | E. Motions |
| LCHB | 4035 | 11/2/2015 | SCHOTT, JOSHUA | 1.50 | Schedule depositions and collect materials from deponents. | C. Depositions |
| LCHB | 4036 | 11/3/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions and collect preparation documents from deponents. | C. Depositions |
| LCHB | 4037 | 11/3/2015 | MALIEKEL, ROSEMARIE | 1.50 | Review transcript from Joel Perry deposition - to do: create digest per M. Litrownik outline.  Called Mike to have him send to me. | C. Depositions |
| LCHB | 4038 | 11/3/2015 | HUTCHINSON, DANIEL | 0.30 | Analyze case memorandum; correspondence re the same. | B. Discovery |
| LCHB | 4039 | 11/3/2015 | DECKER, MICHAEL | 0.10 | Email D. Hutchinson re CSC mediation brief advice and assignments; breaking up between firms. | H. Settlement |
| LCHB | 4040 | 11/3/2015 | CHAN, LIN | 0.40 | Review meet and confer correspondence regarding data. | B. Discovery |
| LCHB | 4041 | 11/4/2015 | SCHOTT, JOSHUA | 0.50 | Schedule depositions and collect materials from deponents. | C. Depositions |
| LCHB | 4042 | 11/4/2015 | MALIEKEL, ROSEMARIE | 1.00 | correspondence via email and phone calls among M. Litrownik and associates and co-counsel firms regarding deposition digests. | C. Depositions |
| LCHB | 4043 | 11/4/2015 | MALIEKEL, ROSEMARIE | 1.00 | Coordinate with co-counsel M. Litrownik regarding depositions, email correspondence between co-counsel and defense regarding deposition confirmations and production. | C. Depositions |
| LCHB | 4044 | 11/4/2015 | MALIEKEL, ROSEMARIE | 1.00 | Bi-Weekly phone call with co counsel. Discussed next steps, discovery issues, deposition digests. | C. Depositions |
| LCHB | 4045 | 11/4/2015 | HUTCHINSON, DANIEL | 0.80 | Co-counsel call re opt in discovery, Electronically Stored Information. | B. Discovery |
| LCHB | 4046 | 11/4/2015 | HUTCHINSON, DANIEL | 0.40 | Call with M. Decker re mediation brief; e-mails re the same. | H. Settlement |
| LCHB | 4047 | 11/4/2015 | DECKER, MICHAEL | 0.70 | Team call with co-counsel. | C. Depositions |
| LCHB | 4048 | 11/4/2015 | DECKER, MICHAEL | 0.20 | Emailing re: legal questions from opters-in. | A. Investigation |
| LCHB | 4049 | 11/4/2015 | DECKER, MICHAEL | 0.30 | Discussing mediation brief with D Hutchinson--division of labor | H. Settlement |
| LCHB | 4050 | 11/5/2015 | MALIEKEL, ROSEMARIE | 1.50 | review materials for Tannis; conference call with M. Litrowik and Genevieve to discuss and introduce her to case. | F. Strategy |
| LCHB | 4051 | 11/5/2015 | HUTCHINSON, DANIEL | 1.90 | Draft Electronically Stored Information letter. | B. Discovery |
| LCHB | 4052 | 11/6/2015 | HUTCHINSON, DANIEL | 0.40 | Edit letter brief. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4053 | 11/9/2015 | MALIEKEL, ROSEMARIE | 1.20 | Review defense 3rd set of RFPs, correspondence with co-counsel and defense counsel regarding scheduling a call to discuss and also to schedule depositions. | C. Depositions |
| LCHB | 4054 | 11/9/2015 | MALIEKEL, ROSEMARIE | 2.50 | Received and reviewed Combs' transcript, to do: digest and send to M. Litrownik. | C. Depositions |
| LCHB | 4055 | 11/9/2015 | HUTCHINSON, DANIEL | 0.10 | Meet with L. Chan re case status. | F. Strategy |
| LCHB | 4056 | 11/9/2015 | DECKER, MICHAEL | 0.30 | Emailing and discussing mediation brief with Liz Stork. | H. Settlement |
| LCHB | 4057 | 11/9/2015 | CHAN, LIN | 0.30 | Confer with D. Hutchinson regarding case status. | F. Strategy |
| LCHB | 4058 | 11/10/2015 | MALIEKEL, ROSEMARIE | 0.50 | correspondence with co-counsel regarding opt in discovery | B. Discovery |
| LCHB | 4059 | 11/10/2015 | MALIEKEL, ROSEMARIE | 0.50 | correspondence with co-counsel regarding opt in discover | B. Discovery |
| LCHB | 4060 | 11/10/2015 | CHAN, LIN | 0.10 | Confer with Jose Morales regarding case deadlines. | F. Strategy |
| LCHB | 4061 | 11/11/2015 | SCHOTT, JOSHUA | 0.50 | Schedule depositions. | C. Depositions |
| LCHB | 4062 | 11/11/2015 | HUTCHINSON, DANIEL | 0.20 | Plan for depositions. | C. Depositions |
| LCHB | 4063 | 11/11/2015 | HUTCHINSON, DANIEL | 0.70 | Co-counsel call re opt-in depositions. | C. Depositions |
| LCHB | 4064 | 11/11/2015 | DECKER, MICHAEL | 0.60 | Phone call with co-counsel re: case strategy. | F. Strategy |
| LCHB | 4065 | 11/11/2015 | CHAN, LIN | 0.50 | Review email correspondence regarding discovery. | B. Discovery |
| LCHB | 4066 | 11/11/2015 | CHAN, LIN | 0.50 | Co-lead strategy call. | F. Strategy |
| LCHB | 4067 | 11/12/2015 | SCHOTT, JOSHUA | 0.30 | Saved deposition transcript and brought down to records. | C. Depositions |
| LCHB | 4068 | 11/12/2015 | MALIEKEL, ROSEMARIE | 0.50 | depo scheduling | C. Depositions |
| LCHB | 4069 | 11/12/2015 | HUTCHINSON, DANIEL | 0.80 | Correspondence re upcoming opt in depositions. | C. Depositions |
| LCHB | 4070 | 11/13/2015 | DECKER, MICHAEL | 3.00 | Mediation brief. | H. Settlement |
| LCHB | 4071 | 11/14/2015 | DECKER, MICHAEL | 3.90 | Mediation brief. | H. Settlement |
| LCHB | 4072 | 11/15/2015 | DECKER, MICHAEL | 2.80 | Work on mediation brief. | H. Settlement |
| LCHB | 4073 | 11/15/2015 | DECKER, MICHAEL | 1.00 | Mediation brief edits and emailing to D. Hutchinson. | H. Settlement |
| LCHB | 4074 | 11/15/2015 | DECKER, MICHAEL | 0.10 | Emailing D. Hutchinson re: deposition summaries. | C. Depositions |
| LCHB | 4075 | 11/16/2015 | SCHOTT, JOSHUA | 1.00 | Schedule depositions. | C. Depositions |
| LCHB | 4076 | 11/16/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.40 | Confer with D. Hutchinson re defending depositions | C. Depositions |
| LCHB | 4077 | 11/16/2015 | HUTCHINSON, DANIEL | 2.80 | Edit mediation brief; correspondence re deposition coverage. | H. Settlement |
| LCHB | 4078 | 11/16/2015 | HUTCHINSON, DANIEL | 0.30 | Call with M. Decker. | F. Strategy |
| LCHB | 4079 | 11/16/2015 | DECKER, MICHAEL | 0.30 | Talking to D. Hutchinson regarding attending depositions, etc. | C. Depositions |
| LCHB | 4080 | 11/16/2015 | CHAN, LIN | 0.70 | Draft mediation brief. | H. Settlement |
| LCHB | 4081 | 11/17/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Read amended complaint | A. Investigation |
| LCHB | 4082 | 11/17/2015 | HUTCHINSON, DANIEL | 0.70 | Correspondence re depositions. | C. Depositions |
| LCHB | 4083 | 11/17/2015 | DECKER, MICHAEL | 1.20 | Working on mediation brief. | H. Settlement |
| LCHB | 4084 | 11/17/2015 | DECKER, MICHAEL | 1.00 | More work on mediation brief. | H. Settlement |
| LCHB | 4085 | 11/17/2015 | DECKER, MICHAEL | 0.60 | Drafting mediation brief. | H. Settlement |
| LCHB | 4086 | 11/17/2015 | DECKER, MICHAEL | 0.10 | Discussing master class list with Liz Stork. | A. Investigation |
| LCHB | 4087 | 11/17/2015 | DECKER, MICHAEL | 0.20 | Calling Outten & Golden (Liz Stork) re: mediation brief questions. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 4088 | 11/17/2015 | DECKER, MICHAEL | 0.30 | Asking Josh Schott to do deposition summarizing. | C. Depositions |
| LCHB | 4089 | 11/18/2015 | SCHOTT, JOSHUA | 1.00 | Deposition digest. | C. Depositions |
| LCHB | 4090 | 11/18/2015 | LEVIN-GESUNDHEIT, MICHAEL | 1.50 | Participate in teleconference with co-counsel at Outten & Golden and Feinberg Jackson re case strategy and deposition defense preparation | C. Depositions |
| LCHB | 4091 | 11/18/2015 | HUTCHINSON, DANIEL | 0.50 | Team call re co-counsel. | F. Strategy |
| LCHB | 4092 | 11/18/2015 | HUTCHINSON, DANIEL | 0.60 | Correspondence re depositions. | C. Depositions |
| LCHB | 4093 | 11/18/2015 | DECKER, MICHAEL | 0.10 | Talking to Liz Stork re mediation brief draft. | H. Settlement |
| LCHB | 4094 | 11/18/2015 | DECKER, MICHAEL | 0.10 | Emailing R. Maliekel re: deposition summaries. | C. Depositions |
| LCHB | 4095 | 11/18/2015 | DECKER, MICHAEL | 0.40 | Emailing re: date manipulation in Excel. | A. Investigation |
| LCHB | 4096 | 11/18/2015 | DECKER, MICHAEL | 2.00 | Emailing re: damages calculation in Excel. | J. Damages |
| LCHB | 4097 | 11/18/2015 | DECKER, MICHAEL | 0.20 | Discussing case with Mike Litrownik. | F. Strategy |
| LCHB | 4098 | 11/18/2015 | DECKER, MICHAEL | 1.00 | Deposition digesting. | C. Depositions |
| LCHB | 4099 | 11/18/2015 | DECKER, MICHAEL | 1.00 | All plaintiffs' counsel conference call. | F. Strategy |
| LCHB | 4100 | 11/19/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Discuss deposition defense strategy with M. Quinones. | C. Depositions |
| LCHB | 4101 | 11/19/2015 | DECKER, MICHAEL | 0.90 | Spreadsheet work-calculating salaries for class members. | A. Investigation |
| LCHB | 4102 | 11/19/2015 | DECKER, MICHAEL | 0.10 | Emailing D. Hutchinson to request help digesting depositions. | C. Depositions |
| LCHB | 4103 | 11/19/2015 | DECKER, MICHAEL | 2.90 | Deposition digesting and emailing to D. Hutchinson. | C. Depositions |
| LCHB | 4104 | 11/19/2015 | DECKER, MICHAEL | 2.90 | Deposition digesting. | C. Depositions |
| LCHB | 4105 | 11/20/2015 | SCHOTT, JOSHUA | 1.00 | Deposition logistics. | C. Depositions |
| LCHB | 4106 | 11/20/2015 | HUTCHINSON, DANIEL | 0.50 | Memorandum re mediation brief. | H. Settlement |
| LCHB | 4107 | 11/20/2015 | DECKER, MICHAEL | 0.20 | Emailing D. Hutchinson re: class certification section of mediation brief - edits needed. | H. Settlement |
| LCHB | 4108 | 11/20/2015 | DECKER, MICHAEL | 0.10 | Discussing deposition digests and XLS data with Liz Stork of Outten & Golden LLP. | A. Investigation |
| LCHB | 4109 | 11/20/2015 | DECKER, MICHAEL | 3.60 | Deposition digesting. | C. Depositions |
| LCHB | 4110 | 11/21/2015 | DECKER, MICHAEL | 8.40 | Spreadsheet work- calculating salaries for class members. | A. Investigation |
| LCHB | 4111 | 11/23/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Email from Genevieve Casey at Feinberg Jackson re deposition logistics. | C. Depositions |
| LCHB | 4112 | 11/23/2015 | CHAN, LIN | 0.20 | Email correspondence regarding class depositions. | C. Depositions |
| LCHB | 4113 | 11/24/2015 | LEVIN-GESUNDHEIT, MICHAEL | 1.10 | Draft materials for pro hac vice application for District of Connecticut (1); correspond with M. Quinones and co-counsel Genevieve Casey regarding deposition preparation scheduling (.1). | E. Motions |
| LCHB | 4114 | 11/24/2015 | CHAN, LIN | 0.10 | Review and revise mediation brief. | H. Settlement |
| LCHB | 4115 | 11/25/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Confer with M. Quinones re deposition preparation and contact plaintiff Norman Thatch and co-counsel Genevieve Casey. | C. Depositions |
| LCHB | 4116 | 11/25/2015 | CHAN, LIN | 1.00 | Review and revise mediation brief. | H. Settlement |
| LCHB | 4117 | 11/29/2015 | LEVIN-GESUNDHEIT, MICHAEL | 2.00 | Review mediation brief and deposition background materials in preparation for deposition defenses. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4118 | 11/30/2015 | LEVIN-GESUNDHEIT, MICHAEL | 3.10 | Review plaintiff Willie Wong's pre-deposition materials (.8); meet with Willie Wong and M. Quinones to prepare for deposition (1.9); meet with M. Quinones to debrief deposition preparation (.2); contact Norman Thatch regarding deposition preparation (.2). | C. Depositions |
| LCHB | 4119 | 11/30/2015 | DECKER, MICHAEL | 0.30 | Lin Chan telephone call and emails with J. Schott, D. Hutchinson, Outten & Golden team re: deposition scheduling. | C. Depositions |
| LCHB | 4120 | 11/30/2015 | CHAN, LIN | 0.30 | Confer with M. Decker re opt-in depositions; email correspondence re same. | C. Depositions |
| LCHB | 4121 | 12/1/2015 | LEVIN-GESUNDHEIT, MICHAEL | 5.90 | Correspond with opt-in plaintiff Norman Thatch, M. Quinones, and co-counsel Genevieve Casey re preparation meeting scheduling (.1); attend deposition of Willie Wong at offices of the law firm Jackson Lewis (5.4); obtain conference rooms for client meetings (.1); review background materials for deponent Norman Thatch (.3). | C. Depositions |
| LCHB | 4122 | 12/2/2015 | LEVIN-GESUNDHEIT, MICHAEL | 4.70 | Prepare for meeting with client Norman Thatch to discuss his participation in deposition (2); meet with client Norman Thatch and M. Quinones and co-counsel Genevieve Casey from Feinberg Jackson (2.7). | C. Depositions |
| LCHB | 4123 | 12/3/2015 | LEVIN-GESUNDHEIT, MICHAEL | 7.00 | Defend deposition of Norman Thatch; confer with M. Quinones afterward. | C. Depositions |
| LCHB | 4124 | 12/3/2015 | DECKER, MICHAEL | 1.00 | Emailing Jahan Sagafi and Mike Litrownik re: spreadsheet calculations. | A. Investigation |
| LCHB | 4125 | 12/4/2015 | LEVIN-GESUNDHEIT, MICHAEL | 1.20 | Confer with M. Quinones regarding this week's depositions and strategy for future depositions; review M. Quinones's summary email re deposition of Willie Wong; communicate with co-counsel Elizabeth Stork re deposition defense scheduling. | C. Depositions |
| LCHB | 4126 | 12/4/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Confer with D. Hutchinson re deposition of Norman Thatch. | C. Depositions |
| LCHB | 4127 | 12/4/2015 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 4128 | 12/4/2015 | DECKER, MICHAEL | 0.10 | Discuss opt-in depositions in New York with M. Levin-Gesundheit. | C. Depositions |
| LCHB | 4129 | 12/7/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.90 | Review notes re plaintiff Norman Thatch's average hours worked; call Norman Thatch and discuss average hours worked per week. | A. Investigation |
| LCHB | 4130 | 12/7/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Email M. Quinones and co-counsel Elizabeth Stork re hours worked by Norman Thatch. | A. Investigation |
| LCHB | 4131 | 12/7/2015 | HUTCHINSON, DANIEL | 7.80 | Flight from San Francisco to Dulles. Cabs to San Francisco International Airport, and from Dulles. | I. Travel |
| LCHB | 4132 | 12/7/2015 | DECKER, MICHAEL | 0.20 | Clear CSC case update emails; respond to J. Schott's question regarding late opt-in. | A. Investigation |
| LCHB | 4133 | 12/7/2015 | CHAN, LIN | 0.40 | Email correspondence re opt-in class members. | A. Investigation |
| LCHB | 4134 | 12/8/2015 | LEVIN-GESUNDHEIT, MICHAEL | 1.30 | Review Toyota-CSC master service agreement; speak with co-counsel Genevieve Casey at Feinberg Jackson re document review; review court orders re document production. | D. Doc. Revw. |
| LCHB | 4135 | 12/8/2015 | HUTCHINSON, DANIEL | 9.80 | Travel to Dulles, flight from Dulles to San Francisco; cab home from airport. | I. Travel |
| LCHB | 4136 | 12/8/2015 | HUTCHINSON, DANIEL | 5.20 | Mediation in DC with Hunter Hughes; travel to the same. | H. Settlement |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4137 | 12/8/2015 | CHAN, LIN | 0.10 | Email correspondence re mediation. | H. Settlement |
| LCHB | 4138 | 12/9/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Schedule deposition defense preparation sessions and speak with co-counsel Michael Litrownik re same. | C. Depositions |
| LCHB | 4139 | 12/10/2015 | LEVIN-GESUNDHEIT, MICHAEL | 1.70 | Speak with D. Hutchinson re depositions next week (.2); speak with co-counsel Michael Litrownik re depositions next week (.2); review deposition preparation documents (1.); write to D. Hutchinson re depositions next week (.3).` | C. Depositions |
| LCHB | 4140 | 12/10/2015 | HUTCHINSON, DANIEL | 0.40 | Electronically stored information call with Brett Andrews. | B. Discovery |
| LCHB | 4141 | 12/10/2015 | HUTCHINSON, DANIEL | 1.00 | Draft electronically stored information letter, call with D. Stronberg re the same. | B. Discovery |
| LCHB | 4142 | 12/11/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Review documents in preparation for depositions of plaintiffs Dick Worden and Jeffrey Farough and contact plaintiffs re same. | C. Depositions |
| LCHB | 4143 | 12/11/2015 | HUTCHINSON, DANIEL | 1.20 | Edit electronically stored information letter, correspondence re depositions. | C. Depositions |
| LCHB | 4144 | 12/11/2015 | DECKER, MICHAEL | 0.20 | Email re: scheduling my New York deposition attendance. | C. Depositions |
| LCHB | 4145 | 12/11/2015 | DECKER, MICHAEL | 0.20 | Email re: planning ahead for class certification briefing. | E. Motions |
| LCHB | 4146 | 12/13/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Correspond with Michael Llitrownik, Dick Worden, and Jeffrey Farough re coordinating deposition defenses this week. | C. Depositions |
| LCHB | 4147 | 12/14/2015 | LEVIN-GESUNDHEIT, MICHAEL | 7.60 | Travel to New York for depositions of Dick Worden and Jeffrey Farough (entire time); review documents in preparation for deposition of Dick Worden (2). | I. Travel |
| LCHB | 4148 | 12/14/2015 | HUTCHINSON, DANIEL | 0.50 | Correspondence re discovery. | B. Discovery |
| LCHB | 4149 | 12/14/2015 | CHAN, LIN | 0.30 | Email correspondence re settlement. | H. Settlement |
| LCHB | 4150 | 12/15/2015 | LEVIN-GESUNDHEIT, MICHAEL | 8.20 | Meet with client Dick Worden to prepare him for deposition and defend his deposition at opposing counsel's law firm, Jackson Lewis. | C. Depositions |
| LCHB | 4151 | 12/15/2015 | DECKER, MICHAEL | 0.10 | Email D. Hutchinson and L. Chan re: CSC-Cognizant task. | E. Motions |
| LCHB | 4152 | 12/15/2015 | DECKER, MICHAEL | 0.10 | Check re: having been emailed about CSC-Cognizant research. | E. Motions |
| LCHB | 4153 | 12/15/2015 | CHAN, LIN | 0.10 | Email correspondence re opt-in discovery. | B. Discovery |
| LCHB | 4154 | 12/16/2015 | LEVIN-GESUNDHEIT, MICHAEL | 5.20 | Travel to offices of Outten & Golden to meet with Jeffrey Farough to prepare him for his deposition and prepare him for deposition. | I. Travel |
| LCHB | 4155 | 12/16/2015 | LEVIN-GESUNDHEIT, MICHAEL | 3.40 | Review documents ahead of meeting with Jeffrey Farough in preparation for deposition (2.4); participate in teleconference with D. Hutchinson, co-counsel Jahan Sagafi, Michael Litrownik, and other attorneys re case strategy (.6); participate in teleconference with Michael Litrownik and Elizabeth Stork of Outten & Golden (.5). | C. Depositions |
| LCHB | 4156 | 12/16/2015 | HUTCHINSON, DANIEL | 0.70 | Call with co-counsel re mediation, depositions; call with M. Decker re case. | C. Depositions |
| LCHB | 4157 | 12/16/2015 | DECKER, MICHAEL | 1.70 | Travel to and prepare for deposition preparation at O&G with Jeff Farough. | I. Travel |
| LCHB | 4158 | 12/16/2015 | DECKER, MICHAEL | 0.40 | Travel home from deposition preparation. | I. Travel |
| LCHB | 4159 | 12/16/2015 | DECKER, MICHAEL | 0.10 | Plan CSC events later today. | A. Investigation |
| LCHB | 4160 | 12/16/2015 | DECKER, MICHAEL | 0.10 | Email D. Hutchinson re: question re: opt-outs. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4161 | 12/16/2015 | DECKER, MICHAEL | 0.40 | Discuss CSC deposition preparation and timing planning with M. Levin-Gesundheit. | C. Depositions |
| LCHB | 4162 | 12/16/2015 | DECKER, MICHAEL | 3.30 | Deposition preparation. | C. Depositions |
| LCHB | 4163 | 12/16/2015 | DECKER, MICHAEL | 0.60 | Call to CSC plaintiffs' counsel. | A. Investigation |
| LCHB | 4164 | 12/16/2015 | DECKER, MICHAEL | 0.40 | Call re: deposition preparation for Jeff Farough, with M. Levin-Gesundheit, Liz Stork, and Mike Litrownik. | C. Depositions |
| LCHB | 4165 | 12/16/2015 | CHAN, LIN | 0.20 | Email correspondence re discovery. | B. Discovery |
| LCHB | 4166 | 12/16/2015 | CHAN, LIN | 0.40 | Co-counsel strategy call. | F. Strategy |
| LCHB | 4167 | 12/17/2015 | LEVIN-GESUNDHEIT, MICHAEL | 9.00 | Travel from law offices of Jackson Lewis in New York, NY back home to San Francisco, CA. | I. Travel |
| LCHB | 4168 | 12/17/2015 | LEVIN-GESUNDHEIT, MICHAEL | 5.80 | Defend deposition of Jeffrey Farough at law offices of Jackson Lewis in New York, NY. | C. Depositions |
| LCHB | 4169 | 12/17/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 4170 | 12/17/2015 | DECKER, MICHAEL | 0.80 | Travel to and prepare for Jeff Farough deposition. | I. Travel |
| LCHB | 4171 | 12/17/2015 | DECKER, MICHAEL | 4.70 | Actual Jeff Farough deposition. | C. Depositions |
| LCHB | 4172 | 12/18/2015 | LEVIN-GESUNDHEIT, MICHAEL | 2.80 | Review transcript for deposition of Norman Thatch and draft summary of deposition testimony for D. Hutchinson and K. Dermody. | C. Depositions |
| LCHB | 4173 | 12/18/2015 | HUTCHINSON, DANIEL | 0.20 | Edit stipulation. | E. Motions |
| LCHB | 4174 | 12/19/2015 | LEVIN-GESUNDHEIT, MICHAEL | 1.10 | Draft summaries of depositions of Dick Worden and Jeffrey Farough and send them to D. Hutchinson and K. Dermody. | C. Depositions |
| LCHB | 4175 | 12/20/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Review notes re deposition defenses of Norman Thatch, Dick Worden, and Jeffrey Farough. | C. Depositions |
| LCHB | 4176 | 12/20/2015 | CHAN, LIN | 0.10 | Email correspondence re class certification. | E. Motions |
| LCHB | 4177 | 12/21/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.40 | Draft summaries of deposition defenses. | C. Depositions |
| LCHB | 4178 | 12/21/2015 | HUTCHINSON, DANIEL | 1.20 | Edit brief, correspondence re depositions. | C. Depositions |
| LCHB | 4179 | 12/21/2015 | DECKER, MICHAEL | 0.10 | Reviewing emails for CSC case. | F. Strategy |
| LCHB | 4180 | 12/21/2015 | DECKER, MICHAEL | 0.40 | Emailing L.Y. Chan re: character & fitness test. | E. Motions |
| LCHB | 4181 | 12/21/2015 | DECKER, MICHAEL | 0.10 | Emailing D. Hutchinson re: possible doc review assignment. | D. Doc. Revw. |
| LCHB | 4182 | 12/21/2015 | CHAN, LIN | 0.10 | Review draft CSC class certification schedule. | E. Motions |
| LCHB | 4183 | 12/22/2015 | LEVIN-GESUNDHEIT, MICHAEL | 0.80 | Draft letter to Norman Thatch re review of deposition transcript. | C. Depositions |
| LCHB | 4184 | 12/22/2015 | HUTCHINSON, DANIEL | 1.40 | Call re electronically stored information; e-mails correspondence re the same. | B. Discovery |
| LCHB | 4185 | 12/22/2015 | DECKER, MICHAEL | 0.10 | Emailing Outten & Golden team re training for document review. | D. Doc. Revw. |
| LCHB | 4186 | 12/22/2015 | DECKER, MICHAEL | 0.10 | Emailing CSC team (D. Hutchinson/ K. Dermody) about being out-of-office. | F. Strategy |
| LCHB | 4187 | 12/23/2015 | HUTCHINSON, DANIEL | 0.30 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 4188 | 12/23/2015 | DECKER, MICHAEL | 0.20 | Emailing re: document review tasks/training. | D. Doc. Revw. |
| LCHB | 4189 | 12/23/2015 | DECKER, MICHAEL | 0.80 | CSC document review training - led by Dan Stromberg @ Outten & Golden. | D. Doc. Revw. |
| LCHB | 4190 | 12/23/2015 | CHAN, LIN | 0.20 | Email correspondence re discovery and class certification schedule. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4191 | 12/28/2015 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 4192 | 12/28/2015 | DECKER, MICHAEL | 0.10 | Emailing Outten & Golden team re: document review guidance. | D. Doc. Revw. |
| LCHB | 4193 | 12/28/2015 | DECKER, MICHAEL | 4.20 | Document review (Estee Lauder and Chrysler Master Service Agreement productions) to find additional documents to request. | D. Doc. Revw. |
| LCHB | 4194 | 12/29/2015 | HUTCHINSON, DANIEL | 0.70 | Electronically stored information correspondence. | B. Discovery |
| LCHB | 4195 | 12/29/2015 | DECKER, MICHAEL | 4.80 | More document review (Estee Lauder and Chrysler Master Service Agreement productions) to find additional documents to request. | D. Doc. Revw. |
| LCHB | 4196 | 12/29/2015 | CHAN, LIN | 0.10 | Email correspondence re depositions and class certification schedule. | C. Depositions |
| LCHB | 4197 | 12/31/2015 | HUTCHINSON, DANIEL | 0.40 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 4198 | 1/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 2.90 | Compile deposition exhibits for Dick Worden and Jeffrey Farough and distribute deposition transcripts to clients for review (1.5); call Dick Worden to discuss same (.2); contact Norman Thatch re returned FedEx of deposition transcript (.2); confer with D. Hutchinson re status of depositions (.4); review background materials re deposition of Richard Branson and speak with Richard Branson re deposition (.6). | C. Depositions |
| LCHB | 4199 | 1/4/2016 | HUTCHINSON, DANIEL | 0.60 | draft electronically stored information correspondence; e-mails re depositions. | C. Depositions |
| LCHB | 4200 | 1/4/2016 | DECKER, MICHAEL | 6.40 | More document review (Estee Lauder and Chrysler Master Service Agreement productions) to find additional documents to request. | D. Doc. Revw. |
| LCHB | 4201 | 1/5/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Contact Jeffrey Farough re deposition transcript and send letter with transcript to him. | C. Depositions |
| LCHB | 4202 | 1/5/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.60 | Communicate with Dick Worden re deposition transcript (.2); speak with client Richard Branson about his upcoming deposition (.4). | C. Depositions |
| LCHB | 4203 | 1/5/2016 | DECKER, MICHAEL | 0.50 | Reviewing CSC emails re: document production process, deposition scheduling. | C. Depositions |
| LCHB | 4204 | 1/5/2016 | DECKER, MICHAEL | 2.40 | More document review (Estee Lauder and Chrysler Master Service Agreement productions) to find additional documents to request. | D. Doc. Revw. |
| LCHB | 4205 | 1/5/2016 | DECKER, MICHAEL | 0.20 | Emailing Outten & Golden team re: document review guidance. | D. Doc. Revw. |
| LCHB | 4206 | 1/5/2016 | CHAN, LIN | 0.20 | Email correspondence re discovery. | B. Discovery |
| LCHB | 4207 | 1/6/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.10 | Teleconference with M. Decker, L. Chan, and co-counsel re case status (.8); call co-counsel Michael Litrownik to discuss depositions (.2); call opposing counsel David Salazar-Austin and Jackson Lewis (.1). | C. Depositions |
| LCHB | 4208 | 1/6/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Review and distribute deposition errata sheet for Dick Worden. | C. Depositions |
| LCHB | 4209 | 1/6/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Contact plaintiff John Nall re deposition preparation in Raleigh, North Carolina; contact plaintiff Richard Branson re deposition preparation; contact opposing counsel re scheduling deposition of Richard Branson in Seattle, Washington. | C. Depositions |
| LCHB | 4210 | 1/6/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 4211 | 1/6/2016 | DECKER, MICHAEL | 0.80 | Team call with all plaintiffs' counsel. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4212 | 1/6/2016 | DECKER, MICHAEL | 7.30 | More document review (Estee Lauder and Chrysler Master Service Agreement productions) to find additional documents to request. | D. Doc. Revw. |
| LCHB | 4213 | 1/6/2016 | CHAN, LIN | 0.90 | Counsel strategy call. | F. Strategy |
| LCHB | 4214 | 1/7/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.00 | Review Richard Branson deposition preparation binder, email M. Decker re data, and contact Richard Branson to discuss deposition preparation. | C. Depositions |
| LCHB | 4215 | 1/7/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Contact Alison Lynch at Jackson Lewis re scheduling deposition. | C. Depositions |
| LCHB | 4216 | 1/7/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 4217 | 1/7/2016 | DECKER, MICHAEL | 0.20 | Wrapping up notes on team call for D .Hutchinson and sending to him. | F. Strategy |
| LCHB | 4218 | 1/7/2016 | DECKER, MICHAEL | 1.30 | Document review distillation. | D. Doc. Revw. |
| LCHB | 4219 | 1/7/2016 | CHAN, LIN | 0.30 | Email correspondence re case strategy. | F. Strategy |
| LCHB | 4220 | 1/8/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Discuss upcoming deposition with witness Richard Branson. | C. Depositions |
| LCHB | 4221 | 1/8/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Contact opposing counsel Alison Lynch and her assistant re deposition of Richard Branson. | C. Depositions |
| LCHB | 4222 | 1/8/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Call Norman Thatch to discuss deposition transcript review and leave voicemail. | C. Depositions |
| LCHB | 4223 | 1/8/2016 | DECKER, MICHAEL | 0.70 | More document review distillation. | D. Doc. Revw. |
| LCHB | 4224 | 1/11/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.90 | Speak with Richard Branson by telephone about upcoming deposition and preparation | C. Depositions |
| LCHB | 4225 | 1/11/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Speak with Norman Thatch re errata sheet to deposition transcript. | C. Depositions |
| LCHB | 4226 | 1/12/2016 | LEVIN-GESUNDHEIT, MICHAEL | 4.50 | Travel to Seattle for deposition of Richard Branson. | I. Travel |
| LCHB | 4227 | 1/12/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.70 | Review personnel files and resumes of Richard Branson in preparation for deposition. | C. Depositions |
| LCHB | 4228 | 1/12/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Review and file errata sheet for Norman Thatch deposition. | C. Depositions |
| LCHB | 4229 | 1/12/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Call Richard Branson re meeting to prepare for deposition tomorrow. | C. Depositions |
| LCHB | 4230 | 1/12/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.40 | Call M. Decker to discuss witness data; review email from co-counsel Elizabeth Stork re recent depositions of Dawn Bauer and Gerald Michalak. | C. Depositions |
| LCHB | 4231 | 1/12/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re electronically stored information. | B. Discovery |
| LCHB | 4232 | 1/12/2016 | DECKER, MICHAEL | 0.20 | Discuss with M. Levin-Gesundheit how to identify plaintiffs' job titles. | A. Investigation |
| LCHB | 4233 | 1/13/2016 | LEVIN-GESUNDHEIT, MICHAEL | 4.90 | Travel from deposition of Richard Branson in Seattle to home in San Francisco. | I. Travel |
| LCHB | 4234 | 1/13/2016 | LEVIN-GESUNDHEIT, MICHAEL | 8.30 | Meet with client Richard Branson to prepare him for deposition and defend his deposition. | C. Depositions |
| LCHB | 4235 | 1/13/2016 | DECKER, MICHAEL | 0.10 | Discuss assignment to find relevant hot documents among CSC document review for L. Chan. | D. Doc. Revw. |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 4236 | 1/13/2016 | CHAN, LIN | 0.20 | Email correspondence and conference with M. Decker re document review. | D. Doc. Revw. |
| LCHB | 4237 | 1/14/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.10 | Draft deposition summary for Richard Branson. | C. Depositions |
| LCHB | 4238 | 1/14/2016 | HUTCHINSON, DANIEL | 0.70 | Meet with M. Levin-Geshundheit re depositions; e-mails re the same. | C. Depositions |
| LCHB | 4239 | 1/14/2016 | DECKER, MICHAEL | 0.30 | Email D. Hutchinson re document review. | D. Doc. Revw. |
| LCHB | 4240 | 1/14/2016 | DECKER, MICHAEL | 3.60 | Document review for L. Chan - find documents re plaintiff duties. | D. Doc. Revw. |
| LCHB | 4241 | 1/15/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.70 | Draft deposition summary for deposition of Richard Branson. | C. Depositions |
| LCHB | 4242 | 1/15/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 4243 | 1/15/2016 | DECKER, MICHAEL | 0.10 | Email L. Chan re document review guidance. | D. Doc. Revw. |
| LCHB | 4244 | 1/19/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Review background files for upcoming depositions of John Nall and Margaret Clay. | C. Depositions |
| LCHB | 4245 | 1/19/2016 | DECKER, MICHAEL | 3.00 | Electronically stored information document review and email re same. | D. Doc. Revw. |
| LCHB | 4246 | 1/19/2016 | DECKER, MICHAEL | 3.50 | Electronically stored information document review. | D. Doc. Revw. |
| LCHB | 4247 | 1/20/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.80 | Participate in team status call with co-counsel at Outten & Golden and Feinberg Jackson. | F. Strategy |
| LCHB | 4248 | 1/20/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Email Vincent Polsinelli at Jackson Lewis re deposition of Margaret Clay. | C. Depositions |
| LCHB | 4249 | 1/20/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.60 | Contact John Nall and Margaret Clay to discuss deposition logistics and mechanics. | C. Depositions |
| LCHB | 4250 | 1/20/2016 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 4251 | 1/20/2016 | DECKER, MICHAEL | 0.60 | Team call with plaintiffs' counsel. | A. Investigation |
| LCHB | 4252 | 1/20/2016 | DECKER, MICHAEL | 0.20 | Send hot documents re FLSA review to D. Hutchinson and L. Chan. | D. Doc. Revw. |
| LCHB | 4253 | 1/20/2016 | DECKER, MICHAEL | 0.30 | Email Liz Stork and Mike Litrownik re consolidating theory of the case/facts/etc. | E. Motions |
| LCHB | 4254 | 1/20/2016 | DECKER, MICHAEL | 0.20 | Discuss CSC case with D. Hutchinson. | F. Strategy |
| LCHB | 4255 | 1/20/2016 | CHAN, LIN | 0.70 | Plaintiffs' call re discovery. | B. Discovery |
| LCHB | 4256 | 1/21/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.70 | Speak with John Nall and Margaret Clay re deposition next week. | C. Depositions |
| LCHB | 4257 | 1/21/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Contact plaintiff Jeffrey Farough re deposition transcript review. | C. Depositions |
| LCHB | 4258 | 1/21/2016 | DECKER, MICHAEL | 5.80 | Document review. | D. Doc. Revw. |
| LCHB | 4259 | 1/22/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Speak with Vincent Polsinelli at Jackson Lewis re deposition schedule. | C. Depositions |
| LCHB | 4260 | 1/22/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.70 | Review documents of witness Margaret Clay and contact her re deposition next week. | C. Depositions |
| LCHB | 4261 | 1/22/2016 | DECKER, MICHAEL | 0.40 | Email CSC co-counsel re electronically stored information deficiencies (email threads missing parts and attachments). | B. Discovery |
| LCHB | 4262 | 1/24/2016 | DECKER, MICHAEL | 0.40 | Review CSC emails/email D. Hutchinson re new assignments that he may want me to take on. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4263 | 1/25/2016 | LEVIN-GESUNDHEIT, MICHAEL | 5.00 | Travel from San Francisco office to Raleigh North Carolina hotel to defend depositions of John Nall and Margaret Clay. (Time has been subtracted from this entry for other work done in plane and at airport.) | I. Travel |
| LCHB | 4264 | 1/25/2016 | LEVIN-GESUNDHEIT, MICHAEL | 5.10 | Draft complaint. | E. Motions |
| LCHB | 4265 | 1/25/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Contact Vincent Polsinelli of Jackson Lewis re deposition schedule; call John Nall to discuss deposition tomorrow. | C. Depositions |
| LCHB | 4266 | 1/25/2016 | DECKER, MICHAEL | 0.10 | Email cocounsel re document review meeting setup. | D. Doc. Revw. |
| LCHB | 4267 | 1/26/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.00 | Review witness Margaret Clay discovery documents in preparation for deposition. | C. Depositions |
| LCHB | 4268 | 1/26/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Review, compile, and serve errata sheets for witness Jeffrey Farough. | C. Depositions |
| LCHB | 4269 | 1/26/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.50 | Meet with witness Margaret Clay to prepare for deposition. | C. Depositions |
| LCHB | 4270 | 1/26/2016 | LEVIN-GESUNDHEIT, MICHAEL | 4.00 | Meet with witness John Nall to prepare for deposition. | C. Depositions |
| LCHB | 4271 | 1/26/2016 | LEVIN-GESUNDHEIT, MICHAEL | 4.90 | Defend deposition of witness John Nall at offices of Jackson Lewis in Raleigh, North Carolina and travel to and from offices from hotel. | I. Travel |
| LCHB | 4272 | 1/27/2016 | LEVIN-GESUNDHEIT, MICHAEL | 8.60 | Travel from deposition in Raleigh, North Carolina home to San Francisco. (Time has been subtracted in this entry for time spent working on plane.) | I. Travel |
| LCHB | 4273 | 1/27/2016 | LEVIN-GESUNDHEIT, MICHAEL | 2.90 | Prepare Margaret Clay for deposition. | C. Depositions |
| LCHB | 4274 | 1/27/2016 | LEVIN-GESUNDHEIT, MICHAEL | 3.90 | Defend deposition of Margaret Clay at law firm of Jackson Lewis in Raleigh, NC. | C. Depositions |
| LCHB | 4275 | 1/27/2016 | DECKER, MICHAEL | 0.20 | Telephone call with L. Chan re: CSC strategy. | F. Strategy |
| LCHB | 4276 | 1/27/2016 | DECKER, MICHAEL | 0.50 | ESI document review call with team. | D. Doc. Revw. |
| LCHB | 4277 | 1/27/2016 | DECKER, MICHAEL | 0.10 | Emailing L. Chan & J. Schott re: FLSA powerpoint and comparing to exhibits to Josephson deposition. | C. Depositions |
| LCHB | 4278 | 1/27/2016 | CHAN, LIN | 1.00 | Co-lead call re document review; confer with M. Decker re same; email correspondence re same. | D. Doc. Revw. |
| LCHB | 4279 | 1/28/2016 | SCHOTT, JOSHUA | 1.00 | Reviewed deposition exhibits to compare them to newly produced documents. | C. Depositions |
| LCHB | 4280 | 1/28/2016 | SCHOTT, JOSHUA | 1.00 | Compared deposition exhibits to newly produced documents. | C. Depositions |
| LCHB | 4281 | 1/28/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.70 | Review deposition transcript of witness Richard Branson and contact Richard Branson re deposition transcript review. | C. Depositions |
| LCHB | 4282 | 1/28/2016 | HUTCHINSON, DANIEL | 0.40 | Meet with M. Levin-Geshundheit. | F. Strategy |
| LCHB | 4283 | 1/28/2016 | CHAN, LIN | 0.20 | Email correspondence re retaliation. | B. Discovery |
| LCHB | 4284 | 1/28/2016 | CHAN, LIN | 0.20 | Email correspondence re motions to compel. | E. Motions |
| LCHB | 4285 | 1/29/2016 | CHAN, LIN | 0.10 | Email correspondence re class members. | A. Investigation |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4286 | 1/31/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.50 | Write deposition summaries for John Nall and Margaret Clay. | C. Depositions |
| LCHB | 4287 | 2/1/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Write deposition summaries for John Nall and Margaret Clay. | C. Depositions |
| LCHB | 4288 | 2/1/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Read Liz Stork's email re retaliation and comments to CSC and correspondence re San Francisco depositions. | C. Depositions |
| LCHB | 4289 | 2/1/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Contact Joe Pinedo and Ben Pearson re deposition and discovery. | C. Depositions |
| LCHB | 4290 | 2/1/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re depositions. | C. Depositions |
| LCHB | 4291 | 2/1/2016 | CHAN, LIN | 0.20 | Email correspondence re retaliation issues. | E. Motions |
| LCHB | 4292 | 2/1/2016 | CHAN, LIN | 0.20 | Email correspondence re discovery issues. | C. Depositions |
| LCHB | 4293 | 2/2/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.40 | Provide deposition and intake grades to Liz Stork. | A. Investigation |
| LCHB | 4294 | 2/2/2016 | DECKER, MICHAEL | 0.30 | Researching, then emailing D. Hutchinson, K. Dermody, L. Chan re: CSC's splitting into two companies, and possible effects, | E. Motions |
| LCHB | 4295 | 2/2/2016 | CHAN, LIN | 0.10 | Email correspondence re document review. | D. Doc. Revw. |
| LCHB | 4296 | 2/3/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Review E-TES data. | J. Damages |
| LCHB | 4297 | 2/3/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.00 | Participate in team conference call with co-counsel from Outten & Golden and Lewis Jackson; confer with M. Decker afterward. | F. Strategy |
| LCHB | 4298 | 2/3/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Contact CSC deposition witnesses Joe Pinedo and Ben Pearson to schedule depositions. | C. Depositions |
| LCHB | 4299 | 2/3/2016 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 4300 | 2/3/2016 | DECKER, MICHAEL | 0.20 | Talking with M Levin-Gesundheit re: CSC case status. | F. Strategy |
| LCHB | 4301 | 2/3/2016 | CHAN, LIN | 0.60 | Email correspondence re discovery issues. | B. Discovery |
| LCHB | 4302 | 2/3/2016 | CHAN, LIN | 1.00 | Co-counsel call re case strategy; email correspondence re same. | F. Strategy |
| LCHB | 4303 | 2/4/2016 | CHAN, LIN | 0.20 | Review documents re Catalyst deponents. | D. Doc. Revw. |
| LCHB | 4304 | 2/4/2016 | CHAN, LIN | 0.10 | Email correspondence re opt-ins. | B. Discovery |
| LCHB | 4305 | 2/5/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Read correspondence with co-counsel re deposition defense preparations. | C. Depositions |
| LCHB | 4306 | 2/5/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Contact plaintiff Joe Pinedo for deposition availability. | C. Depositions |
| LCHB | 4307 | 2/5/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Contact John Nall re deposition transcript and mail transcript package. | C. Depositions |
| LCHB | 4308 | 2/5/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 4309 | 2/5/2016 | CHAN, LIN | 0.10 | Email correspondence re discovery issues. | B. Discovery |
| LCHB | 4310 | 2/8/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Download John Nall exhibits and distribute to team. | C. Depositions |
| LCHB | 4311 | 2/8/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Contact Joe Pinedo re deposition availability. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4312 | 2/8/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.80 | Communicate with Margaret Clay re deposition transcript review and send transcript to Ms. Clay for review. | C. Depositions |
| LCHB | 4313 | 2/10/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.90 | Participate in deposition defense preparation conference call with co-counsel at Outten & Golden and Feinberg Jackson. | C. Depositions |
| LCHB | 4314 | 2/10/2016 | HUTCHINSON, DANIEL | 0.30 | Discovery correspondence. | B. Discovery |
| LCHB | 4315 | 2/10/2016 | DECKER, MICHAEL | 0.30 | Drafting/editing letter to class members/sending to K. Dermody/D. Hutchinson/L Chan. | A. Investigation |
| LCHB | 4316 | 2/10/2016 | CHAN, LIN | 0.20 | Email correspondence re discovery. | B. Discovery |
| LCHB | 4317 | 2/11/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4318 | 2/12/2016 | DECKER, MICHAEL | 0.40 | Researching/responding to D. Hutchinson's email re: winnowing discovery requests. | B. Discovery |
| LCHB | 4319 | 2/16/2016 | DECKER, MICHAEL | 0.60 | Various CSC emails - reviewing. | A. Investigation |
| LCHB | 4320 | 2/16/2016 | CHAN, LIN | 0.30 | Email correspondence re discovery. | B. Discovery |
| LCHB | 4321 | 2/17/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Send signature and errata pages to TSG reporting for deposition transcripts. | C. Depositions |
| LCHB | 4322 | 2/17/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.90 | Participate in bi-weekly case status call with co-counsel (.6); confer with M. Decker afterward (.3). | F. Strategy |
| LCHB | 4323 | 2/17/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Contact witness Richard Branson re deposition transcript review. | C. Depositions |
| LCHB | 4324 | 2/17/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Contact witness Ben Pearson re discovery. | B. Discovery |
| LCHB | 4325 | 2/17/2016 | HUTCHINSON, DANIEL | 0.60 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 4326 | 2/17/2016 | DECKER, MICHAEL | 0.40 | Discussing CSC with M. Levin-Gesundheit. | F. Strategy |
| LCHB | 4327 | 2/17/2016 | DECKER, MICHAEL | 0.60 | CSC team telephone call. | F. Strategy |
| LCHB | 4328 | 2/17/2016 | CHAN, LIN | 0.30 | Email correspondence re case strategy and discovery. | B. Discovery |
| LCHB | 4329 | 2/17/2016 | CHAN, LIN | 0.50 | Co-counsel strategy call. | F. Strategy |
| LCHB | 4330 | 2/18/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4331 | 2/19/2016 | HUTCHINSON, DANIEL | 0.20 | Class member inquiries. | A. Investigation |
| LCHB | 4332 | 2/22/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Compile and serve signature and errata pages for plaintiff Richard Branson. | A. Investigation |
| LCHB | 4333 | 2/23/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Review correspondence with Margaret Clay re deposition transcript review. | C. Depositions |
| LCHB | 4334 | 2/23/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4335 | 2/23/2016 | DECKER, MICHAEL | 0.10 | Discussing document review with Liz Stork. | D. Doc. Revw. |
| LCHB | 4336 | 2/23/2016 | DECKER, MICHAEL | 11.30 | CSC document review/writing up for D. Hutchinson/L. Chan/sending to co-counsel. | D. Doc. Revw. |
| LCHB | 4337 | 2/23/2016 | DECKER, MICHAEL | 0.30 | Conference call re: CSC document review. | F. Strategy |
| LCHB | 4338 | 2/23/2016 | CHAN, LIN | 0.10 | Review M. Decker memorandum re documents. | B. Discovery |
| LCHB | 4339 | 2/23/2016 | CHAN, LIN | 0.30 | Email correspondence re settlement and discovery. | B. Discovery |
| LCHB | 4340 | 2/24/2016 | DECKER, MICHAEL | 0.40 | Finishing CSC document review. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4341 | 2/25/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Distribute Margaret Clay deposition exhibits. | C. Depositions |
| LCHB | 4342 | 2/25/2016 | HUTCHINSON, DANIEL | 0.70 | Strategy call re settlement. | H. Settlement |
| LCHB | 4343 | 2/25/2016 | CHAN, LIN | 0.90 | Confer with co-counsel re settlement. | H. Settlement |
| LCHB | 4344 | 2/26/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Review intake notes in anticipation of future intakes on system engineers. | A. Investigation |
| LCHB | 4345 | 2/29/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Research "system engineers" job title. | A. Investigation |
| LCHB | 4346 | 2/29/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.40 | Contact Mike Litrownik of Outten & Golden re requests for production, and provide instructions to Josh Schott re collecting documents from opt-in plaintiffs. | A. Investigation |
| LCHB | 4347 | 2/29/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Contact John Nall re deposition transcript review, review errata page, and serve same. | C. Depositions |
| LCHB | 4348 | 2/29/2016 | HUTCHINSON, DANIEL | 0.40 | Correspondence re class discovery. | B. Discovery |
| LCHB | 4349 | 3/1/2016 | SCHOTT, JOSHUA | 3.70 | Correspond with opt ins to collect their documents for discovery. | B. Discovery |
| LCHB | 4350 | 3/1/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Search for documents on "system engineer" categorization issue and draft email to Daniel Hutchinson re same. | D. Doc. Revw. |
| LCHB | 4351 | 3/1/2016 | HUTCHINSON, DANIEL | 0.60 | Call with co-counsel re CSC's restructuring. | F. Strategy |
| LCHB | 4352 | 3/2/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Contact Margaret Clay re deposition transcript review. | C. Depositions |
| LCHB | 4353 | 3/2/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4354 | 3/3/2016 | SCHOTT, JOSHUA | 2.30 | Intakes with people whose consent to join forms were rejected. | A. Investigation |
| LCHB | 4355 | 3/3/2016 | SCHOTT, JOSHUA | 2.40 | Correspond with opt ins to collect documents for discovery. | B. Discovery |
| LCHB | 4356 | 3/3/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.40 | Discuss investigation of "engineer" job title with M. Decker and J. Schott and correspond with co-counsel on the topic (.7); conduct research on "computer professional" exemption from Fair Labor Standards Act (.7). | A. Investigation |
| LCHB | 4357 | 3/3/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4358 | 3/3/2016 | DECKER, MICHAEL | 0.40 | Discussing CSC tasks w/ Josh Schott; emailing re: same. | F. Strategy |
| LCHB | 4359 | 3/3/2016 | DECKER, MICHAEL | 0.50 | Discussing CSC tasks with M. Levin-Gesundheit; emailing re same. | F. Strategy |
| LCHB | 4360 | 3/3/2016 | CHAN, LIN | 0.20 | Email correspondence re discovery, settlement. | B. Discovery |
| LCHB | 4361 | 3/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.20 | Participate in co-counsel conference call on case status. | F. Strategy |
| LCHB | 4362 | 3/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.20 | Correspond with M. Decker re research on Computer Professional exemption from FLSA, and read O&G's memo on the topic and mediation brief. | E. Motions |
| LCHB | 4363 | 3/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Contact Margaret Clay re deposition transcript review. | C. Depositions |
| LCHB | 4364 | 3/4/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4365 | 3/4/2016 | HUTCHINSON, DANIEL | 1.20 | Co-counsel call re discovery. | B. Discovery |
| LCHB | 4366 | 3/4/2016 | DECKER, MICHAEL | 1.20 | CSC call with team. | F. Strategy |
| LCHB | 4367 | 3/4/2016 | CHAN, LIN | 1.00 | Conference call with co-counsel re strategy. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 4368 | 3/7/2016 | SCHOTT, JOSHUA | 1.50 | Intakes with people whose consent to join forms were rejected. | A. Investigation |
| LCHB | 4369 | 3/7/2016 | SCHOTT, JOSHUA | 1.50 | Coordinate with opt ins to collect their documents for discovery. | B. Discovery |
| LCHB | 4370 | 3/7/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4371 | 3/7/2016 | CHAN, LIN | 0.10 | Email correspondence re discovery. | B. Discovery |
| LCHB | 4372 | 3/8/2016 | SCHOTT, JOSHUA | 1.50 | Intakes with people whose consent to join forms were rejected. | A. Investigation |
| LCHB | 4373 | 3/8/2016 | SCHOTT, JOSHUA | 1.50 | Coordinate with opt ins to collect documents for discovery. | B. Discovery |
| LCHB | 4374 | 3/8/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Speak with Margaret Clay re deposition transcript review and serve signature and errata pages | C. Depositions |
| LCHB | 4375 | 3/8/2016 | CHAN, LIN | 0.20 | Confer with D. Hutchinson re case strategy. | F. Strategy |
| LCHB | 4376 | 3/9/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4377 | 3/9/2016 | DECKER, MICHAEL | 0.10 | Speaking to M. Levin-Gesundheit re: CSC. | F. Strategy |
| LCHB | 4378 | 3/9/2016 | CHAN, LIN | 0.30 | Email correspondence re discovery. | B. Discovery |
| LCHB | 4379 | 3/10/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re discovery. | B. Discovery |
| LCHB | 4380 | 3/10/2016 | DECKER, MICHAEL | 0.30 | Reviewing ESI/emailing re same. | D. Doc. Revw. |
| LCHB | 4381 | 3/10/2016 | DECKER, MICHAEL | 0.20 | Emailing D. Harvey, L. Chan and M. Levin-Gesundheit re: CSC staffing. | F. Strategy |
| LCHB | 4382 | 3/10/2016 | CHAN, LIN | 0.20 | Email correspondence re discovery. | B. Discovery |
| LCHB | 4383 | 3/11/2016 | KEENLEY, ELIZABETH | 1.00 | Review complaint; save depositions to P-drive. | A. Investigation |
| LCHB | 4384 | 3/11/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 4385 | 3/11/2016 | CHAN, LIN | 0.30 | Email correspondence re legal research and discovery. | E. Motions |
| LCHB | 4386 | 3/14/2016 | KEENLEY, ELIZABETH | 0.50 | Review correspondence and case duties. | F. Strategy |
| LCHB | 4387 | 3/14/2016 | CHAN, LIN | 0.10 | Email correspondence regarding discovery. | B. Discovery |
| LCHB | 4388 | 3/15/2016 | SCHOTT, JOSHUA | 2.00 | Intakes with people who had their consent to join forms rejected. | A. Investigation |
| LCHB | 4389 | 3/15/2016 | SCHOTT, JOSHUA | 1.70 | Coordinated with opt ins to get their documents for discovery. | B. Discovery |
| LCHB | 4390 | 3/15/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Confer with M. Decker re deposition digests. | C. Depositions |
| LCHB | 4391 | 3/15/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re discovery. | B. Discovery |
| LCHB | 4392 | 3/15/2016 | CHAN, LIN | 0.10 | Email correspondence regarding case strategy and discovery. | B. Discovery |
| LCHB | 4393 | 3/16/2016 | SCHOTT, JOSHUA | 1.50 | Coordinated with opt ins to collect their documents for discovery. | B. Discovery |
| LCHB | 4394 | 3/16/2016 | KEENLEY, ELIZABETH | 5.30 | Review conference call notes and task outlines; save and log opt-in documents; call with M. Decker re rejected CTJ outreach and discovery; interview rejected CTJ contacts. | A. Investigation |
| LCHB | 4395 | 3/16/2016 | HUTCHINSON, DANIEL | 0.30 | Follow up call with M. Decker re class certification. | E. Motions |
| LCHB | 4396 | 3/16/2016 | HUTCHINSON, DANIEL | 0.90 | Co-counsel call. | F. Strategy |
| LCHB | 4397 | 3/16/2016 | DECKER, MICHAEL | 0.30 | Writing up summary of call; sending to L. Chan. | A. Investigation |
| LCHB | 4398 | 3/16/2016 | DECKER, MICHAEL | 0.10 | Discussing CSC with M. Levin-Gesundheit. | F. Strategy |
| LCHB | 4399 | 3/16/2016 | DECKER, MICHAEL | 0.20 | Discussing CSC planning with D. Hutchinson. | F. Strategy |
| LCHB | 4400 | 3/16/2016 | DECKER, MICHAEL | 0.90 | CSC call with team and co-counsel. | F. Strategy |
| LCHB | 4401 | 3/16/2016 | CHAN, LIN | 0.10 | Email correspondence regarding case strategy. | F. Strategy |
| LCHB | 4402 | 3/17/2016 | SCHOTT, JOSHUA | 1.00 | Train E. Keenley. | F. Strategy |
| LCHB | 4403 | 3/17/2016 | KEENLEY, ELIZABETH | 1.00 | Participate in team conference call. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4404 | 3/17/2016 | DECKER, MICHAEL | 0.20 | Discussing CSC assignments with E. Keenly. | F. Strategy |
| LCHB | 4405 | 3/18/2016 | KEENLEY, ELIZABETH | 1.50 | Draft and send emails to opt-ins re: document production, call opt-ins re: same; search for opt-in contact information using Accurint; email M. Decker re: opt-in document production and CTJ rejection outreach. | A. Investigation |
| LCHB | 4406 | 3/21/2016 | KEENLEY, ELIZABETH | 0.40 | Call class members re: document production requirements; call system engineers for interviews. | A. Investigation |
| LCHB | 4407 | 3/21/2016 | HUTCHINSON, DANIEL | 0.40 | Draft memorandum re mediation demand. | H. Settlement |
| LCHB | 4408 | 3/22/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Compile deposition digest for Norman Thatch. | C. Depositions |
| LCHB | 4409 | 3/22/2016 | KEENLEY, ELIZABETH | 1.30 | Review case email; place reminder calls to opt-ins re document production; save and file documents; edit tracking sheet; update M. Decker on interview and discovery projects. | A. Investigation |
| LCHB | 4410 | 3/22/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 4411 | 3/22/2016 | CHAN, LIN | 0.10 | Email correspondence regarding settlement. | H. Settlement |
| LCHB | 4412 | 3/23/2016 | LEVIN-GESUNDHEIT, MICHAEL | 4.40 | Compile deposition digest for Norman Thatch (3.9); meet with E. Keenley and M. Trione re compiling deposition digests (.4) | C. Depositions |
| LCHB | 4413 | 3/23/2016 | KEENLEY, ELIZABETH | 0.50 | Review case email; send reminders re document production. | F. Strategy |
| LCHB | 4414 | 3/23/2016 | KEENLEY, ELIZABETH | 1.00 | Prepare summary of opt-in documents for M. Litrownik and zip file re same. | D. Doc. Revw. |
| LCHB | 4415 | 3/23/2016 | KEENLEY, ELIZABETH | 0.60 | Prepare for weekly team conference call. | F. Strategy |
| LCHB | 4416 | 3/23/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 4417 | 3/24/2016 | LEVIN-GESUNDHEIT, MICHAEL | 5.40 | Compile deposition digest for Norman Thatch | C. Depositions |
| LCHB | 4418 | 3/24/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Communicate with E. Keenley and D. Hutchinson re obtaining documents from opt-in plaintiffs with no phone or email address. | B. Discovery |
| LCHB | 4419 | 3/24/2016 | KEENLEY, ELIZABETH | 3.50 | Participate in team conference call; search CTJs and Accurint for class member contact information; send document production reminders to opt-ins; research options for contacting opt-ins; draft letter re document production for opt ins. | B. Discovery |
| LCHB | 4420 | 3/24/2016 | HUTCHINSON, DANIEL | 0.20 | E-mails re class member discovery. | B. Discovery |
| LCHB | 4421 | 3/24/2016 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call re settlement demand. | F. Strategy |
| LCHB | 4422 | 3/24/2016 | HUTCHINSON, DANIEL | 0.50 | Call with M. Decker re class certification. | F. Strategy |
| LCHB | 4423 | 3/24/2016 | DECKER, MICHAEL | 0.50 | Talking to D. Hutchinson after team call re: same. | F. Strategy |
| LCHB | 4424 | 3/24/2016 | DECKER, MICHAEL | 1.00 | CSC team call with co-counsel. | F. Strategy |
| LCHB | 4425 | 3/25/2016 | TRIONE, MADELYNE | 0.80 | Training for deposition digests. | C. Depositions |
| LCHB | 4426 | 3/25/2016 | LEVIN-GESUNDHEIT, MICHAEL | 2.00 | Finalize Norman Thatch deposition digest to use as template for training E. Keenley and M. Trione on preparing deposition digests (.8); prepare materials to explain the process to E. Keenley and M. Trione (.4); meet with E. Keenley and M. Trione to explain deposition digest project (.7); search for exhibits from deposition of Willie Wong (.1). | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 4427 | 3/25/2016 | KEENLEY, ELIZABETH | 3.00 | Finalize and mail document request letters; confer with MLG re deposition digests; prepare deposition digest. | C. Depositions |
| LCHB | 4428 | 3/25/2016 | HUTCHINSON, DANIEL | 0.50 | Settlement call with mediator. | H. Settlement |
| LCHB | 4429 | 3/26/2016 | DECKER, MICHAEL | 9.20 | Drafting/editing memo re: class certification cases re: technology workers. | E. Motions |
| LCHB | 4430 | 3/28/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.60 | Speak with M. Decker re deposition digests (.2); revise deposition digest for Norman Thatch and deposition digest template (.4). | C. Depositions |
| LCHB | 4431 | 3/28/2016 | KEENLEY, ELIZABETH | 3.50 | Save and circulate client documents and update tracking sheet; prepare deposition digest. | C. Depositions |
| LCHB | 4432 | 3/28/2016 | HUTCHINSON, DANIEL | 1.00 | Edit memorandum re class certification. | E. Motions |
| LCHB | 4433 | 3/28/2016 | DECKER, MICHAEL | 0.20 | Emailing team re: deposition digests. | C. Depositions |
| LCHB | 4434 | 3/28/2016 | DECKER, MICHAEL | 0.10 | Discussing deposition digests in CSC with M. Levin-Gesundeheit. | C. Depositions |
| LCHB | 4435 | 3/29/2016 | TRIONE, MADELYNE | 2.00 | Preparation of deposition digest. | C. Depositions |
| LCHB | 4436 | 3/29/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Review Richard Branson deposition digest and send to co-counsel. | C. Depositions |
| LCHB | 4437 | 3/29/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Correspond with E. Keenley re instructions for deposition digests (.2); search for exhibits to Willie Wong's deposition (.1). | C. Depositions |
| LCHB | 4438 | 3/29/2016 | KEENLEY, ELIZABETH | 5.40 | Prepare R. Branson deposition digest; format opt-in documents. | C. Depositions |
| LCHB | 4439 | 3/29/2016 | HUTCHINSON, DANIEL | 0.40 | Correspondence re class certification evidence. | F. Strategy |
| LCHB | 4440 | 3/29/2016 | DECKER, MICHAEL | 0.20 | Discussing CSC memo with L. Chan. | F. Strategy |
| LCHB | 4441 | 3/29/2016 | CHAN, LIN | 0.90 | Review legal research regarding class certification; conference with M. Decker and D. Hutchinson regarding same. | E. Motions |
| LCHB | 4442 | 3/30/2016 | KEENLEY, ELIZABETH | 4.30 | Download Plaintiff's production; prepare Willie Wong deposition digest; participate in team conference call. | C. Depositions |
| LCHB | 4443 | 3/30/2016 | HUTCHINSON, DANIEL | 1.30 | Co-counsel call; call with M. Decker re class certification. | F. Strategy |
| LCHB | 4444 | 3/30/2016 | DECKER, MICHAEL | 0.40 | Reviewing HP decision for purposes of CSC class cert motion. | E. Motions |
| LCHB | 4445 | 3/30/2016 | DECKER, MICHAEL | 0.40 | Emailing D. Hutchinson and L. Chan re: class certification research. | E. Motions |
| LCHB | 4446 | 3/30/2016 | DECKER, MICHAEL | 0.20 | Discussing CSC class cert memo with D Hutchinson. | F. Strategy |
| LCHB | 4447 | 3/30/2016 | DECKER, MICHAEL | 0.80 | CSC team call with co-counsel. | F. Strategy |
| LCHB | 4448 | 3/30/2016 | CHAN, LIN | 0.40 | Review case deadlines; email correspondence regarding class certification. | F. Strategy |
| LCHB | 4449 | 3/30/2016 | CHAN, LIN | 0.20 | Confer with M. Decker regarding class certification. | F. Strategy |
| LCHB | 4450 | 3/31/2016 | TRIONE, MADELYNE | 1.10 | Deposition digest for Margaret Clay's deposition. | C. Depositions |
| LCHB | 4451 | 3/31/2016 | KEENLEY, ELIZABETH | 5.80 | Prepare W. Wong deposition digest. | C. Depositions |
| LCHB | 4452 | 3/31/2016 | KEENLEY, ELIZABETH | 0.30 | Call opt-in plaintiffs re document production. | A. Investigation |
| LCHB | 4453 | 3/31/2016 | HUTCHINSON, DANIEL | 0.20 | E-mails re document review. | D. Doc. Revw. |
| LCHB | 4454 | 3/31/2016 | DECKER, MICHAEL | 5.10 | CSC document review. | D. Doc. Revw. |
| LCHB | 4455 | 4/1/2016 | TRIONE, MADELYNE | 1.90 | Deposition digest for Margaret Clay's deposition. | C. Depositions |
| LCHB | 4456 | 4/1/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.00 | Review E. Keenley's draft deposition digest of Willie Wong. | C. Depositions |
| LCHB | 4457 | 4/1/2016 | KEENLEY, ELIZABETH | 2.00 | Prepare W. Wong deposition digest. | C. Depositions |
| LCHB | 4458 | 4/1/2016 | KEENLEY, ELIZABETH | 3.30 | Prepare J. Nall deposition digest. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4459 | 4/1/2016 | DECKER, MICHAEL | 6.90 | Research re memorandum re: Rule 23 and technology worker cases. | E. Motions |
| LCHB | 4460 | 4/1/2016 | DECKER, MICHAEL | 0.20 | Prepping to discuss memorandum with D. Hutchinson. | E. Motions |
| LCHB | 4461 | 4/1/2016 | DECKER, MICHAEL | 0.40 | Discuss memorandum with D. Hutchinson. | F. Strategy |
| LCHB | 4462 | 4/1/2016 | CHAN, LIN | 0.30 | Email correspondence regarding discovery. | B. Discovery |
| LCHB | 4463 | 4/3/2016 | HUTCHINSON, DANIEL | 0.20 | E-mail re depositions. | C. Depositions |
| LCHB | 4464 | 4/3/2016 | DECKER, MICHAEL | 7.40 | Drafting of deposition digest - Masal. | C. Depositions |
| LCHB | 4465 | 4/3/2016 | CHAN, LIN | 0.10 | Email correspondence regarding opt-in depositions. | B. Discovery |
| LCHB | 4466 | 4/4/2016 | TRIONE, MADELYNE | 3.20 | Deposition digest for Margaret Clay's deposition. | C. Depositions |
| LCHB | 4467 | 4/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.10 | Review and edit deposition digests for Margaret Clay and John Nall. | C. Depositions |
| LCHB | 4468 | 4/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Correspond with M. Decker re deposition digests. | C. Depositions |
| LCHB | 4469 | 4/4/2016 | KEENLEY, ELIZABETH | 4.70 | Prepare J. Nall deposition digest; asses status of opt-in document collection and email MLG re same; locate M. Masal deposition transcript for M. Decker. | C. Depositions |
| LCHB | 4470 | 4/4/2016 | HUTCHINSON, DANIEL | 0.30 | Analyze class certification memorandum; correspondence re depositions. | E. Motions |
| LCHB | 4471 | 4/4/2016 | DECKER, MICHAEL | 2.50 | Further edits to CSC memo re: Rule 23 class certification cases and technology workers. | E. Motions |
| LCHB | 4472 | 4/4/2016 | DECKER, MICHAEL | 0.20 | Discuss memo re: Rule 23 class certification cases and technology workers with L. Chan. | E. Motions |
| LCHB | 4473 | 4/4/2016 | DECKER, MICHAEL | 5.10 | Continue edits on deposition digest: Masal. | C. Depositions |
| LCHB | 4474 | 4/4/2016 | CHAN, LIN | 0.60 | Review memorandum regarding class certification; confer with M. Decker regarding same. | E. Motions |
| LCHB | 4475 | 4/5/2016 | TRIONE, MADELYNE | 1.30 | Deposition digest for Dick Worden's deposition. | C. Depositions |
| LCHB | 4476 | 4/5/2016 | KEENLEY, ELIZABETH | 4.10 | Review and prepare deposition digests. | C. Depositions |
| LCHB | 4477 | 4/5/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re discovery. | C. Depositions |
| LCHB | 4478 | 4/5/2016 | DECKER, MICHAEL | 4.10 | More work on CSC memorandum. | E. Motions |
| LCHB | 4479 | 4/5/2016 | DECKER, MICHAEL | 0.20 | Emailing re: deposition digests and updating co-counsel re same. | C. Depositions |
| LCHB | 4480 | 4/5/2016 | DECKER, MICHAEL | 4.50 | Edits to CSC memorandum. | E. Motions |
| LCHB | 4481 | 4/5/2016 | DECKER, MICHAEL | 0.10 | Discuss memo with L. Chan. | E. Motions |
| LCHB | 4482 | 4/5/2016 | CHAN, LIN | 0.20 | Email correspondence regarding opt-in depositions. | C. Depositions |
| LCHB | 4483 | 4/5/2016 | CHAN, LIN | 0.20 | Confer with M. Decker regarding class certification research. | E. Motions |
| LCHB | 4484 | 4/6/2016 | TRIONE, MADELYNE | 2.80 | Deposition digest for Dick Worden's deposition. | C. Depositions |
| LCHB | 4485 | 4/6/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Provide update on deposition digest status. | C. Depositions |
| LCHB | 4486 | 4/6/2016 | KEENLEY, ELIZABETH | 4.90 | Email and call opt-in deponents re upcoming depositions; prepare deposition digests. | C. Depositions |
| LCHB | 4487 | 4/6/2016 | HUTCHINSON, DANIEL | 0.40 | Correspondence re class certification. | B. Discovery |
| LCHB | 4488 | 4/6/2016 | DECKER, MICHAEL | 1.80 | Reviewing Josephson/Engelmann deposition transcripts/conditional certification brief in preparation for document review. | C. Depositions |
| LCHB | 4489 | 4/6/2016 | DECKER, MICHAEL | 0.30 | Emailing re reaching out to opt-ins for deposition scheduling. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4490 | 4/6/2016 | DECKER, MICHAEL | 0.40 | Emailing M. Litrownik / M. Scimone re understanding deposition transcripts. | C. Depositions |
| LCHB | 4491 | 4/6/2016 | DECKER, MICHAEL | 0.40 | Discussing deposition transcripts with M. Scimone. | C. Depositions |
| LCHB | 4492 | 4/6/2016 | DECKER, MICHAEL | 0.60 | Deposition digest work - Michelle Masal, Brandon Kinnas. | C. Depositions |
| LCHB | 4493 | 4/6/2016 | CHAN, LIN | 0.40 | Review legal research regarding class certification; revise memorandum regarding same. | E. Motions |
| LCHB | 4494 | 4/6/2016 | CHAN, LIN | 0.40 | Email correspondence regarding depositions. | C. Depositions |
| LCHB | 4495 | 4/6/2016 | CHAN, LIN | 0.10 | Confer with M. Decker regarding legal research for class certification. | E. Motions |
| LCHB | 4496 | 4/6/2016 | CHAN, LIN | 0.10 | Confer with D. Hutchinson regarding case status. | F. Strategy |
| LCHB | 4497 | 4/7/2016 | TRIONE, MADELYNE | 1.70 | Deposition digest for Dick Worden's deposition. | C. Depositions |
| LCHB | 4498 | 4/7/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.40 | Speak with M. Trione re deposition digest of Dick Worden (.2); review and edit M. Trione's digest of Dick Worden's deposition (1.2). | C. Depositions |
| LCHB | 4499 | 4/7/2016 | KEENLEY, ELIZABETH | 5.00 | Email J. Troan re: deposition scheduling; review M. Decker research memo on technology worker class certification; prepare deposition digests; call and email court reporter re missing deposition exhibits. | C. Depositions |
| LCHB | 4500 | 4/7/2016 | DECKER, MICHAEL | 7.00 | Deposition digest generation - Michelle Masal. | C. Depositions |
| LCHB | 4501 | 4/7/2016 | DECKER, MICHAEL | 0.80 | CSC memo re document review - finalizing/sending. | D. Doc. Revw. |
| LCHB | 4502 | 4/8/2016 | KEENLEY, ELIZABETH | 4.90 | Prepare deposition digests. | C. Depositions |
| LCHB | 4503 | 4/8/2016 | HUTCHINSON, DANIEL | 0.50 | Correspondence re class certification. | B. Discovery |
| LCHB | 4504 | 4/8/2016 | HUTCHINSON, DANIEL | 6.40 | Finishing and sending Michelle Masal deposition digest. | C. Depositions |
| LCHB | 4505 | 4/8/2016 | CHAN, LIN | 0.60 | Email correspondence regarding opt-in depositions and class certification. | C. Depositions |
| LCHB | 4506 | 4/9/2016 | DECKER, MICHAEL | 4.00 | Deposition digest - Jeff Farough. | C. Depositions |
| LCHB | 4507 | 4/10/2016 | DECKER, MICHAEL | 6.90 | Deposition digests - Jeff Farough, Stephanie Saunders, Nicholas Combs, Perry, Brandon Kinnas. | C. Depositions |
| LCHB | 4508 | 4/10/2016 | CHAN, LIN | 0.10 | Legal research for class certification. | E. Motions |
| LCHB | 4509 | 4/11/2016 | KEENLEY, ELIZABETH | 1.00 | Review opt-in documents and status; draft letter re: opt-in documents. | B. Discovery |
| LCHB | 4510 | 4/11/2016 | HUTCHINSON, DANIEL | 0.50 | Correspondence re discovery. | B. Discovery |
| LCHB | 4511 | 4/11/2016 | DECKER, MICHAEL | 0.20 | With E. Keenley, discussing outreach to opt-ins for deposition scheduling. | C. Depositions |
| LCHB | 4512 | 4/11/2016 | DECKER, MICHAEL | 0.70 | Managing the process of reaching out to CSC opt-ins for written discovery. | B. Discovery |
| LCHB | 4513 | 4/11/2016 | DECKER, MICHAEL | 1.20 | Deposition digests - Brandon Kinnas. | C. Depositions |
| LCHB | 4514 | 4/12/2016 | KEENLEY, ELIZABETH | 2.20 | Coordinate mailing to opt-ins re document production; attempt rejected CTJ interviews. | A. Investigation |
| LCHB | 4515 | 4/12/2016 | DECKER, MICHAEL | 0.40 | Discussing CSC outreach re: deposition scheduling with E. Keenley, emailing M. Litrownik and D. Hutchinson and L. Chan re same. | C. Depositions |
| LCHB | 4516 | 4/12/2016 | CHAN, LIN | 0.40 | Legal research regarding class certification. | E. Motions |
| LCHB | 4517 | 4/12/2016 | CHAN, LIN | 0.20 | Email correspondence regarding discovery and class certification. | B. Discovery |
| LCHB | 4518 | 4/12/2016 | BELUSHKO BARROWS, NIKKI | 0.50 | Try to find phone numbers and addresses for several contacts per E. Keenley. | B. Discovery |
| LCHB | 4519 | 4/13/2016 | KEENLEY, ELIZABETH | 1.00 | Participate in team conference call | F. Strategy |
| LCHB | 4520 | 4/13/2016 | HUTCHINSON, DANIEL | 0.40 | Correspondence re declarations. | A. Investigation |
| LCHB | 4521 | 4/13/2016 | DECKER, MICHAEL | 0.40 | Writing up CSC phone call and emailing to D. Hutchinson/ L. Chan. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4522 | 4/13/2016 | DECKER, MICHAEL | 0.50 | Talking with Pat Smith re: CSC opt-in deposition date; emailing M. Litrownik re: same. | A. Investigation |
| LCHB | 4523 | 4/13/2016 | DECKER, MICHAEL | 0.10 | Emailing re CSC associates' meeting. | F. Strategy |
| LCHB | 4524 | 4/13/2016 | DECKER, MICHAEL | 0.90 | CSC team call. | F. Strategy |
| LCHB | 4525 | 4/13/2016 | DECKER, MICHAEL | 0.60 | CSC document review. | D. Doc. Revw. |
| LCHB | 4526 | 4/13/2016 | CHAN, LIN | 0.40 | Email correspondence regarding class certification. | F. Strategy |
| LCHB | 4527 | 4/13/2016 | CHAN, LIN | 0.30 | Confer with A. Shaver regarding class certification. | F. Strategy |
| LCHB | 4528 | 4/13/2016 | CHAN, LIN | 1.00 | Co-lead call. | F. Strategy |
| LCHB | 4529 | 4/14/2016 | TRIONE, MADELYNE | 0.10 | Circulating ECF notifications and downloading to firm drive. | F. Strategy |
| LCHB | 4530 | 4/18/2016 | KEENLEY, ELIZABETH | 0.60 | Call class members re deposition scheduling. | C. Depositions |
| LCHB | 4531 | 4/18/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re declarations. | A. Investigation |
| LCHB | 4532 | 4/19/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re case status. | F. Strategy |
| LCHB | 4533 | 4/19/2016 | CHAN, LIN | 0.10 | Email correspondence regarding class certification brief. | E. Motions |
| LCHB | 4534 | 4/20/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Confer with M. Decker re Rule 23 declarants. | F. Strategy |
| LCHB | 4535 | 4/20/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re discovery. | B. Discovery |
| LCHB | 4536 | 4/20/2016 | DECKER, MICHAEL | 0.40 | Reach out to opt-ins, and then email M. Litrownik with update re reaching out to opt-ins for deposition dates. | C. Depositions |
| LCHB | 4537 | 4/20/2016 | DECKER, MICHAEL | 0.40 | Email re follow-up and update M. Levin-Gesundheit. | F. Strategy |
| LCHB | 4538 | 4/20/2016 | DECKER, MICHAEL | 0.20 | Discuss declaration project with M. Levin-Gesundheit. | A. Investigation |
| LCHB | 4539 | 4/20/2016 | DECKER, MICHAEL | 0.60 | Computer Sciences Corp. re using deposition digests to generate declarations from opt-ins. | A. Investigation |
| LCHB | 4540 | 4/21/2016 | KEENLEY, ELIZABETH | 0.50 | Call and interview non-SA employees. | A. Investigation |
| LCHB | 4541 | 4/21/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re settlement. | H. Settlement |
| LCHB | 4542 | 4/21/2016 | DECKER, MICHAEL | 0.20 | Email re deposition scheduling. | C. Depositions |
| LCHB | 4543 | 4/22/2016 | KEENLEY, ELIZABETH | 0.80 | Edit interview notes and compose email to M. Decker re non-SA interviews; update M. Litrownik re opt-in document collection. | A. Investigation |
| LCHB | 4544 | 4/22/2016 | HUTCHINSON, DANIEL | 0.40 | Correspondence re settlement, discovery. | H. Settlement |
| LCHB | 4545 | 4/22/2016 | DECKER, MICHAEL | 1.40 | Investigate whether we can advance costs for opt-in who has to take unpaid time off for deposition; email folks re same. | C. Depositions |
| LCHB | 4546 | 4/22/2016 | DECKER, MICHAEL | 0.20 | Email L.Y. Chan and S. Russo re pulling cases from HP brief for L.Y. Chan. | E. Motions |
| LCHB | 4547 | 4/22/2016 | DECKER, MICHAEL | 0.10 | Email John Troan following up on his email re availability for depositions. | C. Depositions |
| LCHB | 4548 | 4/22/2016 | DECKER, MICHAEL | 0.30 | Emailing re: John Troan's availability of deposition. | C. Depositions |
| LCHB | 4549 | 4/22/2016 | DECKER, MICHAEL | 0.20 | Email Computer Sciences Corp. team re John Troan contact. | A. Investigation |
| LCHB | 4550 | 4/22/2016 | CHAN, LIN | 0.20 | Email correspondence regarding settlement and class certification. | H. Settlement |
| LCHB | 4551 | 4/25/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.10 | Correspond with M. Decker re witness declarations. | A. Investigation |
| LCHB | 4552 | 4/25/2016 | KEENLEY, ELIZABETH | 0.10 | Review email. | F. Strategy |
| LCHB | 4553 | 4/25/2016 | HUTCHINSON, DANIEL | 0.40 | Calls and e-mails re settlement proposal. | H. Settlement |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4554 | 4/25/2016 | DECKER, MICHAEL | 0.80 | Researching issue of advancing cost of attending deposition for a client and emailing re same. | E. Motions |
| LCHB | 4555 | 4/26/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Confer with M. Decker re opt-in plaintiff declarations. | A. Investigation |
| LCHB | 4556 | 4/26/2016 | KEENLEY, ELIZABETH | 2.80 | Prepare HP class certification binder for L. Chan; schedule phone calls with deponents. | C. Depositions |
| LCHB | 4557 | 4/26/2016 | DECKER, MICHAEL | 0.20 | Email L.Y. Chan re cases that S. Russo gathered for her for HP class certification. | E. Motions |
| LCHB | 4558 | 4/26/2016 | DECKER, MICHAEL | 1.10 | Email D. Hutchinson, L.Y. Chan re possibility of proposing subclasses. | F. Strategy |
| LCHB | 4559 | 4/27/2016 | KEENLEY, ELIZABETH | 1.40 | Prepare HP class certification briefing binder for L. Chan; participate in team conference call; schedule declaration interviews. | F. Strategy |
| LCHB | 4560 | 4/27/2016 | KEENLEY, ELIZABETH | 0.20 | Prepare HP class certification briefing binder for L. Chan. | E. Motions |
| LCHB | 4561 | 4/27/2016 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call. | F. Strategy |
| LCHB | 4562 | 4/27/2016 | CHAN, LIN | 1.00 | Co-counsel call. | F. Strategy |
| LCHB | 4563 | 4/28/2016 | KEENLEY, ELIZABETH | 1.00 | Call J. Troan re deposition scheduling; create Outlook appointments for deponent calls for M. Decker; call and email re opt-in documents. | C. Depositions |
| LCHB | 4564 | 4/28/2016 | DECKER, MICHAEL | 0.30 | Email re getting in touch with John Troan. | A. Investigation |
| LCHB | 4565 | 4/28/2016 | DECKER, MICHAEL | 0.10 | Email Betsy Keenley re scheduling calls with opt-ins re declaration drafting. | A. Investigation |
| LCHB | 4566 | 4/28/2016 | CHAN, LIN | 0.30 | Email correspondence regarding class certification and discovery. | B. Discovery |
| LCHB | 4567 | 4/29/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 4568 | 4/30/2016 | CHAN, LIN | 0.20 | Email correspondence regarding legal research. | E. Motions |
| LCHB | 4569 | 5/2/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Correspond with E. Keenley and M. Decker re opt-in declarations. | A. Investigation |
| LCHB | 4570 | 5/2/2016 | KEENLEY, ELIZABETH | 0.80 | Coordinate declarant interviews and deposition dates. | C. Depositions |
| LCHB | 4571 | 5/2/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re depositions. | C. Depositions |
| LCHB | 4572 | 5/2/2016 | DECKER, MICHAEL | 1.10 | Research and discuss email with L.Y. Chan re joinder of new party. | E. Motions |
| LCHB | 4573 | 5/2/2016 | DECKER, MICHAEL | 0.10 | Discuss individual cases with D. Cuthbertson. | E. Motions |
| LCHB | 4574 | 5/2/2016 | DECKER, MICHAEL | 0.30 | Call John Nall; email Betsy Keenley; M. Levin-Gesundheit re organizing the calls to deponents to gather declarations. | A. Investigation |
| LCHB | 4575 | 5/2/2016 | CHAN, LIN | 0.10 | Email correspondence regarding discovery. | B. Discovery |
| LCHB | 4576 | 5/2/2016 | CHAN, LIN | 0.10 | Confer with M. Decker regarding legal research needed. | E. Motions |
| LCHB | 4577 | 5/3/2016 | KEENLEY, ELIZABETH | 0.20 | Email M. Litrownik re opt-in document gathering. | A. Investigation |
| LCHB | 4578 | 5/3/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re class certification. | B. Discovery |
| LCHB | 4579 | 5/3/2016 | DECKER, MICHAEL | 0.20 | Review John Nall deposition materials before speaking with John Nall. | C. Depositions |
| LCHB | 4580 | 5/3/2016 | DECKER, MICHAEL | 0.90 | Call John Nall and taking notes after call. | A. Investigation |
| LCHB | 4581 | 5/3/2016 | DECKER, MICHAEL | 0.10 | Call Jeff Farough (left voicemail). | A. Investigation |
| LCHB | 4582 | 5/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Prepare for interview of Margaret Clay for CSC declaration project. | A. Investigation |
| LCHB | 4583 | 5/4/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.80 | Interview Margaret Clay for declaration. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4584 | 5/4/2016 | HUTCHINSON, DANIEL | 0.40 | Correspondence re depositions. | C. Depositions |
| LCHB | 4585 | 5/5/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.00 | Participate in teleconference with co-counsel re deposition declaration project. | A. Investigation |
| LCHB | 4586 | 5/5/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 4587 | 5/5/2016 | DECKER, MICHAEL | 0.50 | Talk to John Nall re: post-deposition declaration. | A. Investigation |
| LCHB | 4588 | 5/5/2016 | DECKER, MICHAEL | 0.10 | Email with M. Levin-Gesundheit re: CSC declaration project. | A. Investigation |
| LCHB | 4589 | 5/5/2016 | DECKER, MICHAEL | 1.00 | CSC declaration-gather team call. | A. Investigation |
| LCHB | 4590 | 5/5/2016 | CHAN, LIN | 0.20 | Email correspondence regarding discovery and class certification. | B. Discovery |
| LCHB | 4591 | 5/5/2016 | CHAN, LIN | 1.00 | Co-lead call regarding declaration project. | A. Investigation |
| LCHB | 4592 | 5/6/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Confer with L. Chan re deposition declaration project. | A. Investigation |
| LCHB | 4593 | 5/6/2016 | KEENLEY, ELIZABETH | 0.80 | Download deposition summaries from co-counsel; attempt to contact R. Novotny re deposition. | C. Depositions |
| LCHB | 4594 | 5/6/2016 | HUTCHINSON, DANIEL | 0.20 | Settlement call; e-mails re depositions. | C. Depositions |
| LCHB | 4595 | 5/6/2016 | CHAN, LIN | 0.20 | Email correspondence regarding discovery issue. | B. Discovery |
| LCHB | 4596 | 5/6/2016 | CHAN, LIN | 0.70 | Confer with D. Hutchinson regarding class certification; call others regarding same. | F. Strategy |
| LCHB | 4597 | 5/6/2016 | CHAN, LIN | 0.70 | Conference with Michael Levin-Gesundheit and Michael Scimone regarding declaration project. | A. Investigation |
| LCHB | 4598 | 5/9/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re settlement. | H. Settlement |
| LCHB | 4599 | 5/9/2016 | DECKER, MICHAEL | 0.30 | Email L. Chan re: help needed on CSRA/CSC split question. | E. Motions |
| LCHB | 4600 | 5/9/2016 | CHAN, LIN | 0.20 | Review legal research regarding defendants; email correspondence regarding same. | E. Motions |
| LCHB | 4601 | 5/9/2016 | CHAN, LIN | 0.40 | Legal research regarding class certification. | E. Motions |
| LCHB | 4602 | 5/9/2016 | CHAN, LIN | 0.20 | Email correspondence regarding discovery and class certification. | B. Discovery |
| LCHB | 4603 | 5/10/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Draft declaration for Margaret Clay. | A. Investigation |
| LCHB | 4604 | 5/10/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re class. | B. Discovery |
| LCHB | 4605 | 5/10/2016 | DECKER, MICHAEL | 0.30 | Email L. Chan re: joining CSRA to case. | E. Motions |
| LCHB | 4606 | 5/10/2016 | DECKER, MICHAEL | 0.10 | Email CSC team re: John Troan contact. | A. Investigation |
| LCHB | 4607 | 5/10/2016 | CHAN, LIN | 1.00 | Legal research for class certification. | E. Motions |
| LCHB | 4608 | 5/10/2016 | CHAN, LIN | 0.20 | Email correspondence regarding legal research, class certification, and discovery. | E. Motions |
| LCHB | 4609 | 5/11/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.90 | Draft declaration for Margaret Clay. | A. Investigation |
| LCHB | 4610 | 5/11/2016 | KEENLEY, ELIZABETH | 1.00 | Conference call with Plaintiffs' counsel. | F. Strategy |
| LCHB | 4611 | 5/11/2016 | HUTCHINSON, DANIEL | 0.20 | Edit class certification outline. | E. Motions |
| LCHB | 4612 | 5/11/2016 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call. | F. Strategy |
| LCHB | 4613 | 5/11/2016 | DECKER, MICHAEL | 0.50 | Work on CSC/CSRA joinder question; email team re: same. | E. Motions |
| LCHB | 4614 | 5/11/2016 | DECKER, MICHAEL | 1.00 | CSC conference call with entire team. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 4615 | 5/11/2016 | DECKER, MICHAEL | 1.10 | Conversation with Willie Wong re: his post-deposition declaration. | A. Investigation |
| LCHB | 4616 | 5/11/2016 | CHAN, LIN | 2.40 | Legal research for class certification. | E. Motions |
| LCHB | 4617 | 5/11/2016 | CHAN, LIN | 0.10 | Email correspondence regarding class certification. | F. Strategy |
| LCHB | 4618 | 5/11/2016 | CHAN, LIN | 1.00 | Confer with co-counsel regarding class certification. | F. Strategy |
| LCHB | 4619 | 5/12/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.80 | Draft declaration for Margaret Clay and interview Margaret Clay again. | A. Investigation |
| LCHB | 4620 | 5/12/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 4621 | 5/12/2016 | DECKER, MICHAEL | 0.30 | Talk to L. Chan re: declaration assignment and her request for research assistance. | E. Motions |
| LCHB | 4622 | 5/12/2016 | DECKER, MICHAEL | 0.10 | Email Mike Scimone re: declaration-gathering project status update. | A. Investigation |
| LCHB | 4623 | 5/12/2016 | DECKER, MICHAEL | 0.10 | Email L. Chan to summarize the research assignment she gave me. | E. Motions |
| LCHB | 4624 | 5/12/2016 | DECKER, MICHAEL | 2.20 | Draft declarations for Wong, Thatch, Farough. | A. Investigation |
| LCHB | 4625 | 5/12/2016 | DECKER, MICHAEL | 0.10 | Discuss Norman Thatch with M. Levin-Gesundheit. | C. Depositions |
| LCHB | 4626 | 5/12/2016 | DECKER, MICHAEL | 1.20 | Call with Norman Thatch re: post-deposition declaration. | A. Investigation |
| LCHB | 4627 | 5/12/2016 | CHAN, LIN | 0.30 | Email correspondence regarding class certification. | F. Strategy |
| LCHB | 4628 | 5/12/2016 | CHAN, LIN | 0.50 | Confer with M. Decker regarding class certification and declarations; email correspondence regarding same. | A. Investigation |
| LCHB | 4629 | 5/13/2016 | HUTCHINSON, DANIEL | 1.20 | Edit declarations; correspondence re the same. | A. Investigation |
| LCHB | 4630 | 5/16/2016 | KEENLEY, ELIZABETH | 2.00 | Locate cases cited in HP class certification briefing; coordinate creation of binder of deposition summaries for L. Chan. | C. Depositions |
| LCHB | 4631 | 5/16/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re class certification. | F. Strategy |
| LCHB | 4632 | 5/16/2016 | DECKER, MICHAEL | 3.20 | Research for L. Chan on elements of exemptions in California/Connecticut. | E. Motions |
| LCHB | 4633 | 5/16/2016 | DECKER, MICHAEL | 0.20 | Conversation with L. Chan about CSC - gather cases for her. | E. Motions |
| LCHB | 4634 | 5/16/2016 | CHAN, LIN | 4.30 | Legal research regarding class certification; email correspondence regarding same; draft brief. | E. Motions |
| LCHB | 4635 | 5/16/2016 | CHAN, LIN | 0.30 | Confer with M. Decker regarding class certification. | F. Strategy |
| LCHB | 4636 | 5/17/2016 | KEENLEY, ELIZABETH | 0.90 | Prepare binder of deposition summaries for L. Chan. | C. Depositions |
| LCHB | 4637 | 5/17/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re brief. | E. Motions |
| LCHB | 4638 | 5/17/2016 | DECKER, MICHAEL | 0.10 | Call Jeff Farough (left Voicemail). | A. Investigation |
| LCHB | 4639 | 5/17/2016 | CHAN, LIN | 0.50 | Email correspondence regarding legal research and declarations. | E. Motions |
| LCHB | 4640 | 5/17/2016 | CHAN, LIN | 2.80 | Draft class certification brief. | E. Motions |
| LCHB | 4641 | 5/17/2016 | BELUSHKO BARROWS, NIKKI | 0.10 | Pull and send L. Chan case 293 F.R.D. 632. | E. Motions |
| LCHB | 4642 | 5/17/2016 | BELUSHKO BARROWS, NIKKI | 1.20 | Pull all cases/statutes/regulations cited in draft class certification brief per L. Chan. | E. Motions |
| LCHB | 4643 | 5/18/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re certification brief. | F. Strategy |
| LCHB | 4644 | 5/18/2016 | DECKER, MICHAEL | 4.00 | Research for L. Chan on elements of exemptions. | E. Motions |
| LCHB | 4645 | 5/18/2016 | CHAN, LIN | 0.10 | Email correspondence regarding class certification brief. | E. Motions |
| LCHB | 4646 | 5/18/2016 | CHAN, LIN | 6.70 | Draft class certification brief. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4647 | 5/18/2016 | BELUSHKO BARROWS, NIKKI | 5.80 | Research and update citations to Second Circuit cases in L. Chan's section of class certification brief per M. Decker and L. Chan. | E. Motions |
| LCHB | 4648 | 5/18/2016 | BELUSHKO BARROWS, NIKKI | 0.30 | Pull specified cases per L. Chan. | E. Motions |
| LCHB | 4649 | 5/19/2016 | KEENLEY, ELIZABETH | 0.70 | Call and email deponents re document production. | A. Investigation |
| LCHB | 4650 | 5/19/2016 | HUTCHINSON, DANIEL | 0.50 | Analyze memorandum re North Carolina, correspondence re the same. | E. Motions |
| LCHB | 4651 | 5/19/2016 | DECKER, MICHAEL | 0.10 | Talk to L. Chan re CSC research needed. | E. Motions |
| LCHB | 4652 | 5/19/2016 | DECKER, MICHAEL | 6.20 | CSC research re North Carolina, Connecticut claims for L. Chan. | E. Motions |
| LCHB | 4653 | 5/19/2016 | DECKER, MICHAEL | 0.20 | Call Ronald Novotny re deposition preparation. | C. Depositions |
| LCHB | 4654 | 5/19/2016 | CHAN, LIN | 5.00 | Draft class certification brief; legal research regarding same; confer with M. Decker regarding same. | E. Motions |
| LCHB | 4655 | 5/20/2016 | LEVIN-GESUNDHEIT, MICHAEL | 1.00 | Speak with Margaret Clay and revise her declaration. | A. Investigation |
| LCHB | 4656 | 5/20/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Confer with M. Decker re preparing for opt-in depositions. | C. Depositions |
| LCHB | 4657 | 5/20/2016 | KEENLEY, ELIZABETH | 0.80 | Coordinate with deponents re document production. | A. Investigation |
| LCHB | 4658 | 5/20/2016 | DECKER, MICHAEL | 0.80 | Research on Perdue - overtime claims in North Carolina. | E. Motions |
| LCHB | 4659 | 5/20/2016 | DECKER, MICHAEL | 2.00 | Research for L. Chan on FLSA vs. CMWA interpretations. | E. Motions |
| LCHB | 4660 | 5/20/2016 | DECKER, MICHAEL | 0.20 | Email team to get deposition preparation materials for CSC. | C. Depositions |
| LCHB | 4661 | 5/20/2016 | DECKER, MICHAEL | 0.30 | Discuss deposition preparation in CSC with M. Levin-Gesundheit. | C. Depositions |
| LCHB | 4662 | 5/20/2016 | CHAN, LIN | 3.10 | Draft class certification brief. | E. Motions |
| LCHB | 4663 | 5/21/2016 | CHAN, LIN | 3.40 | Draft class certification brief. | E. Motions |
| LCHB | 4664 | 5/22/2016 | DECKER, MICHAEL | 0.30 | Prepare to discuss case with Pat Smith. | C. Depositions |
| LCHB | 4665 | 5/22/2016 | DECKER, MICHAEL | 0.80 | Phone call with Pat Smith. | C. Depositions |
| LCHB | 4666 | 5/22/2016 | DECKER, MICHAEL | 0.20 | Figure out logistics for hotel with Pat Smith / for deposition. | C. Depositions |
| LCHB | 4667 | 5/23/2016 | KEENLEY, ELIZABETH | 0.30 | Review email. | C. Depositions |
| LCHB | 4668 | 5/23/2016 | HUTCHINSON, DANIEL | 1.30 | Edit class certification brief. | E. Motions |
| LCHB | 4669 | 5/23/2016 | DECKER, MICHAEL | 0.70 | Various emails re setting up Smith deposition. | C. Depositions |
| LCHB | 4670 | 5/23/2016 | DECKER, MICHAEL | 4.80 | Travel to Hartford. | I. Travel |
| LCHB | 4671 | 5/23/2016 | DECKER, MICHAEL | 5.20 | Prepare for deposition. | C. Depositions |
| LCHB | 4672 | 5/23/2016 | CHAN, LIN | 0.60 | Email correspondence regarding depositions. | C. Depositions |
| LCHB | 4673 | 5/23/2016 | CHAN, LIN | 1.10 | Draft class certification brief. | E. Motions |
| LCHB | 4674 | 5/24/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Revise Margaret Clay's declaration. | A. Investigation |
| LCHB | 4675 | 5/24/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re depositions. | C. Depositions |
| LCHB | 4676 | 5/24/2016 | DECKER, MICHAEL | 3.60 | Travel back from deposition. | I. Travel |
| LCHB | 4677 | 5/24/2016 | DECKER, MICHAEL | 0.90 | Prepare for/travel to deposition. | I. Travel |
| LCHB | 4678 | 5/24/2016 | DECKER, MICHAEL | 8.10 | Patricia Smith deposition defense. | C. Depositions |
| LCHB | 4679 | 5/24/2016 | CHAN, LIN | 0.20 | Email correspondence regarding case status and discovery issues. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4680 | 5/25/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.70 | Review portion of transcript of deposition of Patricia Smith and confer with M. Decker. | C. Depositions |
| LCHB | 4681 | 5/25/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 4682 | 5/25/2016 | DECKER, MICHAEL | 0.90 | Review Pat Smith and Ron Novotny transcripts. | I. Travel |
| LCHB | 4683 | 5/25/2016 | DECKER, MICHAEL | 0.30 | Email re transcript of CSC deposition – Pat Smith. | C. Depositions |
| LCHB | 4684 | 5/25/2016 | DECKER, MICHAEL | 0.60 | Email CSC team re CSC damages calculation in mediation. | H. Settlement |
| LCHB | 4685 | 5/25/2016 | DECKER, MICHAEL | 0.20 | Discuss CSC with P. do Amaral. | A. Investigation |
| LCHB | 4686 | 5/25/2016 | DECKER, MICHAEL | 0.40 | Call with Ron Novotny / left voicemail – then spoke to him. | C. Depositions |
| LCHB | 4687 | 5/26/2016 | HUTCHINSON, DANIEL | 1.00 | Analyze deposition; memorandum to M. Decker re the same. | C. Depositions |
| LCHB | 4688 | 5/26/2016 | DECKER, MICHAEL | 2.20 | Travel to Hartford. | I. Travel |
| LCHB | 4689 | 5/26/2016 | DECKER, MICHAEL | 0.50 | Review D. Harvey notes on deposition and email D. Harvey about deposition - whether to do extensive cross-examination. | C. Depositions |
| LCHB | 4690 | 5/26/2016 | DECKER, MICHAEL | 4.60 | Hours preparing with Ron Novotny. | C. Depositions |
| LCHB | 4691 | 5/27/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.40 | Revise Rule 23 declarations. | A. Investigation |
| LCHB | 4692 | 5/27/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence with M. decker re depositions. | A. Investigation |
| LCHB | 4693 | 5/27/2016 | DECKER, MICHAEL | 3.80 | Travel back to New York City. | I. Travel |
| LCHB | 4694 | 5/27/2016 | DECKER, MICHAEL | 6.80 | Ron Novotny deposition. | C. Depositions |
| LCHB | 4695 | 5/27/2016 | CHAN, LIN | 0.50 | Review draft declarations. | A. Investigation |
| LCHB | 4696 | 5/27/2016 | CHAN, LIN | 0.10 | Draft class certification brief. | E. Motions |
| LCHB | 4697 | 5/28/2016 | HUTCHINSON, DANIEL | 0.30 | Analyze edited brief. | E. Motions |
| LCHB | 4698 | 5/28/2016 | CHAN, LIN | 4.90 | Revise class certification brief. | E. Motions |
| LCHB | 4699 | 5/29/2016 | DECKER, MICHAEL | 1.00 | Draft Farough declaration. | A. Investigation |
| LCHB | 4700 | 5/29/2016 | CHAN, LIN | 0.20 | Draft class certification brief; email correspondence regarding same. | E. Motions |
| LCHB | 4701 | 5/31/2016 | DECKER, MICHAEL | 3.20 | Declarations – draft/edit. | A. Investigation |
| LCHB | 4702 | 6/1/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.30 | Review Margaret Clay's declaration and contact Margaret Clay regarding signing declaration. | A. Investigation |
| LCHB | 4703 | 6/1/2016 | HUTCHINSON, DANIEL | 0.80 | Analyze class certification brief; correspondence re the same. | E. Motions |
| LCHB | 4704 | 6/1/2016 | DECKER, MICHAEL | 2.10 | Work on declarations for CSC. | A. Investigation |
| LCHB | 4705 | 6/1/2016 | DECKER, MICHAEL | 0.30 | Prepare for call with Willie Wong re gathering a declaration for class certification brief. | A. Investigation |
| LCHB | 4706 | 6/1/2016 | DECKER, MICHAEL | 1.60 | Prepare for call/talk with John Nall/write up declaration. | A. Investigation |
| LCHB | 4707 | 6/1/2016 | DECKER, MICHAEL | 1.10 | Call with Willie Wong/ email / call Mike Scimone and D. Harvey and L. Chan re follow up on issue of his title. | A. Investigation |
| LCHB | 4708 | 6/1/2016 | CHAN, LIN | 0.10 | Review draft declaration. | A. Investigation |
| LCHB | 4709 | 6/2/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.40 | Call with Margaret Clay to finalize declaration. | A. Investigation |
| LCHB | 4710 | 6/2/2016 | KEENLEY, ELIZABETH | 1.00 | Review draft class certification brief. | E. Motions |
| LCHB | 4711 | 6/2/2016 | HUTCHINSON, DANIEL | 0.50 | Correspondence re declarations. | A. Investigation |
| LCHB | 4712 | 6/2/2016 | DECKER, MICHAEL | 0.70 | More CSC after inserting cites to Novotny/Smith depositions. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 4713 | 6/2/2016 | DECKER, MICHAEL | 1.50 | Edit CSC declaration from D. Harvey re LCHB adequacy; email re get declarations from deponents. | E. Motions |
| LCHB | 4714 | 6/2/2016 | CHAN, LIN | 1.20 | Review and revise class certification brief. | E. Motions |
| LCHB | 4715 | 6/2/2016 | CHAN, LIN | 0.30 | Email correspondence regarding class certification brief. | F. Strategy |
| LCHB | 4716 | 6/2/2016 | CHAN, LIN | 0.10 | Confer with M. Decker regarding class certification. | F. Strategy |
| LCHB | 4717 | 6/3/2016 | HUTCHINSON, DANIEL | 1.40 | Edit declaration; correspondence re brief. | E. Motions |
| LCHB | 4718 | 6/3/2016 | CHAN, LIN | 0.60 | Review and revise briefing and supporting papers regarding class certification; email correspondence regarding same; conference with Michael Scimone and M. Decker regarding same. | E. Motions |
| LCHB | 4719 | 6/6/2016 | KEENLEY, ELIZABETH | 2.20 | Catalog Consent to Join forms. | F. Strategy |
| LCHB | 4720 | 6/6/2016 | DECKER, MICHAEL | 0.30 | Talking with Brandon Cislak; emailing re same. | A. Investigation |
| LCHB | 4721 | 6/6/2016 | DECKER, MICHAEL | 0.20 | Talking to Betsy Keenley re Consent to Join for Brandon Cislak; Pro Hac Vice applications. | E. Motions |
| LCHB | 4722 | 6/6/2016 | DECKER, MICHAEL | 0.10 | Cislak - discussing with L. Chan/emaling Betsy Keenley. | B. Discovery |
| LCHB | 4723 | 6/7/2016 | TRIONE, MADELYNE | 0.60 | Saving ECF notifications to pdrive and circulating to team. | F. Strategy |
| LCHB | 4724 | 6/8/2016 | KEENLEY, ELIZABETH | 0.90 | Prepare class certification binder. | F. Strategy |
| LCHB | 4725 | 6/9/2016 | KEENLEY, ELIZABETH | 1.30 | Prepare Pro Hac Vice application and Notice of Appearance form for MFD. | E. Motions |
| LCHB | 4726 | 6/9/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re mediation. | H. Settlement |
| LCHB | 4727 | 6/10/2016 | KEENLEY, ELIZABETH | 0.50 | Prepare Pro Hac Vice motion for MFD. | E. Motions |
| LCHB | 4728 | 6/13/2016 | DECKER, MICHAEL | 0.80 | Prepping/sending CSC deposition transcripts to myself. | C. Depositions |
| LCHB | 4729 | 6/13/2016 | CHAN, LIN | 0.20 | Email correspondence regarding North Carolina plaintiff. | B. Discovery |
| LCHB | 4730 | 6/14/2016 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 4731 | 6/16/2016 | KEENLEY, ELIZABETH | 0.30 | Prepare hearing binder. | G. Court |
| LCHB | 4732 | 6/17/2016 | KEENLEY, ELIZABETH | 0.20 | Prepare hearing binder. | G. Court |
| LCHB | 4733 | 6/20/2016 | KEENLEY, ELIZABETH | 0.80 | Prepare hearing binder. | G. Court |
| LCHB | 4734 | 6/21/2016 | KEENLEY, ELIZABETH | 0.80 | Prepare hearing binder. | G. Court |
| LCHB | 4735 | 6/21/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re consents to join. | B. Discovery |
| LCHB | 4736 | 6/21/2016 | DECKER, MICHAEL | 0.10 | Checking with Smith & Novotny re deposition transcripts received to do errata sheets. | C. Depositions |
| LCHB | 4737 | 6/22/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re class member. | B. Discovery |
| LCHB | 4738 | 6/23/2016 | KEENLEY, ELIZABETH | 0.50 | Search files and call re: B. Cislak dates of employment. | B. Discovery |
| LCHB | 4739 | 6/23/2016 | HUTCHINSON, DANIEL | 0.70 | Correspondence re class member. | B. Discovery |
| LCHB | 4740 | 6/23/2016 | DECKER, MICHAEL | 0.30 | Discussing deposition transcript with Pat Smith and Ron Novotny and emailing D. Harvey and L. Chan re same. | C. Depositions |
| LCHB | 4741 | 6/23/2016 | DECKER, MICHAEL | 0.50 | Checking Cislak's emails again and emailing L. Chan re same. | B. Discovery |
| LCHB | 4742 | 6/23/2016 | CHAN, LIN | 0.20 | Email correspondence regarding Brandon Cislak. | B. Discovery |
| LCHB | 4743 | 6/24/2016 | KEENLEY, ELIZABETH | 0.80 | Prepare B. Cislak CTJ form. | B. Discovery |
| LCHB | 4744 | 6/27/2016 | CHAN, LIN | 0.10 | Confer with M. Decker regarding class certification work. | F. Strategy |
| LCHB | 4745 | 6/28/2016 | CHAN, LIN | 0.20 | Email correspondence regarding discovery matters. | B. Discovery |
| LCHB | 4746 | 6/29/2016 | CHAN, LIN | 0.10 | Email correspondence regarding consent to join forms. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4747 | 7/7/2016 | DECKER, MICHAEL | 0.50 | Look into/process/email/call/draft and send off -- errata sheets,. | C. Depositions |
| LCHB | 4748 | 7/11/2016 | HUTCHINSON, DANIEL | 0.30 | Analysis memorandum re potential claims. | E. Motions |
| LCHB | 4749 | 7/11/2016 | DECKER, MICHAEL | 5.50 | Write memo re: individuals who submitted consents to join but were not system administrators, and whether they have individual/class claims worth pursuing; send to L. Chan and D. Hutchinson. | E. Motions |
| LCHB | 4750 | 7/11/2016 | DECKER, MICHAEL | 0.30 | Call with Matthew Whipple (System Engineer) re: his duties. | A. Investigation |
| LCHB | 4751 | 7/11/2016 | DECKER, MICHAEL | 0.50 | Call with Alfonso Ramirez (System Engineer) re: his duties. | A. Investigation |
| LCHB | 4752 | 7/12/2016 | DECKER, MICHAEL | 0.70 | Discuss role with Platz; write up. | A. Investigation |
| LCHB | 4753 | 7/13/2016 | CHAN, LIN | 0.20 | Legal research regarding class certification. | E. Motions |
| LCHB | 4754 | 7/14/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence re invalid consents to join. | B. Discovery |
| LCHB | 4755 | 7/14/2016 | DECKER, MICHAEL | 0.60 | Investigate erroneous opt-ins – try to find case law; email L. Chan/D. Hutchinson re: same, ask what they want me to do. | E. Motions |
| LCHB | 4756 | 7/14/2016 | CHAN, LIN | 0.10 | Email correspondence regarding class members. | B. Discovery |
| LCHB | 4757 | 7/15/2016 | HUTCHINSON, DANIEL | 0.30 | Call re settlement and trial plan. | K. Trial |
| LCHB | 4758 | 7/18/2016 | TRIONE, MADELYNE | 0.30 | Downloading electronic filings to pdrive and circulating to team. | F. Strategy |
| LCHB | 4759 | 7/18/2016 | KEENLEY, ELIZABETH | 4.10 | Download and circulate ECF documents; prepare binder of Memorandum in Opposition to Class Certification for LYC. | F. Strategy |
| LCHB | 4760 | 7/18/2016 | HUTCHINSON, DANIEL | 2.80 | Call with co-counsel re opposition brief; analyze brief; research re trial plans. | K. Trial |
| LCHB | 4761 | 7/18/2016 | DECKER, MICHAEL | 0.20 | Write up call, email D. Hutchinson, L. Chan re: same. | B. Discovery |
| LCHB | 4762 | 7/18/2016 | DECKER, MICHAEL | 0.40 | Draft letter to rejected consents to join. | A. Investigation |
| LCHB | 4763 | 7/18/2016 | DECKER, MICHAEL | 0.90 | Call with team re: reply brief. | F. Strategy |
| LCHB | 4764 | 7/18/2016 | DECKER, MICHAEL | 0.40 | Analyze size of brief in case. | E. Motions |
| LCHB | 4765 | 7/18/2016 | CHAN, LIN | 1.00 | Strategy call with co-counsel; office conference with D. Hutchinson regarding same. | F. Strategy |
| LCHB | 4766 | 7/18/2016 | CHAN, LIN | 0.90 | Review class certification opposition brief. | E. Motions |
| LCHB | 4767 | 7/19/2016 | KEENLEY, ELIZABETH | 2.00 | Coordinate mailing to non-SA opt-ins. | A. Investigation |
| LCHB | 4768 | 7/19/2016 | DECKER, MICHAEL | 0.20 | Supervise CSC letters to erroneous opt-ins going out. | A. Investigation |
| LCHB | 4769 | 7/19/2016 | DECKER, MICHAEL | 0.50 | Gather trial plans for D. Hutchinson, email them to him and L. Chan. | E. Motions |
| LCHB | 4770 | 7/19/2016 | CHAN, LIN | 0.30 | Review outline for class certification reply brief; email correspondence regarding same. | E. Motions |
| LCHB | 4771 | 7/20/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re reply brief. | F. Strategy |
| LCHB | 4772 | 7/20/2016 | DECKER, MICHAEL | 0.30 | Review CSC emails regarding reply brief; email D. Hutchinson, L. Chan re this assignment. | E. Motions |
| LCHB | 4773 | 7/21/2016 | KEENLEY, ELIZABETH | 2.20 | Review case email; draft rebuttals of propositions in Opposition Brief. | E. Motions |
| LCHB | 4774 | 7/21/2016 | HUTCHINSON, DANIEL | 1.50 | Research re trial plans. | E. Motions |
| LCHB | 4775 | 7/21/2016 | HUTCHINSON, DANIEL | 0.70 | Correspondence re reply brief. | F. Strategy |
| LCHB | 4776 | 7/21/2016 | DECKER, MICHAEL | 0.10 | Review CSC email re reply timeline, length; email D. Hutchinson re same. | F. Strategy |
| LCHB | 4777 | 7/21/2016 | DECKER, MICHAEL | 0.70 | Email CSC team re evidence rebuttal. | F. Strategy |
| LCHB | 4778 | 7/21/2016 | DECKER, MICHAEL | 0.20 | Discuss CSC evidence rebuttal with L. Chan. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4779 | 7/21/2016 | CHAN, LIN | 0.40 | Email correspondence regarding reply brief; confer with M. Decker regarding same. | F. Strategy |
| LCHB | 4780 | 7/22/2016 | KEENLEY, ELIZABETH | 4.30 | Draft rebuttals to Defendant's opposition brief propositions; review case email; download ECF documents. | E. Motions |
| LCHB | 4781 | 7/22/2016 | HUTCHINSON, DANIEL | 2.00 | Research re trial plans. | E. Motions |
| LCHB | 4782 | 7/22/2016 | HUTCHINSON, DANIEL | 0.70 | Edit letter; correspondence re the same. | E. Motions |
| LCHB | 4783 | 7/22/2016 | DECKER, MICHAEL | 0.70 | Work with Betsy, and review her work/email her re same; re 'rebuttals' of evidence in reply brief. | E. Motions |
| LCHB | 4784 | 7/22/2016 | DECKER, MICHAEL | 0.80 | Take two calls from CSC opt-ins who did not qualify for case; email L. Chan and D. Hutchinson re same, review their instructions. | A. Investigation |
| LCHB | 4785 | 7/22/2016 | DECKER, MICHAEL | 0.80 | Review and comment on, and review subsequent emails on, motion for extension and for more pages before Janet Bond Arterton. | E. Motions |
| LCHB | 4786 | 7/25/2016 | KEENLEY, ELIZABETH | 5.00 | Draft rebuttals to Defendant's reply brief facts. | E. Motions |
| LCHB | 4787 | 7/25/2016 | DECKER, MICHAEL | 5.60 | Rebuttal draft/review E. Keenley work. | E. Motions |
| LCHB | 4788 | 7/26/2016 | TRIONE, MADELYNE | 0.20 | Downloading electronic filings and circulating to team. | F. Strategy |
| LCHB | 4789 | 7/26/2016 | HUTCHINSON, DANIEL | 3.20 | Research re bellwether trials. | E. Motions |
| LCHB | 4790 | 7/26/2016 | HUTCHINSON, DANIEL | 0.30 | Correspondence re reply. | E. Motions |
| LCHB | 4791 | 7/26/2016 | DECKER, MICHAEL | 0.20 | Discuss/send rebuttals for CSC brief. | E. Motions |
| LCHB | 4792 | 7/26/2016 | CHAN, LIN | 0.20 | Email correspondence regarding class certification. | F. Strategy |
| LCHB | 4793 | 7/27/2016 | KEENLEY, ELIZABETH | 0.30 | Retrieve class member CTJ and email team re: case status inquiry. | A. Investigation |
| LCHB | 4794 | 7/27/2016 | HUTCHINSON, DANIEL | 3.00 | Draft trail plan. | K. Trial |
| LCHB | 4795 | 7/27/2016 | DECKER, MICHAEL | 2.40 | Review and send comments on trial plan. | K. Trial |
| LCHB | 4796 | 7/27/2016 | CHAN, LIN | 0.50 | Review and revise class certification reply brief and trial plan. | E. Motions |
| LCHB | 4797 | 7/28/2016 | HUTCHINSON, DANIEL | 0.60 | Edit trial plan; correspondence re the same. | K. Trial |
| LCHB | 4798 | 7/29/2016 | CHAN, LIN | 0.10 | Email correspondence regarding reply brief. | E. Motions |
| LCHB | 4799 | 7/30/2016 | CHAN, LIN | 0.20 | Email correspondence regarding class certification reply brief. | E. Motions |
| LCHB | 4800 | 8/1/2016 | HUTCHINSON, DANIEL | 0.10 | Correspondence re reply. | E. Motions |
| LCHB | 4801 | 8/1/2016 | CHAN, LIN | 0.10 | Email correspondence regarding class certification reply brief. | E. Motions |
| LCHB | 4802 | 8/2/2016 | CHAN, LIN | 0.10 | Email correspondence regarding opt-ins. | B. Discovery |
| LCHB | 4803 | 8/3/2016 | DECKER, MICHAEL | 0.60 | Discuss erroneous consent to join forms with L. Chan on phone and Michael Litrownik by email. | A. Investigation |
| LCHB | 4804 | 8/3/2016 | CHAN, LIN | 0.10 | Email correspondence regarding opt-ins. | B. Discovery |
| LCHB | 4805 | 8/3/2016 | CHAN, LIN | 0.10 | Confer with M. Decker regarding opt-ins. | B. Discovery |
| LCHB | 4806 | 8/4/2016 | HUTCHINSON, DANIEL | 1.90 | Edited reply brief. | E. Motions |
| LCHB | 4807 | 8/4/2016 | DECKER, MICHAEL | 0.40 | Edit CSC stipulation for L. Chan and send to her. | E. Motions |
| LCHB | 4808 | 8/4/2016 | DECKER, MICHAEL | 1.20 | Attend CSC meeting. | F. Strategy |
| LCHB | 4809 | 8/4/2016 | CHAN, LIN | 1.00 | Review draft class certification reply brief. | E. Motions |
| LCHB | 4810 | 8/4/2016 | CHAN, LIN | 1.50 | Co-lead call. | F. Strategy |
| LCHB | 4811 | 8/5/2016 | LEVIN-GESUNDHEIT, MICHAEL | 0.50 | Read Plaintiffs' reply brief in support of class certification. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4812 | 8/5/2016 | HUTCHINSON, DANIEL | 1.30 | Further edits to reply; correspondence regarding same. | E. Motions |
| LCHB | 4813 | 8/6/2016 | CHAN, LIN | 3.50 | Draft reply brief. | E. Motions |
| LCHB | 4814 | 8/8/2016 | TRIONE, MADELYNE | 4.10 | Preparing counter-compendia for rebuttal brief. | F. Strategy |
| LCHB | 4815 | 8/8/2016 | TRIONE, MADELYNE | 0.40 | Call with CSC team to go over instructions for counter-compendia. | F. Strategy |
| LCHB | 4816 | 8/8/2016 | KEENLEY, ELIZABETH | 3.50 | Team conference call; prepare rebuttals to Defendant's summary of evidence. | E. Motions |
| LCHB | 4817 | 8/8/2016 | HUTCHINSON, DANIEL | 0.20 | Correspondence regarding reply. | E. Motions |
| LCHB | 4818 | 8/8/2016 | DECKER, MICHAEL | 0.80 | CSC call. | F. Strategy |
| LCHB | 4819 | 8/8/2016 | CHAN, LIN | 0.40 | Email correspondence regarding class certification reply brief and opt-ins. | E. Motions |
| LCHB | 4820 | 8/9/2016 | TRIONE, MADELYNE | 5.60 | Preparing counter-compendia for rebuttal brief. | E. Motions |
| LCHB | 4821 | 8/9/2016 | KEENLEY, ELIZABETH | 6.70 | Prepare rebuttals to Defendant's summary of evidence. | E. Motions |
| LCHB | 4822 | 8/9/2016 | DECKER, MICHAEL | 0.20 | Organize office; work on proposed modifications to stipulation for CSC re erroneous opt-ins. | E. Motions |
| LCHB | 4823 | 8/10/2016 | TRIONE, MADELYNE | 3.30 | Preparing counter-compendia for rebuttal brief. | E. Motions |
| LCHB | 4824 | 8/10/2016 | KEENLEY, ELIZABETH | 4.80 | Prepare rebuttals to Defendant's summary of evidence. | E. Motions |
| LCHB | 4825 | 8/10/2016 | DECKER, MICHAEL | 2.30 | Compendia review. | E. Motions |
| LCHB | 4826 | 8/11/2016 | KEENLEY, ELIZABETH | 0.80 | Review rebuttals to Defendant's statement of facts; research contact information for D. Hellis. | E. Motions |
| LCHB | 4827 | 8/11/2016 | DECKER, MICHAEL | 3.40 | Work on compendia. | E. Motions |
| LCHB | 4828 | 8/11/2016 | DECKER, MICHAEL | 2.40 | Review reply brief and second out comments. | E. Motions |
| LCHB | 4829 | 8/11/2016 | DECKER, MICHAEL | 0.50 | Email with E. Keenley and with Deanna Hellis (erroneous opt-in). | A. Investigation |
| LCHB | 4830 | 8/11/2016 | CHAN, LIN | 0.20 | Review and revise reply brief. | E. Motions |
| LCHB | 4831 | 8/12/2016 | HUTCHINSON, DANIEL | 0.20 | correspondence regarding reply brief. | E. Motions |
| LCHB | 4832 | 8/12/2016 | DECKER, MICHAEL | 1.70 | Work on research for reply brief. | E. Motions |
| LCHB | 4833 | 8/12/2016 | DECKER, MICHAEL | 0.30 | Work on pro hac vice/attempt to call Karen Kravetz. | E. Motions |
| LCHB | 4834 | 8/15/2016 | DECKER, MICHAEL | 0.50 | Reviewing Computer Sciences Corp. class certification brief after filing. | E. Motions |
| LCHB | 4835 | 9/7/2016 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 4836 | 9/9/2016 | DECKER, MICHAEL | 0.40 | Emailing L. Chan, Mike Litrownik, D. Hutchinson re: erroneous omission of Elmer Elzie, etc. | A. Investigation |
| LCHB | 4837 | 9/12/2016 | DECKER, MICHAEL | 0.50 | Emailing re: CSC erroneous opt-ins. | A. Investigation |
| LCHB | 4838 | 9/12/2016 | CHAN, LIN | 0.10 | Email correspondence regarding opt-ins. | A. Investigation |
| LCHB | 4839 | 9/12/2016 | CHAN, LIN | 0.10 | Confer with M. Decker regarding potential opt-ins. | A. Investigation |
| LCHB | 4840 | 9/13/2016 | DECKER, MICHAEL | 0.90 | Emailing CSC team re: Elmer Elzie. | A. Investigation |
| LCHB | 4841 | 9/13/2016 | CHAN, LIN | 0.20 | Email correspondence regarding class member contacts. | A. Investigation |
| LCHB | 4842 | 9/15/2016 | DECKER, MICHAEL | 0.20 | Email/discuss re: Elmer Elzie. | A. Investigation |
| LCHB | 4843 | 9/28/2016 | HUTCHINSON, DANIEL | 0.20 | Call with M. Decker re class member inquiry. | A. Investigation |
| LCHB | 4844 | 9/28/2016 | DECKER, MICHAEL | 0.90 | Speak with Pat Smith re concerns about confidentiality of deposition; discuss with D. Hutchinson. | C. Depositions |
| LCHB | 4845 | 10/11/2016 | DECKER, MICHAEL | 0.10 | Call Pat Smith re her concern about data in class certification briefings. | A. Investigation |
| LCHB | 4846 | 10/13/2016 | HUTCHINSON, DANIEL | 4.90 | Draft brief, correspondence with Aaron Siri re the same. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4847 | 10/17/2016 | HUTCHINSON, DANIEL | 4.20 | Legal research for brief; draft the same. | E. Motions |
| LCHB | 4848 | 10/20/2016 | DECKER, MICHAEL | 0.20 | Emailing re payment of CSC transcript. | F. Strategy |
| LCHB | 4849 | 12/20/2016 | KEENLEY, ELIZABETH | 0.50 | Review case documents and handle case inquiry. | A. Investigation |
| LCHB | 4850 | 12/23/2016 | DECKER, MICHAEL | 0.80 | Call to Computer Sciences Corp. inquirer; wrote up letter re: same for E. Keenley to send out. | A. Investigation |
| LCHB | 4851 | 12/26/2016 | CHAN, LIN | 0.20 | Email correspondence regarding class member inquiry. | A. Investigation |
| LCHB | 4852 | 12/28/2016 | KEENLEY, ELIZABETH | 0.20 | Create and email Gloria Gordon rejection letter. | A. Investigation |
| LCHB | 4853 | 1/3/2017 | DECKER, MICHAEL | 0.20 | Emailed D. Hutchinson re: updating Computer Sciences Corp. website. | F. Strategy |
| LCHB | 4854 | 2/28/2017 | KEENLEY, ELIZABETH | 0.30 | Respond to class member message. | A. Investigation |
| LCHB | 4855 | 2/28/2017 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 4856 | 3/16/2017 | HUTCHINSON, DANIEL | 7.00 | Analyze cited cases in preparation for final approval hearing. | E. Motions |
| LCHB | 4857 | 3/17/2017 | TRIONE, MADELYNE | 0.30 | Downloading and saving ECF documents to local drive. | F. Strategy |
| LCHB | 4858 | 3/17/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re class certification. | E. Motions |
| LCHB | 4859 | 3/17/2017 | HUTCHINSON, DANIEL | 0.50 | Call re class certification hearing. | G. Court |
| LCHB | 4860 | 3/17/2017 | DECKER, MICHAEL | 0.70 | Team call and prepare and follow up emails re oral argument on class certification motion. | E. Motions |
| LCHB | 4861 | 3/17/2017 | CHAN, LIN | 0.40 | Confer with co-counsel re class certification. | E. Motions |
| LCHB | 4862 | 3/19/2017 | CHAN, LIN | 0.10 | Review motion to withdraw. | E. Motions |
| LCHB | 4863 | 3/20/2017 | TRIONE, MADELYNE | 0.30 | Downloading ECF documents and circulating to team. | F. Strategy |
| LCHB | 4864 | 3/20/2017 | HUTCHINSON, DANIEL | 12.10 | Travel from home to Oakland airport, to Los Angeles airport, to hotel; preparation for hearing; analyze cases and change outline. | I. Travel |
| LCHB | 4865 | 3/20/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re class certification hearing. | E. Motions |
| LCHB | 4866 | 3/24/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re class certification. | E. Motions |
| LCHB | 4867 | 3/24/2017 | DECKER, MICHAEL | 0.60 | Review of old notes on CSC merger/email re same. | A. Investigation |
| LCHB | 4868 | 4/4/2017 | TRIONE, MADELYNE | 0.30 | Downloading ECF documents and circulating to team. | F. Strategy |
| LCHB | 4869 | 4/6/2017 | TRIONE, MADELYNE | 0.30 | Downloading ECF documents and circulating to team. | F. Strategy |
| LCHB | 4870 | 4/24/2017 | HUTCHINSON, DANIEL | 0.50 | Call with J. Sagafi re CSC class certification hearing; e-mail to co-counsel re the same. | G. Court |
| LCHB | 4871 | 4/24/2017 | CHAN, LIN | 0.10 | Email correspondence re class certification. | E. Motions |
| LCHB | 4872 | 4/25/2017 | HUTCHINSON, DANIEL | 0.20 | Call re class certification hearing. | G. Court |
| LCHB | 4873 | 4/27/2017 | HUTCHINSON, DANIEL | 0.10 | E-mail re hearing. | G. Court |
| LCHB | 4874 | 4/27/2017 | CHAN, LIN | 0.10 | Email correspondence re class certification hearing. | G. Court |
| LCHB | 4875 | 4/27/2017 | CHAN, LIN | 0.30 | Confer with D. Hutchinson re class certification hearing. | G. Court |
| LCHB | 4876 | 4/27/2017 | CHAN, LIN | 0.10 | Call MT re hearing preparation. | G. Court |
| LCHB | 4877 | 4/28/2017 | TRIONE, MADELYNE | 0.80 | Preparing and sending hearing materials for co-counsel. | G. Court |
| LCHB | 4878 | 4/28/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re hearing binders. | G. Court |
| LCHB | 4879 | 4/28/2017 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call. | F. Strategy |
| LCHB | 4880 | 5/1/2017 | TRIONE, MADELYNE | 4.10 | Preparing binders for class certification hearing. | G. Court |
| LCHB | 4881 | 5/1/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re hearing. | G. Court |
| LCHB | 4882 | 5/4/2017 | KEENLEY, ELIZABETH | 0.20 | Download and save case filing. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4883 | 5/4/2017 | DECKER, MICHAEL | 0.30 | Researching CSC sealing issue; writing to L. Chan/D. Hutchinson re same. | E. Motions |
| LCHB | 4884 | 5/5/2017 | DECKER, MICHAEL | 2.00 | Moot Todd Jackson for class certification. | G. Court |
| LCHB | 4885 | 5/5/2017 | HUTCHINSON, DANIEL | 1.00 | Analyze briefs in preparation for moot. | G. Court |
| LCHB | 4886 | 5/5/2017 | DECKER, MICHAEL | 0.30 | Research into; and call with Genevieve Casey re North Carolina claims. | E. Motions |
| LCHB | 4887 | 5/5/2017 | DECKER, MICHAEL | 2.10 | Computer Sciences Corp. moot call. | F. Strategy |
| LCHB | 4888 | 5/5/2017 | DECKER, MICHAEL | 0.30 | Chat with W. Fleishman re IVC status. | E. Motions |
| LCHB | 4889 | 5/8/2017 | HUTCHINSON, DANIEL | 0.70 | Additional moot of Todd Jackson; correspondence re the same. | G. Court |
| LCHB | 4890 | 5/8/2017 | DECKER, MICHAEL | 2.50 | Train to New Haven. | I. Travel |
| LCHB | 4891 | 5/8/2017 | DECKER, MICHAEL | 2.40 | Train back to NYC. | I. Travel |
| LCHB | 4892 | 5/8/2017 | DECKER, MICHAEL | 0.30 | Swearing in to USDC for D. Conn. | F. Strategy |
| LCHB | 4893 | 5/8/2017 | DECKER, MICHAEL | 1.60 | Computer Sciences Corp. research. | E. Motions |
| LCHB | 4894 | 5/8/2017 | DECKER, MICHAEL | 0.30 | Attending Computer Sciences Corp. conference call/moot. | F. Strategy |
| LCHB | 4895 | 5/9/2017 | KEENLEY, ELIZABETH | 0.60 | Review case email; proofread PowerPoint presentation for class certification hearing. | G. Court |
| LCHB | 4896 | 5/9/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re hearing. | G. Court |
| LCHB | 4897 | 5/9/2017 | DECKER, MICHAEL | 0.30 | Discuss/email re attending class certification hearing. | G. Court |
| LCHB | 4898 | 5/10/2017 | KEENLEY, ELIZABETH | 0.50 | Review case email, class certification PowerPoint presentation edits, and oral argument outline. | G. Court |
| LCHB | 4899 | 5/10/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re hearing and mediation. | H. Settlement |
| LCHB | 4900 | 5/11/2017 | KEENLEY, ELIZABETH | 0.30 | Review case email; download case filing; save case filing to document management system. | F. Strategy |
| LCHB | 4901 | 5/11/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re class certification. | G. Court |
| LCHB | 4902 | 5/12/2017 | KEENLEY, ELIZABETH | 0.30 | Review case email and proposed work schedule. | F. Strategy |
| LCHB | 4903 | 5/12/2017 | HUTCHINSON, DANIEL | 1.80 | Co-counsel call; correspondence re the same; schedule; draft case schedule. | F. Strategy |
| LCHB | 4904 | 5/12/2017 | DECKER, MICHAEL | 0.60 | Computer Sciences Corp. call. | F. Strategy |
| LCHB | 4905 | 5/14/2017 | CHAN, LIN | 0.20 | Email correspondence re trial planning. | K. Trial |
| LCHB | 4906 | 5/15/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re mediation. | H. Settlement |
| LCHB | 4907 | 5/16/2017 | HUTCHINSON, DANIEL | 1.00 | Correspondence re mediation. | H. Settlement |
| LCHB | 4908 | 5/16/2017 | CHAN, LIN | 0.20 | Email correspondence re settlement and trial planning. | K. Trial |
| LCHB | 4909 | 5/19/2017 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 4910 | 5/19/2017 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call; correspondence re the same. | F. Strategy |
| LCHB | 4911 | 5/22/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re mediation. | H. Settlement |
| LCHB | 4912 | 5/22/2017 | HUTCHINSON, DANIEL | 0.50 | Co-counsel calls re mediation; case status. | H. Settlement |
| LCHB | 4913 | 5/23/2017 | HUTCHINSON, DANIEL | 0.90 | Correspondence re mediation. | H. Settlement |
| LCHB | 4914 | 5/31/2017 | TRIONE, MADELYNE | 0.30 | Meeting with H.Mottersead and E.Keenley re trial schedule. | K. Trial |
| LCHB | 4915 | 5/31/2017 | KEENLEY, ELIZABETH | 0.40 | Review pretrial schedule; meet with H. Mottershead and M. Trione re: case staffing. ADD | K. Trial |
| LCHB | 4916 | 5/31/2017 | HUTCHINSON, DANIEL | 3.90 | Calls re mediation, trial; outreach to trial consultants; analyze orders for trial, edit task list. | K. Trial |
| LCHB | 4917 | 5/31/2017 | DECKER, MICHAEL | 0.50 | CSC team call re next steps/tasks. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4918 | 5/31/2017 | CHAN, LIN | 1.40 | Team call re settlement and trial; confer with D. Hutchinson and H. Mottershead re same. | K. Trial |
| LCHB | 4919 | 5/31/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 4920 | 5/31/2017 | CHAN, LIN | 0.30 | Email correspondence re trial and settlement. | K. Trial |
| LCHB | 4921 | 5/31/2017 | CHAN, LIN | 0.70 | Draft trial preparation task list. | K. Trial |
| LCHB | 4922 | 6/1/2017 | HUTCHINSON, DANIEL | 0.10 | Mediation call with CSC's counsel. | H. Settlement |
| LCHB | 4923 | 6/2/2017 | KEENLEY, ELIZABETH | 0.20 | Review pre-trial task list. | K. Trial |
| LCHB | 4924 | 6/2/2017 | HUTCHINSON, DANIEL | 0.90 | Correspondence re trial, jury consultant. | K. Trial |
| LCHB | 4925 | 6/4/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re mediation. | H. Settlement |
| LCHB | 4926 | 6/4/2017 | CHAN, LIN | 0.20 | Email correspondence re possible jury consultants. | K. Trial |
| LCHB | 4927 | 6/5/2017 | KEENLEY, ELIZABETH | 0.50 | Review updated task list. | F. Strategy |
| LCHB | 4928 | 6/5/2017 | HUTCHINSON, DANIEL | 2.10 | Calls with jury consultants; correspondence re the same. | K. Trial |
| LCHB | 4929 | 6/5/2017 | CHAN, LIN | 0.40 | Research jury consultants. | K. Trial |
| LCHB | 4930 | 6/5/2017 | CHAN, LIN | 0.40 | Email correspondence re mediation and trial preparation. | K. Trial |
| LCHB | 4931 | 6/5/2017 | CHAN, LIN | 0.80 | Conference with jury consultants. | K. Trial |
| LCHB | 4932 | 6/7/2017 | KEENLEY, ELIZABETH | 0.40 | Review docket for case discovery deadlines; review case email and exemplar proof chart. | F. Strategy |
| LCHB | 4933 | 6/7/2017 | HUTCHINSON, DANIEL | 1.30 | Trial preparation call; research re trial; update tasks list. | K. Trial |
| LCHB | 4934 | 6/7/2017 | DECKER, MICHAEL | 0.20 | Reviewing trial plan/next steps draft. | K. Trial |
| LCHB | 4935 | 6/7/2017 | DECKER, MICHAEL | 1.00 | Computer Sciences Corp. team call re next steps/tasks. | F. Strategy |
| LCHB | 4936 | 6/7/2017 | DECKER, MICHAEL | 0.30 | Call with L. Chan and D. Hutchinson - assigning tasks for LCHB from Computer Sciences Corp. team call. | F. Strategy |
| LCHB | 4937 | 6/7/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 4938 | 6/7/2017 | CHAN, LIN | 1.50 | Confer with co-counsel re trial preparation; confer with D. Hutchinson and M. Decker re same. | K. Trial |
| LCHB | 4939 | 6/8/2017 | HUTCHINSON, DANIEL | 0.50 | Call with Joe Garrison re jury consultant; e-mail re the same. | K. Trial |
| LCHB | 4940 | 6/8/2017 | CARNAM, TODD | 0.70 | Research cases before Judge Janet B. Arterton that have gone to trial. | K. Trial |
| LCHB | 4941 | 6/8/2017 | BELUSHKO BARROWS, NIKKI | 5.10 | Per M. Decker, voir dire ad pretrial matter research including: docket entries, civil trial cases, wage an hour cases, sample jury instructions from actual cases that went to trial, and local rules per the county and the judge. | K. Trial |
| LCHB | 4942 | 6/9/2017 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 4943 | 6/9/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re trial. | K. Trial |
| LCHB | 4944 | 6/9/2017 | DECKER, MICHAEL | 0.10 | Conversation with D. Hutchinson re CSC next steps. | F. Strategy |
| LCHB | 4945 | 6/10/2017 | CHAN, LIN | 0.20 | Revise witness grading sheet; email correspondence re same. | K. Trial |
| LCHB | 4946 | 6/12/2017 | HUTCHINSON, DANIEL | 0.40 | Call re case trial plan with M. Decker. | K. Trial |
| LCHB | 4947 | 6/12/2017 | HUTCHINSON, DANIEL | 0.50 | Analyze possible jury instructions. | K. Trial |
| LCHB | 4948 | 6/12/2017 | DECKER, MICHAEL | 3.30 | Computer Sciences Corp. pretrial research. | K. Trial |
| LCHB | 4949 | 6/12/2017 | DECKER, MICHAEL | 0.10 | Analysis of opt-in grade sheet. | K. Trial |
| LCHB | 4950 | 6/13/2017 | TRIONE, MADELYNE | 0.70 | Searching for and sending documents to L.Chan and saving documents to local drive. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4951 | 6/13/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re jury consultant. | K. Trial |
| LCHB | 4952 | 6/13/2017 | CHAN, LIN | 1.40 | Review prior discovery responses; email correspondence re same. | B. Discovery |
| LCHB | 4953 | 6/13/2017 | CHAN, LIN | 0.60 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 4954 | 6/14/2017 | HUTCHINSON, DANIEL | 1.30 | Trial preparation; witness selection. | K. Trial |
| LCHB | 4955 | 6/14/2017 | HUTCHINSON, DANIEL | 0.60 | Calls re trail preparation, mediation. | K. Trial |
| LCHB | 4956 | 6/14/2017 | CHAN, LIN | 0.50 | Call with co-counsel re trial preparation. | K. Trial |
| LCHB | 4957 | 6/15/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re trial preparation. | K. Trial |
| LCHB | 4958 | 6/15/2017 | CHAN, LIN | 0.10 | Email correspondence re witness selection. | K. Trial |
| LCHB | 4959 | 6/19/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re jury consultant. | K. Trial |
| LCHB | 4960 | 6/19/2017 | HUTCHINSON, DANIEL | 0.50 | Call with Carolyn Koch re online focus group. | K. Trial |
| LCHB | 4961 | 6/19/2017 | CHAN, LIN | 0.60 | Conference with Carolyn Koch and D. Hutchinson; email correspondence re same. | K. Trial |
| LCHB | 4962 | 6/20/2017 | KEENLEY, ELIZABETH | 2.40 | Review case email; prepare witness report card memos. | K. Trial |
| LCHB | 4963 | 6/20/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re jury consultants. | K. Trial |
| LCHB | 4964 | 6/20/2017 | CHAN, LIN | 0.10 | Email correspondence re witness selection. | K. Trial |
| LCHB | 4965 | 6/21/2017 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Call with L. Chan re CSC staffing. | F. Strategy |
| LCHB | 4966 | 6/21/2017 | KEENLEY, ELIZABETH | 3.00 | Team conference call; meet with L. Chan re: witness report card memos; meet with M. Levin-Gesundheit re: witness report card memos; prepare witness report card memos. | K. Trial |
| LCHB | 4967 | 6/21/2017 | HUTCHINSON, DANIEL | 0.40 | Call re trial preparation. | K. Trial |
| LCHB | 4968 | 6/21/2017 | CHAN, LIN | 0.50 | Team call re trial preparation. | K. Trial |
| LCHB | 4969 | 6/21/2017 | CHAN, LIN | 0.60 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 4970 | 6/21/2017 | CHAN, LIN | 0.10 | Confer with Michael Levin-Gesundheit re trial. | K. Trial |
| LCHB | 4971 | 6/21/2017 | CHAN, LIN | 0.10 | Confer with E. Keenly re witness grading project. | K. Trial |
| LCHB | 4972 | 6/22/2017 | LEVIN-GESUNDHEIT, MICHAEL | 0.20 | Compile class member deposition grades for trial prep. | K. Trial |
| LCHB | 4973 | 6/22/2017 | KEENLEY, ELIZABETH | 1.50 | Calendar internal deadlines; draft witness report card memos. | K. Trial |
| LCHB | 4974 | 6/22/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re trial. | K. Trial |
| LCHB | 4975 | 6/22/2017 | CHAN, LIN | 0.20 | Email correspondence re trial and mediation scheduling. | K. Trial |
| LCHB | 4976 | 6/23/2017 | HUTCHINSON, DANIEL | 0.10 | Call re staffing. | F. Strategy |
| LCHB | 4977 | 6/23/2017 | CHAN, LIN | 0.20 | Conference with D. Hutchinson and Michael Levin-Gesundheit re trial work. | K. Trial |
| LCHB | 4978 | 6/26/2017 | KEENLEY, ELIZABETH | 3.90 | Prepare witness report card memos. | K. Trial |
| LCHB | 4979 | 6/26/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re case status. | F. Strategy |
| LCHB | 4980 | 6/26/2017 | CHAN, LIN | 0.70 | Revise discovery responses. | B. Discovery |
| LCHB | 4981 | 6/26/2017 | CHAN, LIN | 0.50 | Draft letter to defendants re supplementing discovery. | B. Discovery |
| LCHB | 4982 | 6/27/2017 | TRIONE, MADELYNE | 0.70 | Returning intake call and preparing write-up. | A. Investigation |
| LCHB | 4983 | 6/27/2017 | KEENLEY, ELIZABETH | 6.00 | Download and save discovery materials to local drive; rename and organize files in case folder on local drive; prepare witness report cards. | B. Discovery |
| LCHB | 4984 | 6/27/2017 | HUTCHINSON, DANIEL | 2.40 | legal research; draft proof chart. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 4985 | 6/27/2017 | | 2.90 | Draft revised discovery responses; email correspondence re same. | B. Discovery |
| LCHB | 4986 | 6/28/2017 | KEENLEY, ELIZABETH | 2.80 | Coordinate records management re: Plaintiffs' discovery responses; prepare witness report cards; team conference call. | F. Strategy |
| LCHB | 4987 | 6/28/2017 | HUTCHINSON, DANIEL | 3.10 | Legal research, draft proof chart. | E. Motions |
| LCHB | 4988 | 6/28/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re jury consultants. | K. Trial |
| LCHB | 4989 | 6/28/2017 | CHAN, LIN | 0.20 | Revise discovery responses. | B. Discovery |
| LCHB | 4990 | 6/28/2017 | CHAN, LIN | 0.10 | Confer with M. Decker re trial preparation. | K. Trial |
| LCHB | 4991 | 6/28/2017 | CHAN, LIN | 0.50 | Co-counsel call re trial preparation. | K. Trial |
| LCHB | 4992 | 6/29/2017 | HUTCHINSON, DANIEL | 1.30 | Follow up call re mediation; edit schedule. | H. Settlement |
| LCHB | 4993 | 6/29/2017 | HUTCHINSON, DANIEL | 0.70 | Correspondence re case status. | F. Strategy |
| LCHB | 4994 | 6/29/2017 | CHAN, LIN | 0.30 | Email correspondence re pretrial schedule and updated discovery. | K. Trial |
| LCHB | 4995 | 6/30/2017 | HUTCHINSON, DANIEL | 3.20 | Analyze class certification order; correspondence re the same; correspondence with defense counsel re schedule; revise proof chart, proof witness grade. | E. Motions |
| LCHB | 4996 | 6/30/2017 | CHAN, LIN | 0.40 | Review witness grading; email correspondence re same. | K. Trial |
| LCHB | 4997 | 6/30/2017 | CHAN, LIN | 0.20 | Review proof chart; email correspondence re same. | K. Trial |
| LCHB | 4998 | 6/30/2017 | CHAN, LIN | 0.50 | Review class certification order. | E. Motions |
| LCHB | 4999 | 6/30/2017 | CHAN, LIN | 0.10 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5000 | 7/2/2017 | CHAN, LIN | 0.10 | Email correspondence re trial preparation and scheduling order. | K. Trial |
| LCHB | 5001 | 7/5/2017 | KEENLEY, ELIZABETH | 3.00 | Review case email; download, circulate and save case filings; read order on class certification; team conference call. | F. Strategy |
| LCHB | 5002 | 7/5/2017 | HUTCHINSON, DANIEL | 1.00 | Team call re resources; correspondence re the same. | F. Strategy |
| LCHB | 5003 | 7/5/2017 | CHAN, LIN | 0.20 | Email correspondence re witness grading and trial plans. | K. Trial |
| LCHB | 5004 | 7/5/2017 | CHAN, LIN | 0.60 | Conference with co-leads, D. Hutchinson and EMK re trial plan. | K. Trial |
| LCHB | 5005 | 7/6/2017 | KEENLEY, ELIZABETH | 0.60 | Review case email and proposed schedule. | F. Strategy |
| LCHB | 5006 | 7/6/2017 | HUTCHINSON, DANIEL | 0.60 | Correspondence re case; edit notice; edit schedule. | F. Strategy |
| LCHB | 5007 | 7/6/2017 | HUTCHINSON, DANIEL | 0.50 | Call re next steps with defense counsel; e-mails re the same. | F. Strategy |
| LCHB | 5008 | 7/7/2017 | KEENLEY, ELIZABETH | 0.10 | Review case email. | F. Strategy |
| LCHB | 5009 | 7/7/2017 | HUTCHINSON, DANIEL | 1.70 | Correspondence re class notice; case status, witness list and staffing. | F. Strategy |
| LCHB | 5010 | 7/7/2017 | CHAN, LIN | 0.40 | Email correspondence re named plaintiffs. | A. Investigation |
| LCHB | 5011 | 7/8/2017 | HUTCHINSON, DANIEL | 0.80 | Correspondence re potential substitute plaintiff. | A. Investigation |
| LCHB | 5012 | 7/9/2017 | CHAN, LIN | 0.80 | Revise discovery responses. | B. Discovery |
| LCHB | 5013 | 7/9/2017 | CHAN, LIN | 0.70 | Email correspondence re Willie Wong; call Willie Wong. | K. Trial |
| LCHB | 5014 | 7/9/2017 | CHAN, LIN | 0.60 | Email correspondence re named plaintiffs and trial. | K. Trial |
| LCHB | 5015 | 7/9/2017 | CHAN, LIN | 1.10 | Draft voir dire questions. | K. Trial |
| LCHB | 5016 | 7/9/2017 | CHAN, LIN | 0.70 | Draft jury instructions. | A. Investigation |
| LCHB | 5017 | 7/10/2017 | KEENLEY, ELIZABETH | 0.10 | Save case filing and email calendaring group re: deadlines. | F. Strategy |
| LCHB | 5018 | 7/10/2017 | HUTCHINSON, DANIEL | 3.60 | Legal research re non-damages classes; draft section of status report re the same. | E. Motions |
| LCHB | 5019 | 7/10/2017 | HUTCHINSON, DANIEL | 2.10 | Edit voir dire questions. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5020 | 7/10/2017 | HUTCHINSON, DANIEL | 1.40 | Edit amended complaint per court order. | E. Motions |
| LCHB | 5021 | 7/10/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re status report. | E. Motions |
| LCHB | 5022 | 7/11/2017 | TRIONE, MADELYNE | 0.70 | File management. | F. Strategy |
| LCHB | 5023 | 7/11/2017 | KEENLEY, ELIZABETH | 2.50 | Download and circulate case filings; organize case folders on drive. | F. Strategy |
| LCHB | 5024 | 7/11/2017 | HUTCHINSON, DANIEL | 4.50 | Draft jury instructions; legal research re the same. | K. Trial |
| LCHB | 5025 | 7/11/2017 | HUTCHINSON, DANIEL | 1.10 | Co-counsel call; correspondence re the same. | F. Strategy |
| LCHB | 5026 | 7/11/2017 | CHAN, LIN | 0.10 | Email correspondence re discovery and trial preparation. | K. Trial |
| LCHB | 5027 | 7/12/2017 | HUTCHINSON, DANIEL | 6.20 | legal research re claims; draft jury instructions. | K. Trial |
| LCHB | 5028 | 7/12/2017 | HUTCHINSON, DANIEL | 1.60 | Calls re trial preparation with co-counsel, Carolyn Koch. | K. Trial |
| LCHB | 5029 | 7/12/2017 | CHAN, LIN | 0.30 | Prepare for co-lead call, including reviewing emails. | F. Strategy |
| LCHB | 5030 | 7/12/2017 | CHAN, LIN | 0.60 | Confer with D. Hutchinson and co-counsel re trial planning. | K. Trial |
| LCHB | 5031 | 7/12/2017 | CHAN, LIN | 0.50 | Conference with D. Hutchinson and Carolyn Koch re jury consulting. | K. Trial |
| LCHB | 5032 | 7/13/2017 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5033 | 7/13/2017 | HUTCHINSON, DANIEL | 1.40 | Draft stipulation re decertification motion. | E. Motions |
| LCHB | 5034 | 7/13/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re proposed order. | E. Motions |
| LCHB | 5035 | 7/14/2017 | KEENLEY, ELIZABETH | 0.10 | Review case email. | F. Strategy |
| LCHB | 5036 | 7/14/2017 | HUTCHINSON, DANIEL | 2.60 | Edit status report; correspondence re the same. | E. Motions |
| LCHB | 5037 | 7/14/2017 | HUTCHINSON, DANIEL | 1.60 | Calls re case schedule; edit the same. | F. Strategy |
| LCHB | 5038 | 7/17/2017 | PILAAR, JEREMY | 0.50 | Skimmed amended complaint and certification order in preparation for meeting with Lin Chan; met with Lin re upcoming pre-trial assignments | K. Trial |
| LCHB | 5039 | 7/17/2017 | HUTCHINSON, DANIEL | 1.30 | Correspondence re trial tasks. | K. Trial |
| LCHB | 5040 | 7/17/2017 | CHAN, LIN | 0.20 | Review status reports. | E. Motions |
| LCHB | 5041 | 7/17/2017 | CHAN, LIN | 2.10 | Legal research for 23(f) petition opposition; review 23(f) petition. | E. Motions |
| LCHB | 5042 | 7/17/2017 | CHAN, LIN | 0.10 | Email correspondence re case status and 23(f) petition. | F. Strategy |
| LCHB | 5043 | 7/17/2017 | CHAN, LIN | 0.20 | Confer with Jeremy Pilaar re pretrial work. | F. Strategy |
| LCHB | 5044 | 7/18/2017 | PILAAR, JEREMY | 7.50 | In preparation for discussion meeting with Lin Chan re opposition to 23(f) petition, read through Second Amended Complaint, Ruling on Ps' Motion for Class Cert, the parties' 7-14-2017 status reports, D's 23(f) petition, and the main cases supporting D's petition; met with Lin Chan re brief structure and research strategies; completed legal research and drafted memo re nature of fail-safe classes and legal standard for 23(f) petition in the second circuit. | E. Motions |
| LCHB | 5045 | 7/18/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re 23(f) appeal. | E. Motions |
| LCHB | 5046 | 7/18/2017 | CHAN, LIN | 5.00 | Legal research re 23(f) opposition. | E. Motions |
| LCHB | 5047 | 7/18/2017 | CHAN, LIN | 0.10 | Confer with D. Hutchinson re case strategy and assignments. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5048 | 7/19/2017 | PILAAR, JEREMY | 7.00 | Conducted legal research to find wage & hour class definitions similar to that in our matter (proving the judge did not certify a "fail-safe" class, but rather made a routine revision to improve the lawsuit's manageability); ran citing history check for each case; drafted a substantive email to Lin summarizing results for inclusion in the brief; conducted legal research re class ascertainability standards in the Second Circuit; drafted a substantive email analyzing the ascertainability issue in the context of our case and in response to Defendant's 23(f) petition. | E. Motions |
| LCHB | 5049 | 7/19/2017 | KEENLEY, ELIZABETH | 2.00 | Team conference call; file management. | F. Strategy |
| LCHB | 5050 | 7/19/2017 | CHAN, LIN | 1.50 | Team call re case strategy; email correspondence re same. | F. Strategy |
| LCHB | 5051 | 7/19/2017 | CHAN, LIN | 0.20 | Email correspondence re 23(f) opposition. | E. Motions |
| LCHB | 5052 | 7/19/2017 | CHAN, LIN | 7.30 | Draft opposition to 23(f) petition; confer with J. Pilaar re same. | E. Motions |
| LCHB | 5053 | 7/20/2017 | PILAAR, JEREMY | 7.00 | Conducted legal research confirming that district court cases in the Second Circuit have uniformly disapproved of fail-safe classes; collected all case PFDs and highlighted relevant passages in each; drafted substantive e-mail to Lin summarizing results for inclusion in our opposition to Defendant's 23(f) petition; conducted legal research regarding class standing requirements in the Second Circuit; drafted substantive e-mail to Lin discussing results for inclusion in opposition to Defendant's 23(f) petition; read through final draft opposition, noted possible avenues for additional research. | E. Motions |
| LCHB | 5054 | 7/20/2017 | KEENLEY, ELIZABETH | 0.70 | Review case email. | F. Strategy |
| LCHB | 5055 | 7/20/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re trial preparation. | K. Trial |
| LCHB | 5056 | 7/20/2017 | CHAN, LIN | 4.60 | Draft 23(f) opposition brief. | E. Motions |
| LCHB | 5057 | 7/21/2017 | KEENLEY, ELIZABETH | 0.50 | Review draft stipulation and case email. | F. Strategy |
| LCHB | 5058 | 7/21/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re trial. | K. Trial |
| LCHB | 5059 | 7/21/2017 | CHAN, LIN | 0.20 | Email correspondence re case management conference and 23(f) opposition. | E. Motions |
| LCHB | 5060 | 7/21/2017 | CHAN, LIN | 0.60 | Draft 23(f) opposition; email correspondence re same. | E. Motions |
| LCHB | 5061 | 7/24/2017 | KEENLEY, ELIZABETH | 0.20 | Download, save and circulate case filing. | F. Strategy |
| LCHB | 5062 | 7/24/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re stipulation. | E. Motions |
| LCHB | 5063 | 7/24/2017 | HUTCHINSON, DANIEL | 1.00 | Check in with L. Chan. | F. Strategy |
| LCHB | 5064 | 7/24/2017 | HUTCHINSON, DANIEL | 0.70 | Call re trial preparation. | K. Trial |
| LCHB | 5065 | 7/24/2017 | CHAN, LIN | 0.60 | Prepare for case management conference, including reviewing email correspondence and status statements. | G. Court |
| LCHB | 5066 | 7/24/2017 | CHAN, LIN | 1.10 | Email correspondence re case schedule, case strategy, and 23(f) petition; review 23(f) brief. | F. Strategy |
| LCHB | 5067 | 7/24/2017 | CHAN, LIN | 0.10 | Confer with D. Hutchinson re case staffing. | F. Strategy |
| LCHB | 5068 | 7/24/2017 | CHAN, LIN | 0.70 | Confer with co-counsel re case management conference. | F. Strategy |
| LCHB | 5069 | 7/25/2017 | KEENLEY, ELIZABETH | 1.20 | Download and save case filings; review case email. | F. Strategy |
| LCHB | 5070 | 7/25/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re hearing. | G. Court |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5071 | 7/25/2017 | CHAN, LIN | 1.10 | Email correspondence re case management conference and Rule 23(f) petition; draft notice. | E. Motions |
| LCHB | 5072 | 7/25/2017 | CHAN, LIN | 2.30 | Attend case management conference. | G. Court |
| LCHB | 5073 | 7/26/2017 | KEENLEY, ELIZABETH | 3.50 | Download, save and circulate case filings; team conference call; run Accurint background checks on potential trial witnesses. | K. Trial |
| LCHB | 5074 | 7/26/2017 | HUTCHINSON, DANIEL | 1.10 | Correspondence re witness selection. | K. Trial |
| LCHB | 5075 | 7/26/2017 | HUTCHINSON, DANIEL | 1.50 | Co-counsel call re trial preparation. | K. Trial |
| LCHB | 5076 | 7/26/2017 | CHAN, LIN | 0.50 | Email correspondence re legal research and witness selection. | E. Motions |
| LCHB | 5077 | 7/26/2017 | CHAN, LIN | 1.00 | Confer with co-counsel re case strategy. | F. Strategy |
| LCHB | 5078 | 7/27/2017 | KEENLEY, ELIZABETH | 6.10 | Run Accurint background checks on potential trial witnesses; review documents in database. | K. Trial |
| LCHB | 5079 | 7/27/2017 | HUTCHINSON, DANIEL | 0.60 | Correspondence re witness list. | K. Trial |
| LCHB | 5080 | 7/27/2017 | CHAN, LIN | 0.10 | Email correspondence re stipulation. | E. Motions |
| LCHB | 5081 | 7/28/2017 | KEENLEY, ELIZABETH | 4.50 | Review case email; download and create index of hot documents. | D. Doc. Revw. |
| LCHB | 5082 | 7/28/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re discovery. | B. Discovery |
| LCHB | 5083 | 7/28/2017 | CHAN, LIN | 0.40 | Email correspondence re 23(f) petition and stipulation. | E. Motions |
| LCHB | 5084 | 7/31/2017 | KEENLEY, ELIZABETH | 1.40 | Index hot documents. | D. Doc. Revw. |
| LCHB | 5085 | 7/31/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re witness list. | K. Trial |
| LCHB | 5086 | 7/31/2017 | CHAN, LIN | 0.20 | Email correspondence re stipulation. | E. Motions |
| LCHB | 5087 | 8/1/2017 | KEENLEY, ELIZABETH | 3.20 | Download, save and circulate case filing; email Christine Park re: trial witness selection; perform background checks on potential trial  witnesses. | K. Trial |
| LCHB | 5088 | 8/1/2017 | HUTCHINSON, DANIEL | 0.50 | Edit discovery letter. | B. Discovery |
| LCHB | 5089 | 8/2/2017 | KEENLEY, ELIZABETH | 3.30 | Team conference call; potential witness background checks. | A. Investigation |
| LCHB | 5090 | 8/2/2017 | HUTCHINSON, DANIEL | 1.00 | Call re trial preparation. | K. Trial |
| LCHB | 5091 | 8/2/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5092 | 8/2/2017 | CHAN, LIN | 1.20 | Co-counsel call. | F. Strategy |
| LCHB | 5093 | 8/3/2017 | KEENLEY, ELIZABETH | 3.00 | Conduct background checks for potential trial witnesses; review case email, download, save and circulate case filings. | K. Trial |
| LCHB | 5094 | 8/3/2017 | CHAN, LIN | 0.10 | Email correspondence re trial preparation and Rule 23 notice. | K. Trial |
| LCHB | 5095 | 8/4/2017 | KEENLEY, ELIZABETH | 3.90 | Download, save and circulate case filing; index potential trial exhibits. | K. Trial |
| LCHB | 5096 | 8/4/2017 | HUTCHINSON, DANIEL | 0.30 | Witness team call. | F. Strategy |
| LCHB | 5097 | 8/4/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re exhibit list. | K. Trial |
| LCHB | 5098 | 8/5/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re witness and exhibit lists. | K. Trial |
| LCHB | 5099 | 8/6/2017 | CHAN, LIN | 0.20 | Review motion to strike. | E. Motions |
| LCHB | 5100 | 8/7/2017 | KEENLEY, ELIZABETH | 4.50 | Witness vetting research; trial exhibits prep. | K. Trial |
| LCHB | 5101 | 8/7/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re witness list. | K. Trial |
| LCHB | 5102 | 8/7/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re discovery. | C. Depositions |
| LCHB | 5103 | 8/7/2017 | CHAN, LIN | 0.20 | Email correspondence re discovery. | B. Discovery |
| LCHB | 5104 | 8/7/2017 | CHAN, LIN | 0.10 | Email correspondence re class notice. | A. Investigation |
| LCHB | 5105 | 8/7/2017 | CARNAM, TODD | 2.50 | Begin litigation background search for numerous potential witnesses. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5106 | 8/8/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re discovery. | B. Discovery |
| LCHB | 5107 | 8/8/2017 | HUTCHINSON, DANIEL | 0.80 | Call with Carolyn Koch re jury. | K. Trial |
| LCHB | 5108 | 8/8/2017 | CHAN, LIN | 0.40 | Review class notice; email correspondence re same. | A. Investigation |
| LCHB | 5109 | 8/8/2017 | CHAN, LIN | 0.90 | Conference with jury consultant and co-counsel re trial. | K. Trial |
| LCHB | 5110 | 8/8/2017 | CARNAM, TODD | 2.50 | Continue litigation background search. | A. Investigation |
| LCHB | 5111 | 8/9/2017 | KEENLEY, ELIZABETH | 1.10 | Team conference call. | F. Strategy |
| LCHB | 5112 | 8/9/2017 | HUTCHINSON, DANIEL | 1.30 | Co-counsel call re trial preparation; correspondence re jury consultant. | K. Trial |
| LCHB | 5113 | 8/9/2017 | CHAN, LIN | 0.50 | Email correspondence re discovery matters and motion to strike. | B. Discovery |
| LCHB | 5114 | 8/9/2017 | CHAN, LIN | 0.80 | Draft opposition to motion to strike. | E. Motions |
| LCHB | 5115 | 8/9/2017 | CARNAM, TODD | 0.30 | Pull cases cited in brief. | E. Motions |
| LCHB | 5116 | 8/10/2017 | KEENLEY, ELIZABETH | 0.70 | Retrieve internal case administration information for L. Chan. | F. Strategy |
| LCHB | 5117 | 8/10/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re witness preparation. | K. Trial |
| LCHB | 5118 | 8/10/2017 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 5119 | 8/10/2017 | CHAN, LIN | 0.80 | Draft opposition to decertification, including legal research. | E. Motions |
| LCHB | 5120 | 8/10/2017 | CARNAM, TODD | 1.00 | Continue background litigation searches of potential witnesses. | A. Investigation |
| LCHB | 5121 | 8/11/2017 | HUTCHINSON, DANIEL | 0.60 | Correspondence re witness preparation. | K. Trial |
| LCHB | 5122 | 8/11/2017 | HUTCHINSON, DANIEL | 0.40 | Call re witness preparation. | K. Trial |
| LCHB | 5123 | 8/11/2017 | CHAN, LIN | 0.40 | Email correspondence re remaining discovery and jury testing. | K. Trial |
| LCHB | 5124 | 8/13/2017 | CHAN, LIN | 2.10 | Legal research for opposition to Motion to Decertify. | E. Motions |
| LCHB | 5125 | 8/13/2017 | CHAN, LIN | 0.20 | Email correspondence re witness jury testing. | K. Trial |
| LCHB | 5126 | 8/14/2017 | HUTCHINSON, DANIEL | 1.70 | Correspondence re witness preparation. | K. Trial |
| LCHB | 5127 | 8/14/2017 | CHAN, LIN | 0.30 | Review draft mock witness examination outlines. ` | K. Trial |
| LCHB | 5128 | 8/14/2017 | CHAN, LIN | 4.20 | Legal research for Opposition to Motion to Decertify; draft brief. ` | E. Motions |
| LCHB | 5129 | 8/14/2017 | CHAN, LIN | 0.80 | Email correspondence re trial preparation; conference with D. Hutchinson and co-counsel re same. ` | K. Trial |
| LCHB | 5130 | 8/14/2017 | CARNAM, TODD | 3.00 | Continue litigation background checks into class representatives. | A. Investigation |
| LCHB | 5131 | 8/15/2017 | KEENLEY, ELIZABETH | 0.20 | Review case email; retrieve case documents for L. Chan. | F. Strategy |
| LCHB | 5132 | 8/15/2017 | KEENLEY, ELIZABETH | 0.10 | Retrieve plaintiffs documents for L. Chan. | F. Strategy |
| LCHB | 5133 | 8/15/2017 | HUTCHINSON, DANIEL | 1.10 | Correspondence re witness preparation. | K. Trial |
| LCHB | 5134 | 8/15/2017 | CHAN, LIN | 4.40 | Legal research for and draft opposition to motion to decertify. ` | E. Motions |
| LCHB | 5135 | 8/15/2017 | CHAN, LIN | 0.40 | Email correspondence re mock examinations and discovery.` | K. Trial |
| LCHB | 5136 | 8/15/2017 | CARNAM, TODD | 0.50 | Continue legal background checks into class representatives. | A. Investigation |
| LCHB | 5137 | 8/16/2017 | KEENLEY, ELIZABETH | 0.60 | Review filing requirements. | E. Motions |
| LCHB | 5138 | 8/16/2017 | HUTCHINSON, DANIEL | 2.70 | Witness preparation with co-counsel. | K. Trial |
| LCHB | 5139 | 8/16/2017 | CHAN, LIN | 0.90 | Prepare for Turner direct examination. ` | K. Trial |
| LCHB | 5140 | 8/16/2017 | CHAN, LIN | 0.60 | Mock examination of Turner. | K. Trial |
| LCHB | 5141 | 8/16/2017 | CHAN, LIN | 0.20 | Email correspondence re jury testing. | K. Trial |
| LCHB | 5142 | 8/16/2017 | CHAN, LIN | 1.90 | Draft opposition to motion to decertify.` | E. Motions |
| LCHB | 5143 | 8/16/2017 | CHAN, LIN | 0.30 | Conference with D. Hutchinson and Genevieve Casey re mock examination. ` | K. Trial |
| LCHB | 5144 | 8/16/2017 | CARNAM, TODD | 7.00 | Complete full background litigation checks on class representatives. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5145 | 8/17/2017 | KEENLEY, ELIZABETH | 2.60 | Fact and legal cite check brief; review and save correspondence. | E. Motions |
| LCHB | 5146 | 8/17/2017 | KEENLEY, ELIZABETH | 2.70 | Fact and legal cite check brief; proofread same. | E. Motions |
| LCHB | 5147 | 8/17/2017 | CHAN, LIN | 0.10 | Email correspondence re opposition to decertification. ` | E. Motions |
| LCHB | 5148 | 8/17/2017 | CHAN, LIN | 1.10 | Draft opposition brief and ancillary documents. ` | E. Motions |
| LCHB | 5149 | 8/17/2017 | CARNAM, TODD | 5.50 | Finish background litigation checks on class representatives. | A. Investigation |
| LCHB | 5150 | 8/18/2017 | KEENLEY, ELIZABETH | 3.90 | Witness vetting research; prepare courtesy copies of brief. | A. Investigation |
| LCHB | 5151 | 8/18/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re filing, discovery. | B. Discovery |
| LCHB | 5152 | 8/18/2017 | CHAN, LIN | 0.60 | Team call re trial preparation; email correspondence re same. | K. Trial |
| LCHB | 5153 | 8/18/2017 | CHAN, LIN | 1.20 | Draft and finalize opposition to decertification motion; file same. | E. Motions |
| LCHB | 5154 | 8/19/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5155 | 8/20/2017 | CHAN, LIN | 0.10 | Email correspondence re remaining discovery. | B. Discovery |
| LCHB | 5156 | 8/20/2017 | CHAN, LIN | 0.20 | Email correspondence re jury testing. | K. Trial |
| LCHB | 5157 | 8/21/2017 | KEENLEY, ELIZABETH | 3.50 | Edit witness vetting chart. | K. Trial |
| LCHB | 5158 | 8/21/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re witness selection. | K. Trial |
| LCHB | 5159 | 8/21/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re discovery. | B. Discovery |
| LCHB | 5160 | 8/21/2017 | CHAN, LIN | 0.30 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5161 | 8/22/2017 | HUTCHINSON, DANIEL | 0.70 | Correspondence re settlement. | H. Settlement |
| LCHB | 5162 | 8/22/2017 | CHAN, LIN | 0.20 | Email correspondence re jury testing and discovery. | K. Trial |
| LCHB | 5163 | 8/23/2017 | KEENLEY, ELIZABETH | 1.00 | Team conference call; review case email. | F. Strategy |
| LCHB | 5164 | 8/23/2017 | HUTCHINSON, DANIEL | 0.60 | Co-counsel call, e-mails re the same. | F. Strategy |
| LCHB | 5165 | 8/23/2017 | CHAN, LIN | 0.60 | Team call re trial preparation. | K. Trial |
| LCHB | 5166 | 8/23/2017 | CHAN, LIN | 0.10 | Email correspondence re discovery. | B. Discovery |
| LCHB | 5167 | 8/24/2017 | KEENLEY, ELIZABETH | 0.50 | Review case email. | F. Strategy |
| LCHB | 5168 | 8/25/2017 | KEENLEY, ELIZABETH | 1.70 | Schedule potential witness interviews; file management. | F. Strategy |
| LCHB | 5169 | 8/25/2017 | HUTCHINSON, DANIEL | 0.60 | Correspondence re witness selection. | K. Trial |
| LCHB | 5170 | 8/25/2017 | HUTCHINSON, DANIEL | 0.40 | Co-counsel call re witnesses for trial. | K. Trial |
| LCHB | 5171 | 8/25/2017 | CHAN, LIN | 0.10 | Review Reply re decertification. | E. Motions |
| LCHB | 5172 | 8/25/2017 | CHAN, LIN | 0.10 | Legal research for motions in limine. | K. Trial |
| LCHB | 5173 | 8/25/2017 | CHAN, LIN | 0.40 | Email correspondence re trial preparation and status report. | K. Trial |
| LCHB | 5174 | 8/25/2017 | CHAN, LIN | 0.10 | Email correspondence re arbitration. | F. Strategy |
| LCHB | 5175 | 8/26/2017 | HUTCHINSON, DANIEL | 0.80 | Call re trial preparation; correspondence re the same. | K. Trial |
| LCHB | 5176 | 8/26/2017 | CHAN, LIN | 0.20 | Review jury materials. | K. Trial |
| LCHB | 5177 | 8/26/2017 | CHAN, LIN | 1.00 | Call with co-counsel re jury testing. | K. Trial |
| LCHB | 5178 | 8/27/2017 | HUTCHINSON, DANIEL | 1.00 | Edit mock jury questionnaire. | K. Trial |
| LCHB | 5179 | 8/27/2017 | HUTCHINSON, DANIEL | 2.20 | Call re mock jury. | K. Trial |
| LCHB | 5180 | 8/27/2017 | CHAN, LIN | 0.50 | Review jury questionnaire. | K. Trial |
| LCHB | 5181 | 8/27/2017 | CHAN, LIN | 0.50 | Review and revise draft narrative. | K. Trial |
| LCHB | 5182 | 8/27/2017 | CHAN, LIN | 0.20 | Email correspondence re jury testing. | K. Trial |
| LCHB | 5183 | 8/27/2017 | CHAN, LIN | 1.50 | Confer with Carolyn Koch re jury testing. | K. Trial |
| LCHB | 5184 | 8/27/2017 | CHAN, LIN | 0.20 | Call with co-counsel re jury testing. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 5185 | 8/28/2017 | KEENLEY, ELIZABETH | 2.00 | Schedule witness interviews; review case email. | F. Strategy |
| LCHB | 5186 | 8/28/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re witnesses. | K. Trial |
| LCHB | 5187 | 8/28/2017 | HUTCHINSON, DANIEL | 0.80 | Call re trial witness with Margaret Clay. | K. Trial |
| LCHB | 5188 | 8/28/2017 | CHAN, LIN | 0.60 | Email correspondence re witness selection and jury testing. | K. Trial |
| LCHB | 5189 | 8/28/2017 | CHAN, LIN | 0.20 | Email correspondence re motion in limine research. | K. Trial |
| LCHB | 5190 | 8/28/2017 | BELUSHKO BARROWS, NIKKI | 4.50 | Per L. Chan, look at the dockets in many cases and see if motions in limine were filed and if so, gather same. | K. Trial |
| LCHB | 5191 | 8/29/2017 | HUTCHINSON, DANIEL | 1.00 | Interview of Stephanie Saunders. | K. Trial |
| LCHB | 5192 | 8/29/2017 | HUTCHINSON, DANIEL | 2.00 | Draft memorandum re interview. | K. Trial |
| LCHB | 5193 | 8/29/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re discovery. | B. Discovery |
| LCHB | 5194 | 8/29/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation and damages. | K. Trial |
| LCHB | 5195 | 8/30/2017 | KEENLEY, ELIZABETH | 1.10 | Team conference call; schedule witness calls. | F. Strategy |
| LCHB | 5196 | 8/30/2017 | HUTCHINSON, DANIEL | 1.00 | Interview with Rich Novotny. | K. Trial |
| LCHB | 5197 | 8/30/2017 | HUTCHINSON, DANIEL | 1.00 | Draft memorandum re interview. | K. Trial |
| LCHB | 5198 | 8/30/2017 | CHAN, LIN | 1.00 | Co-counsel trial preparation call. | K. Trial |
| LCHB | 5199 | 8/31/2017 | KEENLEY, ELIZABETH | 0.60 | File management; schedule potential witness interviews. | F. Strategy |
| LCHB | 5200 | 8/31/2017 | HUTCHINSON, DANIEL | 2.00 | Trail preparation call, correspondence re the same. | F. Strategy |
| LCHB | 5201 | 8/31/2017 | HUTCHINSON, DANIEL | 1.00 | Interview with Jeff Farough. | A. Investigation |
| LCHB | 5202 | 8/31/2017 | HUTCHINSON, DANIEL | 1.30 | Draft and edit interview memoranda. | K. Trial |
| LCHB | 5203 | 8/31/2017 | CHAN, LIN | 1.10 | Jury testing feedback; email correspondence re same and trial plan. | K. Trial |
| LCHB | 5204 | 8/31/2017 | CHAN, LIN | 0.90 | Confer with co-counsel re trial plan. | K. Trial |
| LCHB | 5205 | 9/1/2017 | HUTCHINSON, DANIEL | 0.50 | Call with team re witness selection. | F. Strategy |
| LCHB | 5206 | 9/1/2017 | CHAN, LIN | 0.30 | Email correspondence re jury testing. | K. Trial |
| LCHB | 5207 | 9/5/2017 | CHAN, LIN | 0.10 | Review motion in limine research. | K. Trial |
| LCHB | 5208 | 9/5/2017 | CHAN, LIN | 0.20 | Review jury testing results. | K. Trial |
| LCHB | 5209 | 9/5/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5210 | 9/6/2017 | KEENLEY, ELIZABETH | 0.50 | Team conference call. | F. Strategy |
| LCHB | 5211 | 9/6/2017 | HUTCHINSON, DANIEL | 2.10 | Edit content for pre-trial memorandum. | K. Trial |
| LCHB | 5212 | 9/6/2017 | CHAN, LIN | 0.50 | Team call re trial preparation. | K. Trial |
| LCHB | 5213 | 9/7/2017 | HUTCHINSON, DANIEL | 2.80 | Draft trial plan insert; edit jury instructions. | K. Trial |
| LCHB | 5214 | 9/7/2017 | HUTCHINSON, DANIEL | 1.00 | Call re jury focus group. | K. Trial |
| LCHB | 5215 | 9/7/2017 | CHAN, LIN | 0.10 | Legal research for motions in limine. | K. Trial |
| LCHB | 5216 | 9/7/2017 | CHAN, LIN | 0.10 | Email correspondence re voir dire and trial preparation. | K. Trial |
| LCHB | 5217 | 9/7/2017 | CHAN, LIN | 1.20 | Call with Carolyn Koch re jury testing. | K. Trial |
| LCHB | 5218 | 9/8/2017 | HUTCHINSON, DANIEL | 0.80 | Correspondence re class data. | B. Discovery |
| LCHB | 5219 | 9/8/2017 | CHAN, LIN | 0.90 | Review and edit trial plan and jury instructions; email correspondence re same. | K. Trial |
| LCHB | 5220 | 9/8/2017 | CHAN, LIN | 0.70 | Legal research re motions in limine. | K. Trial |
| LCHB | 5221 | 9/8/2017 | CHAN, LIN | 3.00 | Draft motions in limine. | K. Trial |
| LCHB | 5222 | 9/9/2017 | CHAN, LIN | 0.10 | Email correspondence re trial plan and jury testing. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5223 | 9/10/2017 | CHAN, LIN | 0.60 | Draft motions in limine. | K. Trial |
| LCHB | 5224 | 9/11/2017 | KEENLEY, ELIZABETH | 0.90 | Download and print potential trial exhibits for L. Chan. | K. Trial |
| LCHB | 5225 | 9/11/2017 | HUTCHINSON, DANIEL | 1.00 | Witness team call; correspondence re the same. | F. Strategy |
| LCHB | 5226 | 9/11/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re motions in limine. | K. Trial |
| LCHB | 5227 | 9/11/2017 | CHAN, LIN | 0.10 | Review potential exhibits. | K. Trial |
| LCHB | 5228 | 9/11/2017 | CHAN, LIN | 0.40 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5229 | 9/11/2017 | CHAN, LIN | 6.70 | Draft motions in limine. | K. Trial |
| LCHB | 5230 | 9/12/2017 | HUTCHINSON, DANIEL | 2.80 | Exhibit review. | K. Trial |
| LCHB | 5231 | 9/12/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re trial. | K. Trial |
| LCHB | 5232 | 9/12/2017 | CHAN, LIN | 1.40 | Draft motions in limine. | K. Trial |
| LCHB | 5233 | 9/12/2017 | CHAN, LIN | 6.00 | Co-counsel meeting re exhibits; prepare for same. | F. Strategy |
| LCHB | 5234 | 9/13/2017 | HUTCHINSON, DANIEL | 3.30 | Edit verdict form and jury instructions; legal research re the same. | K. Trial |
| LCHB | 5235 | 9/13/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re trial. | K. Trial |
| LCHB | 5236 | 9/13/2017 | HUTCHINSON, DANIEL | 1.30 | Call re trial preparation, follow up e-mails re the same. | K. Trial |
| LCHB | 5237 | 9/13/2017 | CHAN, LIN | 0.20 | Review exhibit lists. | K. Trial |
| LCHB | 5238 | 9/13/2017 | CHAN, LIN | 0.20 | Review draft pretrial memorandum. | K. Trial |
| LCHB | 5239 | 9/13/2017 | CHAN, LIN | 0.20 | Review draft jury instructions. | K. Trial |
| LCHB | 5240 | 9/13/2017 | CHAN, LIN | 0.30 | Legal research re representativeness. | E. Motions |
| LCHB | 5241 | 9/13/2017 | CHAN, LIN | 0.10 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5242 | 9/13/2017 | CHAN, LIN | 0.60 | Draft motions in limine. | K. Trial |
| LCHB | 5243 | 9/13/2017 | CHAN, LIN | 0.90 | Co-counsel call re trial preparation; separate conference with D. Hutchinson re same. | K. Trial |
| LCHB | 5244 | 9/14/2017 | HUTCHINSON, DANIEL | 1.80 | Edit pretrial memorandum, correspondence re the same. | K. Trial |
| LCHB | 5245 | 9/14/2017 | CHAN, LIN | 0.50 | Review jury consultant draft voir dire and instructions. | K. Trial |
| LCHB | 5246 | 9/14/2017 | CHAN, LIN | 0.50 | Review and revise verdict form. | K. Trial |
| LCHB | 5247 | 9/14/2017 | CHAN, LIN | 0.30 | Review and revise pretrial memorandum and motions in limine. | K. Trial |
| LCHB | 5248 | 9/14/2017 | CHAN, LIN | 0.20 | Review and revise jury instructions. | K. Trial |
| LCHB | 5249 | 9/14/2017 | CHAN, LIN | 0.30 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5250 | 9/15/2017 | KEENLEY, ELIZABETH | 0.50 | Review case email. | F. Strategy |
| LCHB | 5251 | 9/15/2017 | HUTCHINSON, DANIEL | 0.60 | Witness team call. | F. Strategy |
| LCHB | 5252 | 9/15/2017 | HUTCHINSON, DANIEL | 0.60 | Call re pre-trial memorandum. | K. Trial |
| LCHB | 5253 | 9/15/2017 | CHAN, LIN | 0.60 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5254 | 9/15/2017 | CHAN, LIN | 0.20 | Draft motions in limine. | K. Trial |
| LCHB | 5255 | 9/15/2017 | CHAN, LIN | 0.10 | Confer with D. Hutchinson re trial staffing. | K. Trial |
| LCHB | 5256 | 9/15/2017 | CHAN, LIN | 0.60 | Conference with co-counsel re trial plan. | K. Trial |
| LCHB | 5257 | 9/18/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re trial preparation. | K. Trial |
| LCHB | 5258 | 9/18/2017 | CHAN, LIN | 0.10 | Review Willie Wong notes. | K. Trial |
| LCHB | 5259 | 9/18/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5260 | 9/19/2017 | KEENLEY, ELIZABETH | 1.80 | Download, save and circulate case filings; review case email; file management. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5261 | 9/22/2017 | KEENLEY, ELIZABETH | 0.50 | Review case email. | F. Strategy |
| LCHB | 5262 | 9/22/2017 | HUTCHINSON, DANIEL | 0.40 | Trial preparation correspondence. | K. Trial |
| LCHB | 5263 | 9/22/2017 | HUTCHINSON, DANIEL | 1.00 | Settlement strategy call; correspondence re the same. | F. Strategy |
| LCHB | 5264 | 9/24/2017 | CHAN, LIN | 0.20 | Email correspondence re settlement and trial preparation. | K. Trial |
| LCHB | 5265 | 9/25/2017 | KEENLEY, ELIZABETH | 0.10 | Review case email. | F. Strategy |
| LCHB | 5266 | 9/25/2017 | HUTCHINSON, DANIEL | 1.30 | memorandum re damages; correspondence re the same. | J. Damages |
| LCHB | 5267 | 9/26/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re pre-trial memorandum. | K. Trial |
| LCHB | 5268 | 9/26/2017 | CHAN, LIN | 0.10 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5269 | 9/27/2017 | KEENLEY, ELIZABETH | 0.70 | Team conference call. | F. Strategy |
| LCHB | 5270 | 9/27/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re trial. | K. Trial |
| LCHB | 5271 | 9/27/2017 | HUTCHINSON, DANIEL | 0.70 | call with co-counsel re trial. | K. Trial |
| LCHB | 5272 | 9/27/2017 | CHAN, LIN | 0.10 | Email correspondence re settlement and trial preparation. | K. Trial |
| LCHB | 5273 | 9/28/2017 | KEENLEY, ELIZABETH | 0.10 | Save case filing. | F. Strategy |
| LCHB | 5274 | 9/28/2017 | CHAN, LIN | 0.30 | Email correspondence re data and deadlines. | J. Damages |
| LCHB | 5275 | 9/29/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re trial. | K. Trial |
| LCHB | 5276 | 9/29/2017 | HUTCHINSON, DANIEL | 0.60 | Call re settlement demand. | H. Settlement |
| LCHB | 5277 | 10/2/2017 | KEENLEY, ELIZABETH | 0.10 | Review case email. | F. Strategy |
| LCHB | 5278 | 10/2/2017 | HUTCHINSON, DANIEL | 0.50 | Edit stipulation. | E. Motions |
| LCHB | 5279 | 10/2/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re trial. | K. Trial |
| LCHB | 5280 | 10/3/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re trial. | K. Trial |
| LCHB | 5281 | 10/4/2017 | TEVAH, SHIRA | 0.50 | Meet with L. Chan and D. Hutchinson re background on case and pretrial assignment. | K. Trial |
| LCHB | 5282 | 10/4/2017 | KEENLEY, ELIZABETH | 0.80 | Coordinate case file access for S. Tevah. | F. Strategy |
| LCHB | 5283 | 10/4/2017 | HUTCHINSON, DANIEL | 0.80 | Team call re trial preparation. | K. Trial |
| LCHB | 5284 | 10/4/2017 | HUTCHINSON, DANIEL | 1.60 | Meeting with Shira Tevich re case; call with Jahan Sagafi re trial plan, correspondence re the same. | K. Trial |
| LCHB | 5285 | 10/4/2017 | CHAN, LIN | 0.50 | Team call re trial and settlement. | K. Trial |
| LCHB | 5286 | 10/4/2017 | CHAN, LIN | 0.40 | Email correspondence re case management. | F. Strategy |
| LCHB | 5287 | 10/4/2017 | CHAN, LIN | 0.50 | Conference with D. Hutchinson and S. Tevah re case plan; separate conference with D. Hutchinson re same. | F. Strategy |
| LCHB | 5288 | 10/5/2017 | KEENLEY, ELIZABETH | 0.20 | Download, save and circulate case filing. | F. Strategy |
| LCHB | 5289 | 10/5/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re trial. | K. Trial |
| LCHB | 5290 | 10/5/2017 | CHAN, LIN | 0.10 | Email correspondence re trial plan. | K. Trial |
| LCHB | 5291 | 10/6/2017 | KEENLEY, ELIZABETH | 0.70 | Coordinate filing of pro hac vice application for S. Tevah. | E. Motions |
| LCHB | 5292 | 10/6/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re trial. | K. Trial |
| LCHB | 5293 | 10/8/2017 | TEVAH, SHIRA | 4.00 | Read trial memo, class certification motions and ruling, and class certification appeal briefs. | K. Trial |
| LCHB | 5294 | 10/9/2017 | TEVAH, SHIRA | 1.50 | Correspondence with Word Processing re ECF notifications; review pro hac motion and affidavit; read district and appellate docket; correspondence with L. Chan and D. Hutchinson re question re appeal. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5295 | 10/9/2017 | KEENLEY, ELIZABETH | 1.10 | Prepare pro hac vice affidavit; file management for S. Tevah. | E. Motions |
| LCHB | 5296 | 10/9/2017 | CHAN, LIN | 0.10 | Email correspondence re case status. | F. Strategy |
| LCHB | 5297 | 10/10/2017 | TEVAH, SHIRA | 3.30 | Read pretrial materials | K. Trial |
| LCHB | 5298 | 10/10/2017 | TEVAH, SHIRA | 3.60 | Read Defendant's pretrial materials; correspondence with L. Chan and read emails to opposing counsel re defendant pretrial memo; correspondence with D. Hutchinson re pretrial memo. | K. Trial |
| LCHB | 5299 | 10/10/2017 | HUTCHINSON, DANIEL | 1.00 | Correspondence re trial, analyze jury instructions. | K. Trial |
| LCHB | 5300 | 10/10/2017 | HUTCHINSON, DANIEL | 0.10 | Call to L. Chan re trial staffing. | K. Trial |
| LCHB | 5301 | 10/10/2017 | HUTCHINSON, DANIEL | 1.10 | Call re trial staffing with co-counsel. | K. Trial |
| LCHB | 5302 | 10/10/2017 | CHAN, LIN | 0.10 | Review stipulation and proposed order. | E. Motions |
| LCHB | 5303 | 10/11/2017 | TEVAH, SHIRA | 7.50 | Work on jury instruction and motion in limine response. | K. Trial |
| LCHB | 5304 | 10/11/2017 | TEVAH, SHIRA | 2.50 | Draft jury instructions and motion in limine response. | K. Trial |
| LCHB | 5305 | 10/11/2017 | KEENLEY, ELIZABETH | 1.70 | Retrieve and review files for L. Chan and S. Tevah. | F. Strategy |
| LCHB | 5306 | 10/11/2017 | HUTCHINSON, DANIEL | 0.40 | Call with L. Chan and S. Tevah re jury instructions. | K. Trial |
| LCHB | 5307 | 10/11/2017 | CHAN, LIN | 1.20 | Review pretrial memoranda. | K. Trial |
| LCHB | 5308 | 10/11/2017 | CHAN, LIN | 0.40 | Confer with S. Tevah re motions in limine. | K. Trial |
| LCHB | 5309 | 10/11/2017 | CHAN, LIN | 0.50 | Conference with D. Hutchinson and S. Tevah re pretrial memorandum; email correspondence re same. | K. Trial |
| LCHB | 5310 | 10/12/2017 | TEVAH, SHIRA | 3.50 | Draft jury instructions and motion in limine response. | K. Trial |
| LCHB | 5311 | 10/12/2017 | TEVAH, SHIRA | 2.40 | Call with outside counsel re response to Defendant's pre-trial order; meet with D. Hutchinson and E. Keenley re trial roles; correspondence with L. Chan re call. | K. Trial |
| LCHB | 5312 | 10/12/2017 | KEENLEY, ELIZABETH | 6.30 | Pull case files for S. Tevah; review case email; team conference call; meet with D. Hutchinson re: trial tasks. | K. Trial |
| LCHB | 5313 | 10/12/2017 | HUTCHINSON, DANIEL | 1.50 | Team call re trial memorandum, team call with S. Tevah and L. Chan re the same. | K. Trial |
| LCHB | 5314 | 10/12/2017 | HUTCHINSON, DANIEL | 0.60 | Correspondence re trial and settlement. | K. Trial |
| LCHB | 5315 | 10/13/2017 | TEVAH, SHIRA | 3.00 | Draft plaintiff response. | K. Trial |
| LCHB | 5316 | 10/13/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re motions in limine. | K. Trial |
| LCHB | 5317 | 10/16/2017 | TEVAH, SHIRA | 4.00 | Draft jury instruction objections. | K. Trial |
| LCHB | 5318 | 10/16/2017 | KEENLEY, ELIZABETH | 1.00 | Coordinate filing of S. Tevah Pro Hac Vice application. | E. Motions |
| LCHB | 5319 | 10/16/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re motions in limine. | K. Trial |
| LCHB | 5320 | 10/16/2017 | CHAN, LIN | 0.20 | Confer with S. Tevah re motions in limine. | K. Trial |
| LCHB | 5321 | 10/17/2017 | TEVAH, SHIRA | 7.00 | Draft motion in limine oppositions and replies. | K. Trial |
| LCHB | 5322 | 10/17/2017 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5323 | 10/17/2017 | HUTCHINSON, DANIEL | 2.60 | Edit jury instructions; correspondence re the same. | K. Trial |
| LCHB | 5324 | 10/17/2017 | CHAN, LIN | 0.30 | Email correspondence re pretrial memoranda. | K. Trial |
| LCHB | 5325 | 10/17/2017 | CHAN, LIN | 0.30 | Confer with D. Hutchinson re case strategy. | F. Strategy |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5326 | 10/18/2017 | TEVAH, SHIRA | 4.80 | Call with co-counsel and D. Hutchinson; discuss next steps with D. Hutchinson; correspond with co-counsel re plaintiff response; work on drafts motions in limine; submit pro hac vice materials to local counsel. | K. Trial |
| LCHB | 5327 | 10/18/2017 | MUGRAGE, MAJOR | 2.00 | Begin litigation support trial preparation. | K. Trial |
| LCHB | 5328 | 10/18/2017 | KEENLEY, ELIZABETH | 2.00 | Team conference call; review case email. | F. Strategy |
| LCHB | 5329 | 10/18/2017 | HUTCHINSON, DANIEL | 2.10 | Edit pretrial memorandum. | K. Trial |
| LCHB | 5330 | 10/18/2017 | HUTCHINSON, DANIEL | 1.20 | Call re trial with co-counsel; correspondence re the same. | K. Trial |
| LCHB | 5331 | 10/18/2017 | CHAN, LIN | 0.40 | Email correspondence re pretrial conference and mediation. | K. Trial |
| LCHB | 5332 | 10/19/2017 | TEVAH, SHIRA | 4.30 | Edit motion in limine oppositions and replies. | K. Trial |
| LCHB | 5333 | 10/19/2017 | TEVAH, SHIRA | 0.20 | Correspondece with D. Hutchinson re response to plaintiff. | A. Investigation |
| LCHB | 5334 | 10/19/2017 | KEENLEY, ELIZABETH | 0.70 | File management. | F. Strategy |
| LCHB | 5335 | 10/19/2017 | HUTCHINSON, DANIEL | 1.70 | Edit motions in limine. | K. Trial |
| LCHB | 5336 | 10/19/2017 | CHAN, LIN | 0.10 | Email correspondence re class list. | B. Discovery |
| LCHB | 5337 | 10/20/2017 | TEVAH, SHIRA | 4.50 | Edit amended complaint; edit jury instruction/verdict objections. | K. Trial |
| LCHB | 5338 | 10/20/2017 | HUTCHINSON, DANIEL | 1.30 | trail preparation call; e-mails re the same. | K. Trial |
| LCHB | 5339 | 10/20/2017 | HUTCHINSON, DANIEL | 0.80 | Edit motions in limine; correspondence re the same. | K. Trial |
| LCHB | 5340 | 10/20/2017 | CHAN, LIN | 1.80 | Review and revise motions in limine. | K. Trial |
| LCHB | 5341 | 10/20/2017 | CHAN, LIN | 0.20 | Prepare for pretrial conference. | K. Trial |
| LCHB | 5342 | 10/20/2017 | CHAN, LIN | 0.50 | Email correspondence re hearing and pretrial memorandum. | K. Trial |
| LCHB | 5343 | 10/21/2017 | HUTCHINSON, DANIEL | 0.70 | Correspondence re jury instructions, call with co--counsel re the same. | K. Trial |
| LCHB | 5344 | 10/21/2017 | CHAN, LIN | 2.00 | Review and revise motion in limine briefing. | K. Trial |
| LCHB | 5345 | 10/22/2017 | HUTCHINSON, DANIEL | 3.70 | Edit jury instructions; research re the same. | K. Trial |
| LCHB | 5346 | 10/23/2017 | TEVAH, SHIRA | 2.50 | Telephone status; correspond re status and deadlines. | G. Court |
| LCHB | 5347 | 10/23/2017 | KEENLEY, ELIZABETH | 1.20 | Review case email; download, save and circulate case filing. | F. Strategy |
| LCHB | 5348 | 10/23/2017 | HUTCHINSON, DANIEL | 0.40 | Pre-hearing call with defense counsel. | G. Court |
| LCHB | 5349 | 10/23/2017 | HUTCHINSON, DANIEL | 2.00 | Hearing re scheduling. | G. Court |
| LCHB | 5350 | 10/23/2017 | HUTCHINSON, DANIEL | 1.30 | Correspondence re trial, settlement. | K. Trial |
| LCHB | 5351 | 10/23/2017 | CHAN, LIN | 0.70 | Review pretrial memoranda and accompanying filings. | K. Trial |
| LCHB | 5352 | 10/23/2017 | CHAN, LIN | 0.40 | Review filing re court status conference. | G. Court |
| LCHB | 5353 | 10/23/2017 | CHAN, LIN | 0.20 | Review and revise motion for opening statement. | K. Trial |
| LCHB | 5354 | 10/23/2017 | CHAN, LIN | 0.30 | Email correspondence re status conference. | G. Court |
| LCHB | 5355 | 10/23/2017 | CHAN, LIN | 0.20 | Email correspondence re court call and mediation. | G. Court |
| LCHB | 5356 | 10/23/2017 | CHAN, LIN | 2.10 | Court status conference; post-call call with co-counsel re same. | G. Court |
| LCHB | 5357 | 10/24/2017 | TEVAH, SHIRA | 0.20 | Review final versions of pre-trial materials | K. Trial |
| LCHB | 5358 | 10/24/2017 | MUGRAGE, MAJOR | 2.00 | Review case materials in preparation for trial. | K. Trial |
| LCHB | 5359 | 10/24/2017 | KEENLEY, ELIZABETH | 0.80 | Review case email; download, save and circulate case filings. | F. Strategy |
| LCHB | 5360 | 10/24/2017 | HUTCHINSON, DANIEL | 0.20 | Correspondence re trial. | K. Trial |
| LCHB | 5361 | 10/24/2017 | CHAN, LIN | 0.40 | Email correspondence re pretrial memorandum and related filings. | K. Trial |
| LCHB | 5362 | 10/25/2017 | TEVAH, SHIRA | 1.10 | Call re pre-trial planning with co-counsel; send notes to D. Hutchinson and L. Chan | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5363 | 10/25/2017 | KEENLEY, ELIZABETH | 1.60 | Download, save, circulate and review case filings; team conference call. | F. Strategy |
| LCHB | 5364 | 10/25/2017 | HUTCHINSON, DANIEL | 0.10 | Correspondence re Bartl deposition. | C. Depositions |
| LCHB | 5365 | 10/25/2017 | CHAN, LIN | 0.40 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5366 | 10/25/2017 | CHAN, LIN | 0.50 | Call with co-counsel re trial preparation. | K. Trial |
| LCHB | 5367 | 10/26/2017 | TEVAH, SHIRA | 0.70 | Read documents produced by Timothy Bartl | B. Discovery |
| LCHB | 5368 | 10/26/2017 | KEENLEY, ELIZABETH | 3.10 | Download, save and circulate case filing; prepare hearing binders for L. Chan and D. Hutchinson. | F. Strategy |
| LCHB | 5369 | 10/26/2017 | HUTCHINSON, DANIEL | 0.60 | Correspondence re trial preparation. | K. Trial |
| LCHB | 5370 | 10/27/2017 | TEVAH, SHIRA | 1.50 | Read Defendant motion to decertify and motion to stay | E. Motions |
| LCHB | 5371 | 10/27/2017 | TEVAH, SHIRA | 0.40 | Call re pretrial conference planning and prep | K. Trial |
| LCHB | 5372 | 10/27/2017 | HUTCHINSON, DANIEL | 0.80 | Correspondence re trial preparation. | K. Trial |
| LCHB | 5373 | 10/27/2017 | HUTCHINSON, DANIEL | 0.40 | Call re trial. | K. Trial |
| LCHB | 5374 | 10/27/2017 | CHAN, LIN | 0.30 | Email correspondence re motion to strike and pretrial conference. | K. Trial |
| LCHB | 5375 | 10/27/2017 | CHAN, LIN | 0.10 | Call D. Hutchinson re case planning. | F. Strategy |
| LCHB | 5376 | 10/30/2017 | TEVAH, SHIRA | 0.10 | Review correspondence re mediator | H. Settlement |
| LCHB | 5377 | 10/30/2017 | TEVAH, SHIRA | 0.50 | Read class certification hearing transcript | E. Motions |
| LCHB | 5378 | 10/30/2017 | TEVAH, SHIRA | 1.00 | Correspondence with co-counsel re pretrial conference; discuss pretrial conference preparation with D. Hutchinson; look in firm's files for material on due process claims | K. Trial |
| LCHB | 5379 | 10/30/2017 | MUGRAGE, MAJOR | 2.50 | Review trial exhibits and deposition summaries. | K. Trial |
| LCHB | 5380 | 10/30/2017 | KEENLEY, ELIZABETH | 5.00 | Download, save and circulate case filings; prepare hearing binders. | F. Strategy |
| LCHB | 5381 | 10/30/2017 | HUTCHINSON, DANIEL | 1.20 | Preparation for pre-trial conference. | K. Trial |
| LCHB | 5382 | 10/30/2017 | CHAN, LIN | 0.60 | Confer with D. Hutchinson re pretrial hearing; email correspondence re same. | K. Trial |
| LCHB | 5383 | 10/31/2017 | TEVAH, SHIRA | 9.00 | Research and read materials on representativeness; correspond with co-counsel re opposition to motion to decertify | E. Motions |
| LCHB | 5384 | 10/31/2017 | MUGRAGE, MAJOR | 2.00 | Review trial exhibits and deposition summaries. | K. Trial |
| LCHB | 5385 | 10/31/2017 | KEENLEY, ELIZABETH | 2.30 | Prepare hearing binders; review case email. | G. Court |
| LCHB | 5386 | 10/31/2017 | HUTCHINSON, DANIEL | 0.60 | Correspondence re pretrial conference. | K. Trial |
| LCHB | 5387 | 10/31/2017 | CHAN, LIN | 0.10 | Confer with S. Tevah re pretrial conference; email correspondence re same. | K. Trial |
| LCHB | 5388 | 11/1/2017 | TEVAH, SHIRA | 7.30 | Draft opposition to motion to decertify class | E. Motions |
| LCHB | 5389 | 11/1/2017 | KEENLEY, ELIZABETH | 0.50 | Download case filing; file management. | F. Strategy |
| LCHB | 5390 | 11/1/2017 | HUTCHINSON, DANIEL | 0.80 | Trial preparation, correspondence re the same. | K. Trial |
| LCHB | 5391 | 11/2/2017 | TEVAH, SHIRA | 3.80 | Read draft opposition to motion to decertify; call with co-counsel re same | E. Motions |
| LCHB | 5392 | 11/2/2017 | KEENLEY, ELIZABETH | 0.30 | Meet with S. Tevah re: cite checking brief. | E. Motions |
| LCHB | 5393 | 11/2/2017 | HUTCHINSON, DANIEL | 1.30 | Trial preparation call; edits to brief. | K. Trial |
| LCHB | 5394 | 11/2/2017 | CHAN, LIN | 1.20 | Team call re trial and hearing. | K. Trial |
| LCHB | 5395 | 11/3/2017 | TEVAH, SHIRA | 2.80 | Cite-check; read final drafts of opposition to motion to decertify and motion to stay | E. Motions |
| LCHB | 5396 | 11/3/2017 | MUGRAGE, MAJOR | 2.00 | Prepare for upcoming trial. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5397 | 11/3/2017 | KEENLEY, ELIZABETH | 4.50 | Legal cite check opposition to decertification brief; download, circulate and save case filings; review case email. | E. Motions |
| LCHB | 5398 | 11/6/2017 | TEVAH, SHIRA | 0.30 | Read reply to motion to stay and motion to decertify | E. Motions |
| LCHB | 5399 | 11/6/2017 | MUGRAGE, MAJOR | 1.50 | Create deposition index for trial. | K. Trial |
| LCHB | 5400 | 11/6/2017 | KEENLEY, ELIZABETH | 0.40 | Download, save and circulate case filings; review case email. | F. Strategy |
| LCHB | 5401 | 11/6/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re damages data. | J. Damages |
| LCHB | 5402 | 11/6/2017 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re hearing. | G. Court |
| LCHB | 5403 | 11/7/2017 | MUGRAGE, MAJOR | 3.00 | Organize deposition materials and consult with case paralegal regarding trial arrangements. | K. Trial |
| LCHB | 5404 | 11/7/2017 | KEENLEY, ELIZABETH | 1.10 | Download, save and circulate case filings; file management; coordinate internal meeting re: trial prep. | K. Trial |
| LCHB | 5405 | 11/8/2017 | TEVAH, SHIRA | 1.10 | Call with co-counsel re hearing on decertification and pretrial planning; read correspondence re data | K. Trial |
| LCHB | 5406 | 11/8/2017 | KEENLEY, ELIZABETH | 1.00 | Team conference call; coordinate internal meeting. | K. Trial |
| LCHB | 5407 | 11/8/2017 | HUTCHINSON, DANIEL | 1.00 | Trial preparation call. | K. Trial |
| LCHB | 5408 | 11/8/2017 | HUTCHINSON, DANIEL | 0.40 | Correspondence re trial. | K. Trial |
| LCHB | 5409 | 11/9/2017 | TEVAH, SHIRA | 2.10 | Read more representativeness materials from friends; read notes from hearing on motion to decertify | K. Trial |
| LCHB | 5410 | 11/9/2017 | MUGRAGE, MAJOR | 2.50 | Create deposition index for trial. | K. Trial |
| LCHB | 5411 | 11/9/2017 | KEENLEY, ELIZABETH | 0.50 | Download, save and circulate case filings. | F. Strategy |
| LCHB | 5412 | 11/9/2017 | HUTCHINSON, DANIEL | 1.50 | Draft memorandum and analyze hearing memorandum from Mike Litrownik. | K. Trial |
| LCHB | 5413 | 11/9/2017 | CHAN, LIN | 0.20 | Email correspondence re pretrial conference. | K. Trial |
| LCHB | 5414 | 11/9/2017 | CHAN, LIN | 0.10 | Confer with S. Tevah re case status. | K. Trial |
| LCHB | 5415 | 11/10/2017 | MUGRAGE, MAJOR | 3.20 | Create deposition index for trial. | K. Trial |
| LCHB | 5416 | 11/10/2017 | KEENLEY, ELIZABETH | 4.00 | Review case email; draft witness outreach update email; coordinate trial preparation. | K. Trial |
| LCHB | 5417 | 11/10/2017 | HUTCHINSON, DANIEL | 1.50 | Memorandum re trial plan, correspondence re the same. | K. Trial |
| LCHB | 5418 | 11/10/2017 | HUTCHINSON, DANIEL | 1.00 | Call re trial. | K. Trial |
| LCHB | 5419 | 11/10/2017 | CHAN, LIN | 1.10 | Co-counsel strategy call. | K. Trial |
| LCHB | 5420 | 11/12/2017 | CHAN, LIN | 0.10 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5421 | 11/13/2017 | TEVAH, SHIRA | 1.30 | Call w co-counsel re pretrial conference & trial planning; meet and confer with opposing counsel re witnesses | K. Trial |
| LCHB | 5422 | 11/13/2017 | TEVAH, SHIRA | 1.10 | Call w co-counsel re pretrial conference | K. Trial |
| LCHB | 5423 | 11/13/2017 | MUGRAGE, MAJOR | 2.50 | Prepare deposition testimony for trial. | K. Trial |
| LCHB | 5424 | 11/13/2017 | KEENLEY, ELIZABETH | 2.00 | Review case email; schedule internal team meeting. | K. Trial |
| LCHB | 5425 | 11/13/2017 | HUTCHINSON, DANIEL | 3.00 | Preparation for hearing. | K. Trial |
| LCHB | 5426 | 11/13/2017 | HUTCHINSON, DANIEL | 1.40 | Call re trial, meet and confer re the same. | K. Trial |
| LCHB | 5427 | 11/13/2017 | CHAN, LIN | 0.10 | Email correspondence re pretrial conference. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5428 | 11/14/2017 | TEVAH, SHIRA | 3.90 | Read defendant's exhibit objections; participate in telephone pretrial conference; debrief pretrial conference with D. Hutchinson; correspondence with co-counsel re trial prep | K. Trial |
| LCHB | 5429 | 11/14/2017 | KEENLEY, ELIZABETH | 2.10 | Download, save and circulate case filing; review case email; prepare file management plan. | F. Strategy |
| LCHB | 5430 | 11/14/2017 | HUTCHINSON, DANIEL | 3.00 | Pretrial conference; follow up call with co-counsel. | K. Trial |
| LCHB | 5431 | 11/14/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re mediation brief. | H. Settlement |
| LCHB | 5432 | 11/15/2017 | TEVAH, SHIRA | 0.20 | Correspond with co-counsel re trial prep; plan meeting with paralegals | K. Trial |
| LCHB | 5433 | 11/15/2017 | MUGRAGE, MAJOR | 4.20 | Prepare deposition testimony for trial. | K. Trial |
| LCHB | 5434 | 11/15/2017 | KEENLEY, ELIZABETH | 3.90 | Review case email; create case email archive on file management system. | F. Strategy |
| LCHB | 5435 | 11/15/2017 | HUTCHINSON, DANIEL | 0.50 | Trial preparation call. | K. Trial |
| LCHB | 5436 | 11/15/2017 | HUTCHINSON, DANIEL | 7.80 | Draft mediation brief; analyze evidence for the same. | H. Settlement |
| LCHB | 5437 | 11/15/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re trial. | K. Trial |
| LCHB | 5438 | 11/15/2017 | CHAN, LIN | 0.20 | Confer with D. Hutchinson re trial. | K. Trial |
| LCHB | 5439 | 11/16/2017 | TEVAH, SHIRA | 1.30 | Read and comment on mediation brief; correspond with L. Chan re trial exhibits; read co-counsel emails re damages data | H. Settlement |
| LCHB | 5440 | 11/16/2017 | TEVAH, SHIRA | 2.50 | Call with co-counsel re trial prep; call with co-counsel re mediation planning; meet with M. Murgage and E. Keenley re trial prep | K. Trial |
| LCHB | 5441 | 11/16/2017 | MUGRAGE, MAJOR | 6.00 | Prepare for and attend trial team status meeting. | K. Trial |
| LCHB | 5442 | 11/16/2017 | KEENLEY, ELIZABETH | 4.00 | Review and retrieve case files for L. Chan; team conference call; internal trial team meeting; review case email. | K. Trial |
| LCHB | 5443 | 11/16/2017 | HUTCHINSON, DANIEL | 0.80 | Edit subpoena, motion. | E. Motions |
| LCHB | 5444 | 11/16/2017 | HUTCHINSON, DANIEL | 0.50 | Correspondence re trial. | K. Trial |
| LCHB | 5445 | 11/16/2017 | HUTCHINSON, DANIEL | 2.20 | Calls re trial, settlement; internal LCHB meeting re the same. | K. Trial |
| LCHB | 5446 | 11/16/2017 | CHAN, LIN | 0.70 | Review and revise draft mediation brief; email correspondence re same. | H. Settlement |
| LCHB | 5447 | 11/17/2017 | TEVAH, SHIRA | 0.40 | Correspondence re pretrial planning | K. Trial |
| LCHB | 5448 | 11/17/2017 | MUGRAGE, MAJOR | 4.00 | Prepare presentation equipment for trial. | K. Trial |
| LCHB | 5449 | 11/17/2017 | HUTCHINSON, DANIEL | 1.90 | Edit mediation brief. | H. Settlement |
| LCHB | 5450 | 11/19/2017 | HUTCHINSON, DANIEL | 1.00 | Witness team call. | K. Trial |
| LCHB | 5451 | 11/20/2017 | TEVAH, SHIRA | 0.20 | Read CSC filing on witnesses | K. Trial |
| LCHB | 5452 | 11/20/2017 | TEVAH, SHIRA | 2.00 | Call with jury consultant re witnesses at trial; call with co-counsel re order of witnesses at trial | K. Trial |
| LCHB | 5453 | 11/20/2017 | MUGRAGE, MAJOR | 5.20 | Gather and index electronic deposition materials. | K. Trial |
| LCHB | 5454 | 11/20/2017 | KEENLEY, ELIZABETH | 1.20 | Review case email; review, save and circulate case filings; supplement trial supply list. | F. Strategy |
| LCHB | 5455 | 11/20/2017 | HUTCHINSON, DANIEL | 0.30 | Correspondence re brief. | E. Motions |
| LCHB | 5456 | 11/20/2017 | HUTCHINSON, DANIEL | 1.00 | call re witness selection; e-mail re the same. | K. Trial |
| LCHB | 5457 | 11/20/2017 | HUTCHINSON, DANIEL | 1.00 | Call re jury selection; witness order with Carolyn Koch. | K. Trial |
| LCHB | 5458 | 11/21/2017 | TEVAH, SHIRA | 3.10 | Review cases cited by defendant related to Rule 45; discuss trial prep w D. Hutchinson | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5459 | 11/21/2017 | TEVAH, SHIRA | 0.50 | Review and correspond re response to defendant's witness motion | K. Trial |
| LCHB | 5460 | 11/21/2017 | MUGRAGE, MAJOR | 5.00 | Gather and index electronic deposition materials. | K. Trial |
| LCHB | 5461 | 11/21/2017 | KEENLEY, ELIZABETH | 1.00 | Download, save and circulate case filings; coordinate collection of official deposition materials. | K. Trial |
| LCHB | 5462 | 11/21/2017 | HUTCHINSON, DANIEL | 2.70 | Edit briefs; correspondence re trial. | K. Trial |
| LCHB | 5463 | 11/22/2017 | TEVAH, SHIRA | 0.50 | Review defendant's motion for protective order and related correspondence | E. Motions |
| LCHB | 5464 | 11/22/2017 | TEVAH, SHIRA | 1.00 | Call w co-counsel re trial prep | K. Trial |
| LCHB | 5465 | 11/22/2017 | MUGRAGE, MAJOR | 5.50 | Gather and index electronic deposition materials. | K. Trial |
| LCHB | 5466 | 11/22/2017 | KEENLEY, ELIZABETH | 0.40 | Download, save and circulate case filings. | F. Strategy |
| LCHB | 5467 | 11/22/2017 | HUTCHINSON, DANIEL | 1.40 | Trial witness calls; e-mail re the same. | K. Trial |
| LCHB | 5468 | 11/22/2017 | HUTCHINSON, DANIEL | 1.00 | Trial preparation call. | K. Trial |
| LCHB | 5469 | 11/27/2017 | TEVAH, SHIRA | 1.50 | Discuss witness calls w D. Hutchinson, make calls to 6 witnesses listed by Defendant but outside subpoena power | K. Trial |
| LCHB | 5470 | 11/27/2017 | TEVAH, SHIRA | 0.10 | Correspond w D. Hutchinson and E. Keenley re witness calls | K. Trial |
| LCHB | 5471 | 11/27/2017 | TEVAH, SHIRA | 0.80 | Correspondence w co-counsel re trial prep and witnesses | K. Trial |
| LCHB | 5472 | 11/27/2017 | MUGRAGE, MAJOR | 6.00 | Prepare trial presentation equipment and software. | K. Trial |
| LCHB | 5473 | 11/27/2017 | KEENLEY, ELIZABETH | 3.00 | Download, save and circulate case filing; coordinate travel to trial with M. Gordon; file management; review case email. | K. Trial |
| LCHB | 5474 | 11/27/2017 | HUTCHINSON, DANIEL | 1.70 | Correspondence re trial witnesses and trial preparation, meet with S. Tevah re the same. | K. Trial |
| LCHB | 5475 | 11/27/2017 | CHAN, LIN | 0.30 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5476 | 11/28/2017 | TEVAH, SHIRA | 0.60 | Follow up calls to witnesses to inform they will not be compelled to testify bc they are outside 100 miles radius` | K. Trial |
| LCHB | 5477 | 11/28/2017 | TEVAH, SHIRA | 0.20 | Correspondence re witness order and trial dates | K. Trial |
| LCHB | 5478 | 11/28/2017 | TEVAH, SHIRA | 3.00 | Call witness listed by defendant; court hearing; debrief hearing w D. Hutchinson | K. Trial |
| LCHB | 5479 | 11/28/2017 | MUGRAGE, MAJOR | 6.30 | Prepare presentation equipment and software for trial. | K. Trial |
| LCHB | 5480 | 11/28/2017 | KEENLEY, ELIZABETH | 2.30 | Review case email; download, save and circulate case filings; coordinate with IT re: trial electronics. | K. Trial |
| LCHB | 5481 | 11/28/2017 | HUTCHINSON, DANIEL | 1.50 | Court call re motions in limine, co-counsel strategy call following the same. | G. Court |
| LCHB | 5482 | 11/28/2017 | HUTCHINSON, DANIEL | 0.80 | Call with trial witness. | K. Trial |
| LCHB | 5483 | 11/28/2017 | HUTCHINSON, DANIEL | 1.30 | Analysis and memorandum re witness order. | K. Trial |
| LCHB | 5484 | 11/28/2017 | CHAN, LIN | 0.20 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5485 | 11/29/2017 | TEVAH, SHIRA | 1.00 | Correspond w former class member; correspond w co counsel re witnesses and deposition designations; call class member listed by CSC | K. Trial |
| LCHB | 5486 | 11/29/2017 | MUGRAGE, MAJOR | 6.00 | Prepare equipment and electronic exhibits for trial. | K. Trial |
| LCHB | 5487 | 11/29/2017 | KEENLEY, ELIZABETH | 2.00 | Review case email; coordinate trial logistics with H. Mottershead; meet re: trial staffing and travel with D. Hutchinson. | K. Trial |
| LCHB | 5488 | 11/29/2017 | HUTCHINSON, DANIEL | 0.60 | trial preparation call with Margaret Clay. | K. Trial |
| LCHB | 5489 | 11/29/2017 | HUTCHINSON, DANIEL | 2.00 | Trial preparation. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5490 | 11/29/2017 | CHAN, LIN | 0.10 | Email correspondence re trial preparation. | K. Trial |
| LCHB | 5491 | 11/30/2017 | TEVAH, SHIRA | 0.50 | Finish memo on good faith and willfulness | E. Motions |
| LCHB | 5492 | 11/30/2017 | TEVAH, SHIRA | 6.00 | Call w co-counsel re trial prep, research and draft memo on good faith and willfulness | K. Trial |
| LCHB | 5493 | 11/30/2017 | TEVAH, SHIRA | 2.00 | Call w co-counsel re trial prep; discuss call w D. Hutchinson and E. Keenley | K. Trial |
| LCHB | 5494 | 11/30/2017 | MUGRAGE, MAJOR | 8.00 | Prepare equipment and electronic exhibits for trial. | K. Trial |
| LCHB | 5495 | 11/30/2017 | KEENLEY, ELIZABETH | 2.80 | Review case email; download, save and circulate case filing; calendar deadlines; team conference call; coordinate trial logistics. | K. Trial |
| LCHB | 5496 | 11/30/2017 | HUTCHINSON, DANIEL | 1.50 | Trial preparation. | K. Trial |
| LCHB | 5497 | 11/30/2017 | HUTCHINSON, DANIEL | 1.80 | Correspondence re trial preparation call. | K. Trial |
| LCHB | 5498 | 11/30/2017 | CHAN, LIN | 0.10 | Trial preparation emails. | K. Trial |
| LCHB | 5499 | 12/1/2017 | TEVAH, SHIRA | 0.30 | Correspondence re deposition designations | K. Trial |
| LCHB | 5500 | 12/1/2017 | TEVAH, SHIRA | 0.50 | Call re exhibits | K. Trial |
| LCHB | 5501 | 12/1/2017 | MUGRAGE, MAJOR | 3.50 | Prepare exhibits for trial. | K. Trial |
| LCHB | 5502 | 12/1/2017 | MUGRAGE, MAJOR | 4.00 | Participate in trial team teleconferences. | K. Trial |
| LCHB | 5503 | 12/1/2017 | KEENLEY, ELIZABETH | 1.80 | Review case email; review S. Tevah memo re: willfulness and good faith; coordinate trial logistics; team call re: trial exhibits. | K. Trial |
| LCHB | 5504 | 12/1/2017 | HUTCHINSON, DANIEL | 0.80 | Trial preparation with Joel Perry. | K. Trial |
| LCHB | 5505 | 12/1/2017 | HUTCHINSON, DANIEL | 2.50 | Trial preparation; draft memorandum re deposition designations. | K. Trial |
| LCHB | 5506 | 12/1/2017 | HUTCHINSON, DANIEL | 1.50 | Co-counsel call re exhibit review. | K. Trial |
| LCHB | 5507 | 12/1/2017 | HUTCHINSON, DANIEL | 0.30 | Call re trial technology. | K. Trial |
| LCHB | 5508 | 12/1/2017 | HUTCHINSON, DANIEL | 0.30 | Call re trial staffing. | K. Trial |
| LCHB | 5509 | 12/1/2017 | CHAN, LIN | 0.40 | Trial preparation emails; research re defense counsel. | K. Trial |
| LCHB | 5510 | 12/2/2017 | TEVAH, SHIRA | 0.30 | Correspondence and call w D. Hutchinson re deposition designations | K. Trial |
| LCHB | 5511 | 12/2/2017 | MUGRAGE, MAJOR | 3.50 | Prepare electronic exhibits for use at trial. | K. Trial |
| LCHB | 5512 | 12/2/2017 | HUTCHINSON, DANIEL | 0.20 | Call with S. Tevah. | K. Trial |
| LCHB | 5513 | 12/3/2017 | TEVAH, SHIRA | 5.30 | Counter designations and objections re Stephanie Saunders | K. Trial |
| LCHB | 5514 | 12/3/2017 | MUGRAGE, MAJOR | 10.00 | Travel from San Francisco to New York for trial. | I. Travel |
| LCHB | 5515 | 12/3/2017 | CHAN, LIN | 0.10 | Trial preparation emails. | K. Trial |
| LCHB | 5516 | 12/4/2017 | TEVAH, SHIRA | 1.80 | Review direct and cross exam checklists, review opening statement edits, discuss Saunders counter designations w D. Hutchinson and edit | K. Trial |
| LCHB | 5517 | 12/4/2017 | TEVAH, SHIRA | 1.60 | Deposition counter designations and objections; correspondence w WP re highlighting selected portions | K. Trial |
| LCHB | 5518 | 12/4/2017 | MUGRAGE, MAJOR | 3.00 | Travel from New York to New Haven for trial. | I. Travel |
| LCHB | 5519 | 12/4/2017 | MUGRAGE, MAJOR | 11.00 | Prepare for trial. | K. Trial |
| LCHB | 5520 | 12/4/2017 | KEENLEY, ELIZABETH | 11.50 | Travel to Connecticut for trial. | I. Travel |
| LCHB | 5521 | 12/4/2017 | HUTCHINSON, DANIEL | 16.50 | Travel from Oakland to New Haven; review record; draft crosses; analyze depositions. | K. Trial |
| LCHB | 5522 | 12/4/2017 | CHAN, LIN | 0.20 | Trial preparation emails. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5523 | 12/5/2017 | TEVAH, SHIRA | 5.00 | Draft supplemental brief on good faith instruction; read juror descriptions and cross exam prep questions | K. Trial |
| LCHB | 5524 | 12/5/2017 | MUGRAGE, MAJOR | 10.00 | Prepare for trial. | K. Trial |
| LCHB | 5525 | 12/5/2017 | MUGRAGE, MAJOR | 6.00 | Attend jury selection at Federal Court in New Haven, Connecticut. | K. Trial |
| LCHB | 5526 | 12/5/2017 | KEENLEY, ELIZABETH | 14.00 | Trial prep. | K. Trial |
| LCHB | 5527 | 12/5/2017 | HUTCHINSON, DANIEL | 17.00 | Trial preparation; jury selection; draft crosses; edit opening statement. | K. Trial |
| LCHB | 5528 | 12/5/2017 | CHAN, LIN | 1.20 | Draft Josephson examination outline. | K. Trial |
| LCHB | 5529 | 12/6/2017 | TRIONE, MADELYNE | 1.30 | Social media research on jury members. | K. Trial |
| LCHB | 5530 | 12/6/2017 | TRIONE, MADELYNE | 0.30 | Downloading ECF documents and circulating to team. | K. Trial |
| LCHB | 5531 | 12/6/2017 | TRIONE, MADELYNE | 0.40 | Downloading and saving trial documents to firm drive. | K. Trial |
| LCHB | 5532 | 12/6/2017 | TEVAH, SHIRA | 2.30 | Review recent defendant document production, start reviewing Josephson materials | K. Trial |
| LCHB | 5533 | 12/6/2017 | TEVAH, SHIRA | 5.20 | Draft mock cross examinations for 3 plaintiff witnesses | K. Trial |
| LCHB | 5534 | 12/6/2017 | MUGRAGE, MAJOR | 13.50 | Prepare for trial. | K. Trial |
| LCHB | 5535 | 12/6/2017 | KEENLEY, ELIZABETH | 17.50 | Trial and trial prep. | K. Trial |
| LCHB | 5536 | 12/6/2017 | HUTCHINSON, DANIEL | 12.30 | Draft brief re jury instructions; draft directs; trial preparation. | K. Trial |
| LCHB | 5537 | 12/6/2017 | CHAN, LIN | 0.20 | Trial preparation for witness cross examination. | K. Trial |
| LCHB | 5538 | 12/6/2017 | CHAN, LIN | 0.30 | Email correspondence re trial. | K. Trial |
| LCHB | 5539 | 12/6/2017 | CHAN, LIN | 0.20 | Call Jahan Sagafi re trial; email correspondence re same. | K. Trial |
| LCHB | 5540 | 12/6/2017 | CARNAM, TODD | 3.00 | Background research on jurors. | K. Trial |
| LCHB | 5541 | 12/7/2017 | TRIONE, MADELYNE | 0.80 | Printing documents and shipping to trial team. | K. Trial |
| LCHB | 5542 | 12/7/2017 | TEVAH, SHIRA | 6.20 | Review supplemental production; correspond w word processing re tables of contents for documents | D. Doc. Revw. |
| LCHB | 5543 | 12/7/2017 | TEVAH, SHIRA | 0.80 | Review supplemental docs | D. Doc. Revw. |
| LCHB | 5544 | 12/7/2017 | MUGRAGE, MAJOR | 10.00 | Prepare for trial. | K. Trial |
| LCHB | 5545 | 12/7/2017 | MUGRAGE, MAJOR | 7.00 | Attend trial in New Haven, Connecticut. | K. Trial |
| LCHB | 5546 | 12/7/2017 | KEENLEY, ELIZABETH | 15.00 | Trial and trial prep. | K. Trial |
| LCHB | 5547 | 12/7/2017 | HUTCHINSON, DANIEL | 12.00 | Trial, preparation for next day. | K. Trial |
| LCHB | 5548 | 12/8/2017 | TEVAH, SHIRA | 6.20 | Draft mock direct exam for two witnesses; review supplemental production | K. Trial |
| LCHB | 5549 | 12/8/2017 | MUGRAGE, MAJOR | 10.00 | Prepare for trial. | K. Trial |
| LCHB | 5550 | 12/8/2017 | MUGRAGE, MAJOR | 7.00 | Attend trial in New Haven, Connecticut. | K. Trial |
| LCHB | 5551 | 12/8/2017 | KEENLEY, ELIZABETH | 11.00 | Trial and trial prep. | K. Trial |
| LCHB | 5552 | 12/8/2017 | HUTCHINSON, DANIEL | 6.70 | Trial. | K. Trial |
| LCHB | 5553 | 12/8/2017 | CHAN, LIN | 0.20 | Email correspondence re trial. | K. Trial |
| LCHB | 5554 | 12/9/2017 | MUGRAGE, MAJOR | 8.00 | Set up and stock war room at Quinnipiack Club. | K. Trial |
| LCHB | 5555 | 12/9/2017 | MUGRAGE, MAJOR | 6.00 | Prepare for trial. | K. Trial |
| LCHB | 5556 | 12/9/2017 | KEENLEY, ELIZABETH | 9.00 | Trial prep. | K. Trial |
| LCHB | 5557 | 12/10/2017 | TEVAH, SHIRA | 0.40 | Correspondence re trial assignments for document review; read supplemental brief re equitable tolling | K. Trial |
| LCHB | 5558 | 12/10/2017 | MUGRAGE, MAJOR | 13.50 | Prepare for trial. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5559 | 12/10/2017 | KEENLEY, ELIZABETH | 12.00 | Trial prep. | K. Trial |
| LCHB | 5560 | 12/10/2017 | HUTCHINSON, DANIEL | 6.50 | trial preparation; draft equitable tolling brief; cross witnesses. | K. Trial |
| LCHB | 5561 | 12/10/2017 | CHAN, LIN | 0.20 | Email correspondence re trial. | K. Trial |
| LCHB | 5562 | 12/11/2017 | TEVAH, SHIRA | 2.00 | Finish document review and digest, correspondence re furlough issues | D. Doc. Revw. |
| LCHB | 5563 | 12/11/2017 | MUGRAGE, MAJOR | 10.50 | Prepare for trial. | K. Trial |
| LCHB | 5564 | 12/11/2017 | MUGRAGE, MAJOR | 6.00 | Attend trial in New Haven. | K. Trial |
| LCHB | 5565 | 12/11/2017 | KEENLEY, ELIZABETH | 10.00 | Trial and trial prep. | K. Trial |
| LCHB | 5566 | 12/11/2017 | HUTCHINSON, DANIEL | 14.00 | Trial; trial preparation; draft supervisor crosses. | K. Trial |
| LCHB | 5567 | 12/12/2017 | TEVAH, SHIRA | 5.10 | Draft opposition to Rule 50(a) motion | E. Motions |
| LCHB | 5568 | 12/12/2017 | MUGRAGE, MAJOR | 11.70 | Prepare for trial. | K. Trial |
| LCHB | 5569 | 12/12/2017 | MUGRAGE, MAJOR | 6.00 | Attend trial in New Haven. | K. Trial |
| LCHB | 5570 | 12/12/2017 | KEENLEY, ELIZABETH | 12.00 | Trial and trial support. | K. Trial |
| LCHB | 5571 | 12/12/2017 | HUTCHINSON, DANIEL | 13.00 | Trial, trial preparation; draft Rule 50 opposition. | K. Trial |
| LCHB | 5572 | 12/12/2017 | CHAN, LIN | 0.10 | Trial emails. | K. Trial |
| LCHB | 5573 | 12/13/2017 | TEVAH, SHIRA | 2.00 | Find citations for jury instruction footnotes re use of manuals regulation | K. Trial |
| LCHB | 5574 | 12/13/2017 | MUGRAGE, MAJOR | 11.00 | Prepare for trial. | K. Trial |
| LCHB | 5575 | 12/13/2017 | MUGRAGE, MAJOR | 6.00 | Attend trial in New Haven. | K. Trial |
| LCHB | 5576 | 12/13/2017 | KEENLEY, ELIZABETH | 8.00 | Trial support. | K. Trial |
| LCHB | 5577 | 12/13/2017 | HUTCHINSON, DANIEL | 10.00 | Trial; trial preparation; draft Rule 50 opposition; edit jury instructions. | K. Trial |
| LCHB | 5578 | 12/13/2017 | HUTCHINSON, DANIEL | 4.50 | Analyze record; prepare to cross examine Vaillencourt at trial. | K. Trial |
| LCHB | 5579 | 12/13/2017 | CHAN, LIN | 0.10 | Trial correspondence. | K. Trial |
| LCHB | 5580 | 12/14/2017 | TEVAH, SHIRA | 1.00 | Correspondence re trial digests; create trial digests | K. Trial |
| LCHB | 5581 | 12/14/2017 | TEVAH, SHIRA | 0.90 | Correspondence re creating digests from trial transcripts and starting digests | K. Trial |
| LCHB | 5582 | 12/14/2017 | MUGRAGE, MAJOR | 6.00 | Prepare for trial. | K. Trial |
| LCHB | 5583 | 12/14/2017 | MUGRAGE, MAJOR | 6.00 | Attend trial in New Haven. | K. Trial |
| LCHB | 5584 | 12/14/2017 | KEENLEY, ELIZABETH | 8.00 | Trial support. | K. Trial |
| LCHB | 5585 | 12/14/2017 | HUTCHINSON, DANIEL | 15.00 | Prepare for Vaillencourt; trial; prepare for charging conference. | K. Trial |
| LCHB | 5586 | 12/15/2017 | TEVAH, SHIRA | 1.00 | Review trial transcripts | K. Trial |
| LCHB | 5587 | 12/15/2017 | TEVAH, SHIRA | 0.20 | Correspond w D. Hutchinson re Rule 50 and reserve time with word processing for weekend | E. Motions |
| LCHB | 5588 | 12/15/2017 | MUGRAGE, MAJOR | 8.00 | Prepare for trial. | K. Trial |
| LCHB | 5589 | 12/15/2017 | KEENLEY, ELIZABETH | 13.00 | Travel home from trial. | I. Travel |
| LCHB | 5590 | 12/15/2017 | HUTCHINSON, DANIEL | 7.00 | Trial; prepare for charging conference. | K. Trial |
| LCHB | 5591 | 12/16/2017 | TEVAH, SHIRA | 6.50 | Work on opposition to renewed Rule 50 motion | E. Motions |
| LCHB | 5592 | 12/16/2017 | MUGRAGE, MAJOR | 9.00 | Prepare for trial.. | K. Trial |
| LCHB | 5593 | 12/16/2017 | HUTCHINSON, DANIEL | 12.70 | Draft Rule 50 opposition; prepare for charging conference. | K. Trial |
| LCHB | 5594 | 12/17/2017 | MUGRAGE, MAJOR | 9.00 | Prepare for trial. | K. Trial |
| LCHB | 5595 | 12/17/2017 | HUTCHINSON, DANIEL | 11.00 | prepare for charging conference; proof and file Rule 50 brief; edit closing argument. | K. Trial |
| LCHB | 5596 | 12/18/2017 | TEVAH, SHIRA | 0.50 | Review final filed Rule 50 opposition | K. Trial |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 5597 | 12/18/2017 | TEVAH, SHIRA | 0.50 | Correspondence w co counsel re closing argument | K. Trial |
| LCHB | 5598 | 12/18/2017 | MUGRAGE, MAJOR | 17.50 | Prepare closing presentation for trial. | K. Trial |
| LCHB | 5599 | 12/18/2017 | HUTCHINSON, DANIEL | 19.50 | Prepare for charging conference; argue Rule 50 motion; run closing arguments; rewrite closing, pull evidence for the same. | K. Trial |
| LCHB | 5600 | 12/19/2017 | TRIONE, MADELYNE | 0.40 | Saving documents to firm drive. | F. Strategy |
| LCHB | 5601 | 12/19/2017 | MUGRAGE, MAJOR | 5.00 | Prepare closing presentation for trial. | K. Trial |
| LCHB | 5602 | 12/19/2017 | MUGRAGE, MAJOR | 7.00 | Deconstruct war room and prepare for shipment. | K. Trial |
| LCHB | 5603 | 12/19/2017 | MUGRAGE, MAJOR | 4.00 | Attend trial in New Haven, Connecticut. | K. Trial |
| LCHB | 5604 | 12/19/2017 | HUTCHINSON, DANIEL | 8.00 | Additional charging conference; closing arguments; jury deliberation. | K. Trial |
| LCHB | 5605 | 12/19/2017 | CHAN, LIN | 0.10 | Trial-related emails. | K. Trial |
| LCHB | 5606 | 12/20/2017 | MUGRAGE, MAJOR | 12.50 | Deconstruct war room and prepare for shipment. | K. Trial |
| LCHB | 5607 | 12/20/2017 | HUTCHINSON, DANIEL | 14.00 | Jury deliberation; travel from New Haven to JFK, fly to SFO, travel home from airport. Edit press release, draft memorandum. | K. Trial |
| LCHB | 5608 | 12/21/2017 | TEVAH, SHIRA | 1.00 | Look into final judgment issue for bifurcated trials | E. Motions |
| LCHB | 5609 | 12/21/2017 | MUGRAGE, MAJOR | 12.00 | Return travel from New Haven to San Francisco. | K. Trial |
| LCHB | 5610 | 12/21/2017 | HUTCHINSON, DANIEL | 0.60 | Follow up re verdict. | K. Trial |
| LCHB | 5611 | 12/22/2017 | HUTCHINSON, DANIEL | 0.20 | Follow up re appellate deadlines. | E. Motions |
| LCHB | 5612 | 12/22/2017 | CHAN, LIN | 0.10 | Email correspondence re post-trial work. | K. Trial |
| LCHB | 5613 | 12/27/2017 | TEVAH, SHIRA | 0.20 | Correspond w. L. Chan and D. Hutchinson re message from someone affiliated with class member | F. Strategy |
| LCHB | 5614 | 12/28/2017 | KEENLEY, ELIZABETH | 4.00 | Prepare trial expense report; review case email; file management. | K. Trial |
| LCHB | 5615 | 1/2/2018 | KEENLEY, ELIZABETH | 0.30 | Review case email. | F. Strategy |
| LCHB | 5616 | 1/2/2018 | CHAN, LIN | 0.10 | Post-trial email correspondence. | K. Trial |
| LCHB | 5617 | 1/3/2018 | TEVAH, SHIRA | 5.30 | Call with team re next steps after liability verdict; research Rule 50(b) meaning of "jury issue not decided by verdict" | F. Strategy |
| LCHB | 5618 | 1/3/2018 | KEENLEY, ELIZABETH | 0.40 | Review case email; team conference call; file management. | F. Strategy |
| LCHB | 5619 | 1/3/2018 | HUTCHINSON, DANIEL | 0.90 | Team call re Rule 50, damages. | F. Strategy |
| LCHB | 5620 | 1/3/2018 | HUTCHINSON, DANIEL | 0.40 | Correspondence re Rule 50. | K. Trial |
| LCHB | 5621 | 1/3/2018 | CHAN, LIN | 0.20 | Email correspondence re post-trial work; confer with S. Tevah re same. | K. Trial |
| LCHB | 5622 | 1/3/2018 | CHAN, LIN | 0.30 | Co-counsel call. | F. Strategy |
| LCHB | 5623 | 1/4/2018 | TEVAH, SHIRA | 0.30 | Return possible class member call and correspond with team re same | F. Strategy |
| LCHB | 5624 | 1/4/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re trial. | K. Trial |
| LCHB | 5625 | 1/4/2018 | CHAN, LIN | 0.10 | Email correspondence re class member inquiry. | F. Strategy |
| LCHB | 5626 | 1/5/2018 | TEVAH, SHIRA | 2.90 | Finish research on Rule 50(b) issue | E. Motions |
| LCHB | 5627 | 1/5/2018 | KEENLEY, ELIZABETH | 1.80 | Download, save and circulate case filings. | F. Strategy |
| LCHB | 5628 | 1/5/2018 | HUTCHINSON, DANIEL | 0.80 | Correspondence re Rule 50. | K. Trial |
| LCHB | 5629 | 1/8/2018 | HUTCHINSON, DANIEL | 0.50 | Correspondence re data. | J. Damages |
| LCHB | 5630 | 1/8/2018 | CHAN, LIN | 0.20 | Confer with D. Hutchinson re case status. | F. Strategy |
| LCHB | 5631 | 1/9/2018 | TEVAH, SHIRA | 2.00 | Review equal pay analysis; update memo on Rule 50 | E. Motions |
| LCHB | 5632 | 1/9/2018 | HUTCHINSON, DANIEL | 0.30 | Correspondence re data. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5633 | 1/9/2018 | CHAN, LIN | 0.40 | Email correspondence re damages. | J. Damages |
| LCHB | 5634 | 1/10/2018 | TEVAH, SHIRA | 3.00 | Team call re next steps; update Rule 50/ appeal memo | F. Strategy |
| LCHB | 5635 | 1/10/2018 | TEVAH, SHIRA | 0.10 | Edit Rule 50 memo and send to plaintiffs' counsel team | E. Motions |
| LCHB | 5636 | 1/10/2018 | HUTCHINSON, DANIEL | 1.60 | Team call re damages briefing. | J. Damages |
| LCHB | 5637 | 1/10/2018 | HUTCHINSON, DANIEL | 0.30 | Correspondence re Rule 50 memorandum. | E. Motions |
| LCHB | 5638 | 1/10/2018 | CHAN, LIN | 0.20 | Email correspondence re post-trial work. | K. Trial |
| LCHB | 5639 | 1/10/2018 | CHAN, LIN | 1.70 | Co-counsel strategy call. | F. Strategy |
| LCHB | 5640 | 1/11/2018 | TEVAH, SHIRA | 3.20 | Follow up Rule 50 research | E. Motions |
| LCHB | 5641 | 1/11/2018 | HUTCHINSON, DANIEL | 0.60 | Correspondence re damages brief. | J. Damages |
| LCHB | 5642 | 1/11/2018 | CHAN, LIN | 0.20 | Email correspondence re damages. | J. Damages |
| LCHB | 5643 | 1/12/2018 | TEVAH, SHIRA | 0.30 | Final edit and send Rule 50 memo; correspondence re next steps with the court | E. Motions |
| LCHB | 5644 | 1/12/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re data. | J. Damages |
| LCHB | 5645 | 1/16/2018 | TEVAH, SHIRA | 0.20 | Correspondence w D. Hutchinson re exemplar class trial research | E. Motions |
| LCHB | 5646 | 1/16/2018 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5647 | 1/16/2018 | HUTCHINSON, DANIEL | 0.80 | Research re orders in related trial. | F. Strategy |
| LCHB | 5648 | 1/17/2018 | TEVAH, SHIRA | 0.90 | Team call re next steps and debrief | F. Strategy |
| LCHB | 5649 | 1/17/2018 | KEENLEY, ELIZABETH | 0.20 | Download, save and circulate case filing. | F. Strategy |
| LCHB | 5650 | 1/17/2018 | HUTCHINSON, DANIEL | 1.00 | Team call re damages. | F. Strategy |
| LCHB | 5651 | 1/17/2018 | CHAN, LIN | 0.20 | Email correspondence re post-trial issues. | K. Trial |
| LCHB | 5652 | 1/17/2018 | CHAN, LIN | 0.70 | Conference with co-counsel, D. Hutchinson, and S. Tevah re case strategy. | F. Strategy |
| LCHB | 5653 | 1/18/2018 | TEVAH, SHIRA | 0.10 | Correspondence re class member inquiry | F. Strategy |
| LCHB | 5654 | 1/18/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial issues. | K. Trial |
| LCHB | 5655 | 1/19/2018 | TEVAH, SHIRA | 0.30 | Correspondence with team re hours duplicates | J. Damages |
| LCHB | 5656 | 1/19/2018 | KEENLEY, ELIZABETH | 0.30 | Review case email. | F. Strategy |
| LCHB | 5657 | 1/19/2018 | HUTCHINSON, DANIEL | 0.40 | Correspondence re damages analysis. | J. Damages |
| LCHB | 5658 | 1/21/2018 | TEVAH, SHIRA | 1.50 | Research injunctive FLSA relief | E. Motions |
| LCHB | 5659 | 1/22/2018 | TEVAH, SHIRA | 4.70 | Research injunctive relief | E. Motions |
| LCHB | 5660 | 1/22/2018 | HUTCHINSON, DANIEL | 1.60 | Correspondence re data analysis. | J. Damages |
| LCHB | 5661 | 1/22/2018 | CHAN, LIN | 0.10 | Post-trial emails. | K. Trial |
| LCHB | 5662 | 1/23/2018 | TEVAH, SHIRA | 3.60 | Finish researching injunctive relief and draft section of post trial brief re same | E. Motions |
| LCHB | 5663 | 1/23/2018 | HUTCHINSON, DANIEL | 0.30 | Edit memorandum re injunctive relief. | E. Motions |
| LCHB | 5664 | 1/23/2018 | CHAN, LIN | 0.10 | Review memorandum re injunctive relief; email correspondence re same. | E. Motions |
| LCHB | 5665 | 1/23/2018 | CHAN, LIN | 0.10 | Post-trial email correspondence. | K. Trial |
| LCHB | 5666 | 1/24/2018 | TEVAH, SHIRA | 1.80 | Review willfulness briefing; team call re next steps and Friday status hearing; review tolling brief | E. Motions |
| LCHB | 5667 | 1/24/2018 | HUTCHINSON, DANIEL | 1.10 | Team call re damages briefing. | J. Damages |
| LCHB | 5668 | 1/24/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re injunctive relief. | E. Motions |
| LCHB | 5669 | 1/24/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial matters. | K. Trial |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5670 | 1/24/2018 | CHAN, LIN | 0.50 | Co-counsel call. | F. Strategy |
| LCHB | 5671 | 1/25/2018 | CHAN, LIN | 0.10 | Email correspondence re court call. | G. Court |
| LCHB | 5672 | 1/26/2018 | TEVAH, SHIRA | 0.70 | Telephonic court hearing | G. Court |
| LCHB | 5673 | 1/26/2018 | HUTCHINSON, DANIEL | 1.00 | Telephonic status conference; follow up call with co-counsel. | G. Court |
| LCHB | 5674 | 1/26/2018 | CHAN, LIN | 0.20 | Email correspondence re court call. | G. Court |
| LCHB | 5675 | 1/30/2018 | TEVAH, SHIRA | 0.10 | Correspondence re damages brief and team call | E. Motions |
| LCHB | 5676 | 1/30/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re data analysis. | J. Damages |
| LCHB | 5677 | 1/30/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial work. | K. Trial |
| LCHB | 5678 | 1/31/2018 | TEVAH, SHIRA | 1.50 | Review damages draft brief and review materials from Walmart case for useful California damages arguments | E. Motions |
| LCHB | 5679 | 1/31/2018 | HUTCHINSON, DANIEL | 1.60 | Edit damages brief. | E. Motions |
| LCHB | 5680 | 1/31/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re damages brief. | E. Motions |
| LCHB | 5681 | 1/31/2018 | CHAN, LIN | 2.20 | Review and revise draft damages brief. | E. Motions |
| LCHB | 5682 | 2/1/2018 | TEVAH, SHIRA | 5.30 | Review California brief and court order regarding California damages issues and current draft damages brief; correspondence w D. Hutchinson and L. Chan re same | E. Motions |
| LCHB | 5683 | 2/1/2018 | HUTCHINSON, DANIEL | 0.40 | Correspondence re damages briefing. | E. Motions |
| LCHB | 5684 | 2/1/2018 | CHAN, LIN | 0.10 | Review damages brief. | E. Motions |
| LCHB | 5685 | 2/2/2018 | TEVAH, SHIRA | 0.30 | Correspondence re damages brief and defendant renewed Rule 50 brief | E. Motions |
| LCHB | 5686 | 2/2/2018 | KEENLEY, ELIZABETH | 1.00 | Download, save and circulate case filings; file management; review case email. | F. Strategy |
| LCHB | 5687 | 2/2/2018 | HUTCHINSON, DANIEL | 1.30 | Correspondence re damages brief; edits to the same. | E. Motions |
| LCHB | 5688 | 2/5/2018 | KEENLEY, ELIZABETH | 0.50 | Review case email; download, save and circulate case filings. | F. Strategy |
| LCHB | 5689 | 2/5/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re research assignments. | F. Strategy |
| LCHB | 5690 | 2/5/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial briefing. | K. Trial |
| LCHB | 5691 | 2/6/2018 | KEENLEY, ELIZABETH | 0.80 | Review case email; send case files to L. Chan. | F. Strategy |
| LCHB | 5692 | 2/6/2018 | CHAN, LIN | 0.40 | Review post-trial briefing. | K. Trial |
| LCHB | 5693 | 2/7/2018 | TEVAH, SHIRA | 1.60 | Team call re next steps; read CSC decertification brief; discuss brief response with L. Chan and D. Hutchinson | F. Strategy |
| LCHB | 5694 | 2/7/2018 | HUTCHINSON, DANIEL | 0.50 | Team call re decertification brief. | F. Strategy |
| LCHB | 5695 | 2/7/2018 | HUTCHINSON, DANIEL | 0.20 | Follow up call with Lin Chan re decertification brief. | F. Strategy |
| LCHB | 5696 | 2/7/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re briefs. | F. Strategy |
| LCHB | 5697 | 2/7/2018 | CHAN, LIN | 0.20 | Email correspondence re damages analysis. | E. Motions |
| LCHB | 5698 | 2/7/2018 | CHAN, LIN | 0.20 | Conference with D. Hutchinson and S. Tevah re decertification. | F. Strategy |
| LCHB | 5699 | 2/7/2018 | CHAN, LIN | 0.60 | Co-counsel call. | F. Strategy |
| LCHB | 5700 | 2/8/2018 | CHAN, LIN | 0.30 | Review decertification motion; email correspondence re same. | E. Motions |
| LCHB | 5701 | 2/9/2018 | CHAN, LIN | 0.50 | Review renewed decertification motion. | E. Motions |
| LCHB | 5702 | 2/12/2018 | TEVAH, SHIRA | 0.30 | Review outline of opposition to motion to decertify, correspondence w. D. Hutchinson and L. Chan re same | E. Motions |
| LCHB | 5703 | 2/12/2018 | HUTCHINSON, DANIEL | 0.80 | Correspondence re data and briefs. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 5704 | 2/12/2018 | HUTCHINSON, DANIEL | 4.00 | Analyze decertification brief; draft outline for opposition. | E. Motions |
| LCHB | 5705 | 2/12/2018 | CHAN, LIN | 0.60 | Review draft decertification opposition outline; email correspondence re same. | E. Motions |
| LCHB | 5706 | 2/12/2018 | CHAN, LIN | 0.60 | Email correspondence re data issues and post-trial briefing. | E. Motions |
| LCHB | 5707 | 2/13/2018 | TEVAH, SHIRA | 0.50 | Meet w D. Hutchinson and L. Chan re responding to motion to decertify | E. Motions |
| LCHB | 5708 | 2/13/2018 | HUTCHINSON, DANIEL | 0.50 | Meeting re decertification motion. | E. Motions |
| LCHB | 5709 | 2/13/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re decertification motion. | E. Motions |
| LCHB | 5710 | 2/13/2018 | HUTCHINSON, DANIEL | 0.50 | Correspondence re damages data. | E. Motions |
| LCHB | 5711 | 2/13/2018 | CHAN, LIN | 0.60 | Review decertification opposition outline; conference with S. Tevah and D. Hutchinson re same; email correspondence re same. | E. Motions |
| LCHB | 5712 | 2/13/2018 | CHAN, LIN | 0.30 | Email correspondence re post-trial briefing an damages. | E. Motions |
| LCHB | 5713 | 2/14/2018 | TEVAH, SHIRA | 3.20 | Team call re damages calculations; draft list of topics to mine from trial testimony for decertification opposition | E. Motions |
| LCHB | 5714 | 2/14/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re damages data. | E. Motions |
| LCHB | 5715 | 2/14/2018 | HUTCHINSON, DANIEL | 0.50 | Call re decertification motion. | F. Strategy |
| LCHB | 5716 | 2/14/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial briefing and damages. | F. Strategy |
| LCHB | 5717 | 2/14/2018 | CHAN, LIN | 1.10 | Call with co-counsel re post-trial briefing and damages analysis. | F. Strategy |
| LCHB | 5718 | 2/15/2018 | TEVAH, SHIRA | 0.40 | Draft decertification opposition | E. Motions |
| LCHB | 5719 | 2/15/2018 | HUTCHINSON, DANIEL | 1.50 | Edit damages calculations brief. | E. Motions |
| LCHB | 5720 | 2/15/2018 | HUTCHINSON, DANIEL | 0.50 | Correspondence re damages data. | E. Motions |
| LCHB | 5721 | 2/16/2018 | TEVAH, SHIRA | 7.30 | Draft decertification opposition brief | E. Motions |
| LCHB | 5722 | 2/16/2018 | TEVAH, SHIRA | 0.20 | Correspondence w D. Hutchinson and E. Keenley and co counsel re mining trial testimony for cites for opposition to decertify brief | E. Motions |
| LCHB | 5723 | 2/16/2018 | KEENLEY, ELIZABETH | 5.50 | Review trial testimony and prepare memo re: same. | K. Trial |
| LCHB | 5724 | 2/16/2018 | HUTCHINSON, DANIEL | 0.90 | Edit brief; correspondence re the same. | E. Motions |
| LCHB | 5725 | 2/16/2018 | CHAN, LIN | 0.40 | Email correspondence re post-trial briefing. | E. Motions |
| LCHB | 5726 | 2/20/2018 | HUTCHINSON, DANIEL | 0.20 | Analyze related case. | E. Motions |
| LCHB | 5727 | 2/20/2018 | CHAN, LIN | 0.10 | Email correspondence re decertification briefing. | E. Motions |
| LCHB | 5728 | 2/21/2018 | TEVAH, SHIRA | 4.50 | Draft decertification opposition | E. Motions |
| LCHB | 5729 | 2/21/2018 | KEENLEY, ELIZABETH | 5.20 | Compile citations to trial testimony for S. Tevah. | E. Motions |
| LCHB | 5730 | 2/22/2018 | TEVAH, SHIRA | 6.60 | Draft decertification opposition, correspondence w L. Chan and D. Hutchinson re same | E. Motions |
| LCHB | 5731 | 2/22/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re opposition briefs. | E. Motions |
| LCHB | 5732 | 2/22/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial briefing and damages. | E. Motions |
| LCHB | 5733 | 2/23/2018 | TEVAH, SHIRA | 2.10 | Draft decertification brief | E. Motions |
| LCHB | 5734 | 2/23/2018 | TEVAH, SHIRA | 0.30 | Correspondence w D. Hutchinson and L. Chan re decertification brief editing process | E. Motions |
| LCHB | 5735 | 2/23/2018 | HUTCHINSON, DANIEL | 7.50 | Edit class certification opposition; correspondence re the same. | E. Motions |
| LCHB | 5736 | 2/23/2018 | CHAN, LIN | 0.30 | Email correspondence re post-trial briefing. | E. Motions |
| LCHB | 5737 | 2/24/2018 | HUTCHINSON, DANIEL | 2.40 | Edit class certification opposition. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5738 | 2/24/2018 | CHAN, LIN | 3.00 | Review and revise decertification brief; email correspondence re same. | E. Motions |
| LCHB | 5739 | 2/25/2018 | TEVAH, SHIRA | 12.20 | Draft decertification brief | E. Motions |
| LCHB | 5740 | 2/25/2018 | HUTCHINSON, DANIEL | 0.40 | Correspondence re class certification opposition. | E. Motions |
| LCHB | 5741 | 2/26/2018 | TEVAH, SHIRA | 0.20 | Correspond w E. Keenley re finding overlapping class cert and trial exhibits for decertification brief | E. Motions |
| LCHB | 5742 | 2/26/2018 | HUTCHINSON, DANIEL | 2.60 | Edit class certification opposition. | E. Motions |
| LCHB | 5743 | 2/26/2018 | CHAN, LIN | 0.50 | Email correspondence re decertification opposition brief and other post-trial briefing. | E. Motions |
| LCHB | 5744 | 2/27/2018 | TEVAH, SHIRA | 1.30 | Correspond w D. Hutchinson and L. Chan re decertification and other post-trial brief editing timeline; correspond w E. Keenley re overlapping exhibits for brief cite; review decertification draft to assess additional research needed | E. Motions |
| LCHB | 5745 | 2/27/2018 | KEENLEY, ELIZABETH | 3.10 | Prepare comparative exhibits lists for S. Tevah. | E. Motions |
| LCHB | 5746 | 2/27/2018 | HUTCHINSON, DANIEL | 1.50 | Edit Opposition to Motion for Judgment as a Matter of Law brief. | E. Motions |
| LCHB | 5747 | 2/27/2018 | HUTCHINSON, DANIEL | 1.30 | Edit damages and good faith argument brief. | E. Motions |
| LCHB | 5748 | 2/27/2018 | CHAN, LIN | 0.50 | Review and revise JNOV brief. | E. Motions |
| LCHB | 5749 | 2/27/2018 | CHAN, LIN | 1.30 | Review and revise damages brief. | E. Motions |
| LCHB | 5750 | 2/28/2018 | TEVAH, SHIRA | 2.00 | Review co-counsel edits, team call re briefs, check in with D. Hutchinson and E. Keenley re next round of edits | E. Motions |
| LCHB | 5751 | 2/28/2018 | HUTCHINSON, DANIEL | 0.30 | Meet with S. Tevah re brief. | E. Motions |
| LCHB | 5752 | 2/28/2018 | HUTCHINSON, DANIEL | 0.70 | Co-counsel call re briefs. | E. Motions |
| LCHB | 5753 | 2/28/2018 | CHAN, LIN | 0.70 | Co-counsel call re post-trial briefing. | E. Motions |
| LCHB | 5754 | 3/1/2018 | TEVAH, SHIRA | 5.60 | Edit decertification brief; correspond w D. Hutchinson and L. Chan re filing and exhibits | E. Motions |
| LCHB | 5755 | 3/1/2018 | KEENLEY, ELIZABETH | 2.90 | Coordinate creation of exhibits to decertification brief. | E. Motions |
| LCHB | 5756 | 3/1/2018 | HUTCHINSON, DANIEL | 3.90 | Edit opposition brief; correspondence re the same, damages. | E. Motions |
| LCHB | 5757 | 3/1/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial briefing. | E. Motions |
| LCHB | 5758 | 3/1/2018 | CHAN, LIN | 1.60 | Draft decertification opposition brief; confer with S. Tevah re same. | E. Motions |
| LCHB | 5759 | 3/2/2018 | TRIONE, MADELYNE | 2.40 | Cite checking brief. | E. Motions |
| LCHB | 5760 | 3/2/2018 | TEVAH, SHIRA | 7.10 | Finalize and file opposition to decertification, review cite check, etc | E. Motions |
| LCHB | 5761 | 3/2/2018 | MUGRAGE, MAJOR | 0.50 | Review notes for trial presentation timekeeping records. | K. Trial |
| LCHB | 5762 | 3/2/2018 | KEENLEY, ELIZABETH | 5.00 | Prepare exhibits to brief. | E. Motions |
| LCHB | 5763 | 3/2/2018 | HUTCHINSON, DANIEL | 3.00 | Edit brief; draft declaration; correspondence re the same. | E. Motions |
| LCHB | 5764 | 3/2/2018 | CHAN, LIN | 0.10 | Email correspondence re decertification opposition brief. | E. Motions |
| LCHB | 5765 | 3/3/2018 | CHAN, LIN | 0.40 | Review motion objecting to Breshears report and post-trial damages brief; email correspondence re same. | E. Motions |
| LCHB | 5766 | 3/4/2018 | TEVAH, SHIRA | 0.20 | Correspondence w L. Chan re opposition to motion to strike damages report | E. Motions |
| LCHB | 5767 | 3/6/2018 | KEENLEY, ELIZABETH | 0.40 | Download, save and circulate case filings. | F. Strategy |
| LCHB | 5768 | 3/7/2018 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5769 | 3/7/2018 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5770 | 3/7/2018 | CHAN, LIN | 0.10 | Email correspondence re post-trial briefing. | E. Motions |
| LCHB | 5771 | 3/7/2018 | CHAN, LIN | 0.50 | Co-counsel strategy call. | F. Strategy |
| LCHB | 5772 | 3/9/2018 | TEVAH, SHIRA | 0.20 | Discuss Wednesday's call and upcoming case developments with D. Hutchinson | F. Strategy |
| LCHB | 5773 | 3/12/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re expert. | B. Discovery |
| LCHB | 5774 | 3/14/2018 | TEVAH, SHIRA | 0.60 | Team call re next steps, read draft letter to court | F. Strategy |
| LCHB | 5775 | 3/14/2018 | KEENLEY, ELIZABETH | 0.20 | Download and save case filing. | F. Strategy |
| LCHB | 5776 | 3/14/2018 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re damages. | J. Damages |
| LCHB | 5777 | 3/14/2018 | CHAN, LIN | 0.50 | Team call re post-trial work. | F. Strategy |
| LCHB | 5778 | 3/15/2018 | KEENLEY, ELIZABETH | 0.10 | Review case email. | F. Strategy |
| LCHB | 5779 | 3/15/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re spoliation by CSC. | F. Strategy |
| LCHB | 5780 | 3/15/2018 | HUTCHINSON, DANIEL | 0.50 | Call re status conference request. | G. Court |
| LCHB | 5781 | 3/16/2018 | KEENLEY, ELIZABETH | 0.20 | Download, save and circulate case filings; review case email. | F. Strategy |
| LCHB | 5782 | 3/16/2018 | HUTCHINSON, DANIEL | 0.50 | Analyze briefs; e-mail memorandum re the same. | E. Motions |
| LCHB | 5783 | 3/19/2018 | TEVAH, SHIRA | 0.30 | Read decertification reply brief | E. Motions |
| LCHB | 5784 | 3/21/2018 | TEVAH, SHIRA | 0.90 | Team call re opposition to motion to strike; correspondence re same | E. Motions |
| LCHB | 5785 | 3/21/2018 | TEVAH, SHIRA | 0.10 | Review outline for opposition brief | E. Motions |
| LCHB | 5786 | 3/21/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re reply brief. | E. Motions |
| LCHB | 5787 | 3/21/2018 | CHAN, LIN | 0.50 | Team call. | F. Strategy |
| LCHB | 5788 | 3/21/2018 | CHAN, LIN | 0.20 | Email correspondence re post-trial briefing. | E. Motions |
| LCHB | 5789 | 3/23/2018 | TEVAH, SHIRA | 0.20 | Review opposition to motion to strike | E. Motions |
| LCHB | 5790 | 3/23/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re reply brief. | E. Motions |
| LCHB | 5791 | 3/23/2018 | CHAN, LIN | 0.90 | Review and revise opposition to motion to strike. | E. Motions |
| LCHB | 5792 | 3/23/2018 | CHAN, LIN | 0.20 | Email correspondence re motion to strike. | E. Motions |
| LCHB | 5793 | 3/26/2018 | KEENLEY, ELIZABETH | 0.50 | Download, save, circulate and review case filings. | F. Strategy |
| LCHB | 5794 | 3/27/2018 | CHAN, LIN | 0.10 | Email correspondence re case management issues. | F. Strategy |
| LCHB | 5795 | 4/4/2018 | CHAN, LIN | 0.10 | Legal research re recent decision. | E. Motions |
| LCHB | 5796 | 4/5/2018 | CHAN, LIN | 0.50 | Review recent legal authority re FLSA. | E. Motions |
| LCHB | 5797 | 4/6/2018 | TEVAH, SHIRA | 0.10 | Review CSC reply brief re motion to strike | E. Motions |
| LCHB | 5798 | 4/9/2018 | CHAN, LIN | 0.20 | Review trial memorandum. | E. Motions |
| LCHB | 5799 | 4/12/2018 | TEVAH, SHIRA | 0.50 | Read Encino case, correspondence re setting up court call | E. Motions |
| LCHB | 5800 | 4/12/2018 | CHAN, LIN | 0.10 | Email correspondence re status conference. | G. Court |
| LCHB | 5801 | 4/16/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re hearing. | G. Court |
| LCHB | 5802 | 4/16/2018 | CHAN, LIN | 0.10 | Email correspondence re case strategy. | F. Strategy |
| LCHB | 5803 | 4/17/2018 | TEVAH, SHIRA | 0.50 | Team call planning for court phone status conference | G. Court |
| LCHB | 5804 | 4/17/2018 | HUTCHINSON, DANIEL | 1.00 | Meet with co-counsel, prepare for oral argument. | G. Court |
| LCHB | 5805 | 4/17/2018 | CHAN, LIN | 0.50 | Confer with co-counsel re status conference. | G. Court |
| LCHB | 5806 | 4/18/2018 | TEVAH, SHIRA | 1.50 | Court status call regarding next steps, review Second Circuit case mentioned on call; debrief call with L. Chan and D. Hutchinson. | E. Motions |
| LCHB | 5807 | 4/18/2018 | KEENLEY, ELIZABETH | 0.50 | Prepare binder for D. Hutchinson. | G. Court |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5808 | 4/18/2018 | HUTCHINSON, DANIEL | 1.40 | Telephonic hearing; meet with co-counsel; memorandum re the same. | G. Court |
| LCHB | 5809 | 4/18/2018 | HUTCHINSON, DANIEL | 1.00 | Moot for oral argument, prepare for the same. | G. Court |
| LCHB | 5810 | 4/20/2018 | TEVAH, SHIRA | 0.20 | Review defendant supplemental authority motion, correspondence re same | E. Motions |
| LCHB | 5811 | 4/20/2018 | HUTCHINSON, DANIEL | 0.20 | Analyze case filings; correspondence re the same. | E. Motions |
| LCHB | 5812 | 4/23/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re notice of subsequent authority. | E. Motions |
| LCHB | 5813 | 4/23/2018 | CHAN, LIN | 0.20 | Email correspondence re case strategy. | F. Strategy |
| LCHB | 5814 | 4/25/2018 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5815 | 4/27/2018 | KEENLEY, ELIZABETH | 0.20 | File management. | F. Strategy |
| LCHB | 5816 | 5/2/2018 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 5817 | 5/3/2018 | CHAN, LIN | 0.10 | Email correspondence re class member correspondence. | A. Investigation |
| LCHB | 5818 | 5/7/2018 | CHAN, LIN | 0.10 | Email correspondence re class member inquiries. | A. Investigation |
| LCHB | 5819 | 5/17/2018 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5820 | 5/18/2018 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 5821 | 5/21/2018 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 5822 | 6/14/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re settlement administration. | H. Settlement |
| LCHB | 5823 | 8/1/2018 | CHAN, LIN | 0.10 | Email correspondence re class size. | A. Investigation |
| LCHB | 5824 | 9/14/2018 | KEENLEY, ELIZABETH | 0.10 | Download and save case filing. | F. Strategy |
| LCHB | 5825 | 9/21/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re new orders. | E. Motions |
| LCHB | 5826 | 9/24/2018 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5827 | 9/24/2018 | CHAN, LIN | 0.30 | Review order re decertification; email correspondence re same. | E. Motions |
| LCHB | 5828 | 9/26/2018 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5829 | 10/2/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re supplemental authority. | E. Motions |
| LCHB | 5830 | 10/12/2018 | HUTCHINSON, DANIEL | 0.70 | Revise memorandum re timekeeping; correspondence re the same. | F. Strategy |
| LCHB | 5831 | 10/19/2018 | KEENLEY, ELIZABETH | 0.30 | Review case email. | F. Strategy |
| LCHB | 5832 | 11/1/2018 | KEENLEY, ELIZABETH | 0.20 | Review case email. | F. Strategy |
| LCHB | 5833 | 11/1/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re appeal. | E. Motions |
| LCHB | 5834 | 11/5/2018 | KEENLEY, ELIZABETH | 0.20 | Download, save and circulate case filing; review case email. | F. Strategy |
| LCHB | 5835 | 11/5/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re appeal. | E. Motions |
| LCHB | 5836 | 11/5/2018 | HUTCHINSON, DANIEL | 3.00 | Audit time records. | F. Strategy |
| LCHB | 5837 | 11/5/2018 | CHAN, LIN | 0.30 | Email correspondence re appeal. ` | E. Motions |
| LCHB | 5838 | 11/6/2018 | CHAN, LIN | 0.10 | Review draft statement of non-opposition. ` | E. Motions |
| LCHB | 5839 | 11/9/2018 | CHAN, LIN | 0.10 | Review order re remedies. ` | E. Motions |
| LCHB | 5840 | 11/12/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re case status. | F. Strategy |
| LCHB | 5841 | 11/13/2018 | KEENLEY, ELIZABETH | 0.10 | Coordinate case calendar update. | F. Strategy |
| LCHB | 5842 | 11/14/2018 | HUTCHINSON, DANIEL | 0.90 | Co-counsel call re damages calculations. | J. Damages |
| LCHB | 5843 | 11/14/2018 | COMENENCIA ORTIZ, VALERIE | 0.50 | Call with co-counsel. | F. Strategy |
| LCHB | 5844 | 11/14/2018 | CHAN, LIN | 0.40 | Conference with  co-counsel re damages. ` | J. Damages |
| LCHB | 5845 | 11/15/2018 | CHAN, LIN | 1.00 | Review damages order. ` | J. Damages |
| LCHB | 5846 | 11/26/2018 | CHAN, LIN | 0.10 | Email correspondence re court call. ` | G. Court |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5847 | 11/27/2018 | HUTCHINSON, DANIEL | 0.30 | Research re D. Conn billing notes. | E. Motions |
| LCHB | 5848 | 11/28/2018 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re damages. | J. Damages |
| LCHB | 5849 | 11/28/2018 | CHAN, LIN | 0.20 | Prepare for call with co-counsel re damages. ` | J. Damages |
| LCHB | 5850 | 11/28/2018 | CHAN, LIN | 0.10 | Email correspondence re meet and confer. ` | B. Discovery |
| LCHB | 5851 | 11/29/2018 | CHAN, LIN | 0.10 | Email correspondence re damages order. ` | J. Damages |
| LCHB | 5852 | 12/5/2018 | HUTCHINSON, DANIEL | 0.80 | Court teleconference re damages. | J. Damages |
| LCHB | 5853 | 12/5/2018 | HUTCHINSON, DANIEL | 0.20 | Correspondence re damages. | J. Damages |
| LCHB | 5854 | 12/7/2018 | HUTCHINSON, DANIEL | 0.10 | Correspondence re damages. | J. Damages |
| LCHB | 5855 | 12/11/2018 | CHAN, LIN | 0.10 | Email correspondence re damages issues. | J. Damages |
| LCHB | 5856 | 12/20/2018 | CHAN, LIN | 0.80 | Call with co-counsel re damages; email correspondence re same. | J. Damages |
| LCHB | 5857 | 1/3/2019 | CHAN, LIN | 0.20 | Email correspondence re appeal, damages analysis and data. | J. Damages |
| LCHB | 5858 | 1/7/2019 | HUTCHINSON, DANIEL | 0.30 | Edit meet and confer letter. | B. Discovery |
| LCHB | 5859 | 1/7/2019 | CHAN, LIN | 0.20 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5860 | 1/8/2019 | HUTCHINSON, DANIEL | 0.20 | Correspondence re data issues. | J. Damages |
| LCHB | 5861 | 1/9/2019 | HUTCHINSON, DANIEL | 0.40 | Edit meet and confer letter re data. | J. Damages |
| LCHB | 5862 | 1/11/2019 | KEENLEY, ELIZABETH | 0.50 | Review case email re damages data. | J. Damages |
| LCHB | 5863 | 1/16/2019 | HUTCHINSON, DANIEL | 1.20 | Edit status report, correspondence re the same. | E. Motions |
| LCHB | 5864 | 1/17/2019 | KEENLEY, ELIZABETH | 0.40 | Download, save and circulate case filings; review case email. | F. Strategy |
| LCHB | 5865 | 1/18/2019 | KEENLEY, ELIZABETH | 0.10 | Download, save and circulate case filing. | F. Strategy |
| LCHB | 5866 | 1/18/2019 | HUTCHINSON, DANIEL | 1.60 | Status conference re damages. | J. Damages |
| LCHB | 5867 | 1/18/2019 | HUTCHINSON, DANIEL | 0.50 | Correspondence re data forensic expert. | J. Damages |
| LCHB | 5868 | 1/18/2019 | HUTCHINSON, DANIEL | 0.50 | Co-counsel call re damages. | J. Damages |
| LCHB | 5869 | 1/18/2019 | CHAN, LIN | 0.30 | Email correspondence re damages analysis. | J. Damages |
| LCHB | 5870 | 1/18/2019 | CHAN, LIN | 0.20 | Co-counsel call re damages. | J. Damages |
| LCHB | 5871 | 1/22/2019 | HUTCHINSON, DANIEL | 1.00 | Edit proposed order. | E. Motions |
| LCHB | 5872 | 1/22/2019 | HUTCHINSON, DANIEL | 0.30 | Correspondence re forensic expert. | J. Damages |
| LCHB | 5873 | 1/22/2019 | COMENENCIA ORTIZ, VALERIE | 5.00 | Draft proposed order appointing special master. | J. Damages |
| LCHB | 5874 | 1/22/2019 | CHAN, LIN | 0.40 | Email correspondence re special master and proposed order. | J. Damages |
| LCHB | 5875 | 1/23/2019 | KEENLEY, ELIZABETH | 0.20 | Download case filing; review case email. | F. Strategy |
| LCHB | 5876 | 1/23/2019 | HUTCHINSON, DANIEL | 1.80 | Edit proposed order; correspondence re the same. | E. Motions |
| LCHB | 5877 | 1/23/2019 | COMENENCIA ORTIZ, VALERIE | 1.00 | Edits and research on proposed order appointing special master. | J. Damages |
| LCHB | 5878 | 1/23/2019 | CHAN, LIN | 0.10 | Conference with V. Comenencia Ortiz re special master. | J. Damages |
| LCHB | 5879 | 1/24/2019 | KEENLEY, ELIZABETH | 0.30 | Download and review case filing; review case email. | F. Strategy |
| LCHB | 5880 | 1/24/2019 | HUTCHINSON, DANIEL | 0.10 | Correspondence re experts. | J. Damages |
| LCHB | 5881 | 1/25/2019 | CHAN, LIN | 0.30 | Email correspondence re special master. | J. Damages |
| LCHB | 5882 | 1/28/2019 | HUTCHINSON, DANIEL | 0.80 | Call re special master strategy. | J. Damages |
| LCHB | 5883 | 1/29/2019 | HUTCHINSON, DANIEL | 1.00 | Call with special master re data. | J. Damages |
| LCHB | 5884 | 1/30/2019 | HUTCHINSON, DANIEL | 0.30 | Correspondence re data. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5885 | 1/31/2019 | CHAN, LIN | 0.20 | Email correspondence re Special Master. | J. Damages |
| LCHB | 5886 | 2/1/2019 | HUTCHINSON, DANIEL | 0.40 | Edit data correspondence. | J. Damages |
| LCHB | 5887 | 2/4/2019 | HUTCHINSON, DANIEL | 0.40 | Correspondence re data analysis. | J. Damages |
| LCHB | 5888 | 2/4/2019 | CHAN, LIN | 0.10 | Email correspondence re special master. | J. Damages |
| LCHB | 5889 | 2/5/2019 | HUTCHINSON, DANIEL | 1.90 | Call with special master and defendant. | J. Damages |
| LCHB | 5890 | 2/5/2019 | COMENENCIA ORTIZ, VALERIE | 1.00 | Conference with Special Master on damages data. | J. Damages |
| LCHB | 5891 | 2/11/2019 | HUTCHINSON, DANIEL | 0.10 | Edit class member correspondence. | A. Investigation |
| LCHB | 5892 | 2/13/2019 | CHAN, LIN | 0.10 | Email correspondence re experts and damages calculations. | J. Damages |
| LCHB | 5893 | 2/14/2019 | KEENLEY, ELIZABETH | 0.10 | Download, save and circulate case filing. | F. Strategy |
| LCHB | 5894 | 2/15/2019 | HUTCHINSON, DANIEL | 0.10 | Correspondence re data analysis. | J. Damages |
| LCHB | 5895 | 2/18/2019 | CHAN, LIN | 0.10 | Email correspondence re damages analysis. | J. Damages |
| LCHB | 5896 | 2/19/2019 | CHAN, LIN | 0.10 | Email correspondence re damages analysis. | J. Damages |
| LCHB | 5897 | 3/18/2019 | HUTCHINSON, DANIEL | 0.10 | Correspondence re data pulls and damages. | J. Damages |
| LCHB | 5898 | 3/18/2019 | CHAN, LIN | 0.10 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5899 | 3/26/2019 | CHAN, LIN | 0.30 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5900 | 3/31/2019 | CHAN, LIN | 0.10 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5901 | 4/3/2019 | CHAN, LIN | 0.10 | Email correspondence re special master time issues. | J. Damages |
| LCHB | 5902 | 4/5/2019 | CHAN, LIN | 0.10 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5903 | 4/10/2019 | HUTCHINSON, DANIEL | 0.10 | Correspondence re class data. | J. Damages |
| LCHB | 5904 | 4/11/2019 | CHAN, LIN | 0.10 | Email correspondence re damages analysis. | J. Damages |
| LCHB | 5905 | 4/14/2019 | CHAN, LIN | 0.20 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5906 | 4/15/2019 | HUTCHINSON, DANIEL | 0.20 | Correspondence re class member data. | J. Damages |
| LCHB | 5907 | 4/15/2019 | CHAN, LIN | 0.10 | Email correspondence re damages analysis. | J. Damages |
| LCHB | 5908 | 4/16/2019 | HUTCHINSON, DANIEL | 0.70 | Team call re damages. | J. Damages |
| LCHB | 5909 | 4/16/2019 | CHAN, LIN | 0.40 | Co-lead call re damages. | J. Damages |
| LCHB | 5910 | 4/17/2019 | HUTCHINSON, DANIEL | 0.20 | Correspondence re mediation. | H. Settlement |
| LCHB | 5911 | 4/17/2019 | HUTCHINSON, DANIEL | 0.20 | Correspondence re Lieff Cabraser sections of brief. | E. Motions |
| LCHB | 5912 | 4/17/2019 | COMENENCIA ORTIZ, VALERIE | 0.40 | Draft section of brief on standing challenges. | E. Motions |
| LCHB | 5913 | 4/17/2019 | CHAN, LIN | 0.20 | Conference with V. Comenemcia-Ortiz re briefing for damages issues. | J. Damages |
| LCHB | 5914 | 4/18/2019 | COMENENCIA ORTIZ, VALERIE | 3.90 | Conduct legal research and draft brief section on class damages. | E. Motions |
| LCHB | 5915 | 4/19/2019 | HUTCHINSON, DANIEL | 0.70 | Correspondence re Lieff Cabraser sections of brief. | E. Motions |
| LCHB | 5916 | 4/19/2019 | COMENENCIA ORTIZ, VALERIE | 14.40 | Conduct legal research and draft section on class damages. | E. Motions |
| LCHB | 5917 | 4/19/2019 | CHAN, LIN | 0.20 | Review legal research re damages; Conference with V. Comenencia Ortiz re same. | E. Motions |
| LCHB | 5918 | 4/20/2019 | COMENENCIA ORTIZ, VALERIE | 3.90 | Conduct legal research and draft brief section on waiver of argument to exclude class members. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5919 | 4/20/2019 | CHAN, LIN | 0.20 | Conference with V. Comencencia Ortiz re legal research re damages issues. | E. Motions |
| LCHB | 5920 | 4/21/2019 | HUTCHINSON, DANIEL | 0.10 | Correspondence re Lieff Cabraser portions of brief. | E. Motions |
| LCHB | 5921 | 4/22/2019 | CHAN, LIN | 0.20 | Review briefing re damages analysis. | J. Damages |
| LCHB | 5922 | 4/29/2019 | CHAN, LIN | 0.10 | Email correspondence re special master. | J. Damages |
| LCHB | 5923 | 5/2/2019 | CHAN, LIN | 0.10 | Email correspondence re damages analysis. | J. Damages |
| LCHB | 5924 | 5/6/2019 | CHAN, LIN | 0.10 | Email correspondence re damages calculation. | J. Damages |
| LCHB | 5925 | 5/8/2019 | HUTCHINSON, DANIEL | 0.10 | Correspondence re mediation brief. | H. Settlement |
| LCHB | 5926 | 5/8/2019 | CHAN, LIN | 0.10 | Email correspondence re mediation and damages calculations. | J. Damages |
| LCHB | 5927 | 5/9/2019 | HUTCHINSON, DANIEL | 0.50 | Correspondence re mediation statement. | H. Settlement |
| LCHB | 5928 | 5/9/2019 | CHAN, LIN | 0.20 | Email correspondence re damages calculation and mediation brief. | H. Settlement |
| LCHB | 5929 | 5/10/2019 | HUTCHINSON, DANIEL | 0.50 | Meet with V. Comencencia-Ortiz re mediation brief. | H. Settlement |
| LCHB | 5930 | 5/10/2019 | COMENENCIA ORTIZ, VALERIE | 0.30 | Meeting with LYC and DLH to discuss mediation brief. | H. Settlement |
| LCHB | 5931 | 5/10/2019 | CHAN, LIN | 0.10 | Email correspondence re mediation brief. | H. Settlement |
| LCHB | 5932 | 5/10/2019 | CHAN, LIN | 0.30 | Conference with D. Hutchinson and V. Comencencia Ortiz re mediation brief. | H. Settlement |
| LCHB | 5933 | 5/14/2019 | CHAN, LIN | 0.20 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5934 | 5/15/2019 | CHAN, LIN | 0.10 | Email correspondence re data. | J. Damages |
| LCHB | 5935 | 5/16/2019 | COMENENCIA ORTIZ, VALERIE | 5.00 | Draft fee section for mediation brief. | H. Settlement |
| LCHB | 5936 | 5/16/2019 | CHAN, LIN | 0.10 | Email correspondence re data. | J. Damages |
| LCHB | 5937 | 5/17/2019 | COMENENCIA ORTIZ, VALERIE | 7.20 | Draft fee section for mediation brief. | H. Settlement |
| LCHB | 5938 | 5/17/2019 | CHAN, LIN | 0.20 | Review mediation brief; email correspondence re same. | H. Settlement |
| LCHB | 5939 | 5/19/2019 | CHAN, LIN | 0.20 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5940 | 5/20/2019 | CHAN, LIN | 0.20 | Email correspondence re mediation and damages analysis. | J. Damages |
| LCHB | 5941 | 5/21/2019 | HUTCHINSON, DANIEL | 1.20 | Edit mediation brief, draft new section re risk. | H. Settlement |
| LCHB | 5942 | 5/22/2019 | CHAN, LIN | 1.30 | Review draft mediation brief; email correspondence re same. | H. Settlement |
| LCHB | 5943 | 5/22/2019 | CHAN, LIN | 0.40 | Email correspondence re mediation. | H. Settlement |
| LCHB | 5944 | 5/22/2019 | CHAN, LIN | 1.40 | Conference with co-counsel re mediation; email re same. | H. Settlement |
| LCHB | 5945 | 5/23/2019 | CHAN, LIN | 0.80 | Email correspondence re damages calculations. | J. Damages |
| LCHB | 5946 | 5/24/2019 | HUTCHINSON, DANIEL | 0.50 | Call with Hunter Hughes re settlement. | H. Settlement |
| LCHB | 5947 | 5/24/2019 | HUTCHINSON, DANIEL | 0.40 | Call with co-counsel re settlement. | H. Settlement |
| LCHB | 5948 | 5/24/2019 | CHAN, LIN | 0.10 | Email correspondence re damages analysis. | J. Damages |
| LCHB | 5949 | 5/26/2019 | CHAN, LIN | 0.20 | Email correspondence re damages and mediation. | J. Damages |
| LCHB | 5950 | 5/28/2019 | CHAN, LIN | 0.30 | Email correspondence re mediation. | H. Settlement |
| LCHB | 5951 | 5/29/2019 | HUTCHINSON, DANIEL | 2.20 | Calls with co-counsel re mediation; analyze correspondence re the same. | H. Settlement |
| LCHB | 5952 | 5/29/2019 | CHAN, LIN | 0.80 | Conference with co-counsel re mediation. | H. Settlement |
| LCHB | 5953 | 5/31/2019 | HUTCHINSON, DANIEL | 0.20 | Correspondence re special master. | J. Damages |
| LCHB | 5954 | 5/31/2019 | CHAN, LIN | 0.20 | Email correspondence re mediation and damages. | J. Damages |
| LCHB | 5955 | 6/1/2019 | CHAN, LIN | 0.10 | Email correspondence re special master report. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LCHB | 5956 | 6/3/2019 | HUTCHINSON, DANIEL | 1.00 | Co-counsel call re damages. | J. Damages |
| LCHB | 5957 | 6/3/2019 | CHAN, LIN | 0.30 | Email correspondence re mediation. | H. Settlement |
| LCHB | 5958 | 6/4/2019 | HUTCHINSON, DANIEL | 0.30 | Correspondence re damages. | J. Damages |
| LCHB | 5959 | 6/4/2019 | CHAN, LIN | 0.20 | Review order re settlement approval; email correspondence re same. | E. Motions |
| LCHB | 5960 | 6/4/2019 | CHAN, LIN | 0.30 | Email correspondence re additional class members and claims. | A. Investigation |
| LCHB | 5961 | 6/7/2019 | COMENENCIA ORTIZ, VALERIE | 1.90 | Conduct research on appellate cases considering a post-trial report from a special master. | J. Damages |
| LCHB | 5962 | 6/12/2019 | HUTCHINSON, DANIEL | 0.80 | Correspondence re motion for new trial. | E. Motions |
| LCHB | 5963 | 6/12/2019 | CHAN, LIN | 0.30 | Email correspondence re fluctuating work weeks. | A. Investigation |
| LCHB | 5964 | 6/18/2019 | CHAN, LIN | 0.10 | Email correspondence re special master report. | J. Damages |
| LCHB | 5965 | 7/7/2019 | CHAN, LIN | 0.10 | Email correspondence re case status. | F. Strategy |
| LCHB | 5966 | 7/23/2019 | CHAN, LIN | 0.30 | Email correspondence re settlement approval; review order re settlement and sealing. | E. Motions |
| LCHB | 5967 | 7/24/2019 | HUTCHINSON, DANIEL | 0.40 | Class member inquiry. | A. Investigation |
| LCHB | 5968 | 7/24/2019 | CHAN, LIN | 0.10 | Email correspondence re class member consents to join. | A. Investigation |
| LCHB | 5969 | 7/25/2019 | HUTCHINSON, DANIEL | 0.10 | Class member inquiry. | A. Investigation |
| LCHB | 5970 | 7/30/2019 | HUTCHINSON, DANIEL | 0.20 | Call with Jahan Sagafi re class member inquiry. | A. Investigation |
| LCHB | 5971 | 8/1/2019 | HUTCHINSON, DANIEL | 0.20 | Call with Jahan Sagafi re class member inquiry. | A. Investigation |
| LCHB | 5972 | 8/2/2019 | HUTCHINSON, DANIEL | 0.30 | Correspondence re class member inquiry. | A. Investigation |
| LCHB | 5973 | 8/6/2019 | CHAN, LIN | 0.70 | Review Order re damages; email correspondence re same. ` | J. Damages |
| LCHB | 5974 | 8/22/2019 | CHAN, LIN | 0.10 | Conference with V. Comenencia Ortiz re fee brief. ` | D. Doc. Revw. |
| LCHB | 5975 | 8/27/2019 | KEENLEY, ELIZABETH | 2.00 | Task code time entries for fee motion. | F. Strategy |
| LCHB | 5976 | 8/27/2019 | CHAN, LIN | 0.10 | Email correspondence re settlement.` | H. Settlement |
| LCHB | 5977 | 8/29/2019 | CHAN, LIN | 0.10 | Email correspondence re class member contacts. ` | D. Doc. Revw. |
| LCHB | 5978 | 8/30/2019 | CHAN, LIN | 0.30 | Email correspondence re fee brief. ` | F. Strategy |
| LCHB | 5979 | 9/2/2019 | CHAN, LIN | 0.10 | Email correspondence re fee brief. ` | F. Strategy |
| LCHB | 5980 | 9/3/2019 | HUTCHINSON, DANIEL | 0.50 | Correspondence re fee petition. ` | F. Strategy |
| LCHB | 5981 | 9/3/2019 | COMENENCIA ORTIZ, VALERIE | 3.40 | Update calendar with fee brief dates. Edit declaration. Prepare time summary. | F. Strategy |
| LCHB | 5982 | 9/3/2019 | CHAN, LIN | 0.20 | Email correspondence re fee brief. ` | F. Strategy |
| LCHB | 5983 | 9/4/2019 | HUTCHINSON, DANIEL | 0.80 | Draft stipulation re class member Brandon Cislak. | F. Strategy |
| LCHB | 5984 | 9/4/2019 | HUTCHINSON, DANIEL | 0.40 | Correspondence re fee petition. | F. Strategy |
| LCHB | 5985 | 9/4/2019 | COMENENCIA ORTIZ, VALERIE | 3.40 | Edit declaration iso motion for fees and costs. Conduct legal research on service awards. | F. Strategy |
| LCHB | 5986 | 9/5/2019 | HUTCHINSON, DANIEL | 0.40 | Correspondence re fee petition. | F. Strategy |
| LCHB | 5987 | 9/5/2019 | COMENENCIA ORTIZ, VALERIE | 9.80 | Edit declaration iso motion for fees and costs. Conduct legal research on service awards. | F. Strategy |
| LCHB | 5988 | 9/5/2019 | CHAN, LIN | 0.30 | Email correspondence re fee brief. ` | F. Strategy |
| LCHB | 5989 | 9/5/2019 | CHAN, LIN | 0.10 | Conference with V. Comenencia Ortiz re fee brief. ` | F. Strategy |
| LCHB | 5990 | 9/6/2019 | KEENLEY, ELIZABETH | 0.30 | Review documents for fee motion. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LCHB | 5991 | 9/6/2019 | COMENENCIA ORTIZ, VALERIE | 8.90 | Conduct legal research on service awards. | F. Strategy |
| LCHB | 5992 | 9/6/2019 | CHAN, LIN | 0.70 | Email correspondence re fee brief. | F. Strategy |
| LCHB | 5993 | 9/6/2019 | CHAN, LIN | 0.20 | Conference wth V. Comenencia Ortiz re fee brief; email correspondence re same. ` | F. Strategy |
| LCHB | 5994 | 9/7/2019 | CHAN, LIN | 4.90 | Review and revise fee brief. ` | F. Strategy |
| LCHB | 5995 | 9/8/2019 | COMENENCIA ORTIZ, VALERIE | 1.70 | Edit declaration in support of fee brief. | F. Strategy |
| LCHB | 5996 | 9/9/2019 | COMENENCIA ORTIZ, VALERIE | 1.00 | Edit declaration in support of fee brief. | F. Strategy |
| LCHB | 5997 | 9/9/2019 | CHAN, LIN | 0.20 | Email correspondence re fee brief. ` | F. Strategy |
| LCHB | 5998 | 9/10/2019 | COMENENCIA ORTIZ, VALERIE | 2.20 | Edit declaration in support of fee brief | F. Strategy |
| LCHB | 5999 | 9/11/2019 | COMENENCIA ORTIZ, VALERIE | 4.40 | Edit declaration in support of fee brief. | F. Strategy |
| LFLJ | 6000 | 1/24/2014 | Todd Jackson | 0.80 | Call with client and co-counsel re job duties. | A. Investigation |
| LFLJ | 6001 | 1/30/2014 | Jeffrey Lais | 2.20 | Litigation research to locate long-term disability plan of defendant for possible ERISA claims. | A. Investigation |
| LFLJ | 6002 | 2/3/2014 | Todd Jackson | 1.00 | Call with team re: complaint; pre-call and research for same | E. Motions |
| LFLJ | 6003 | 2/28/2014 | Jeffrey Lais | 0.40 | Status meeting with A. Epstein and update e-mail to M. Hasselman re class member contact | A. Investigation |
| LFLJ | 6004 | 2/28/2014 | Alex Epstein | 1.80 | Class member research | A. Investigation |
| LFLJ | 6005 | 3/4/2014 | Todd Jackson | 1.20 | Call and review documents in preparation for call w/ co-counsel | A. Investigation |
| LFLJ | 6006 | 3/17/2014 | Todd Jackson | 0.60 | Intakes and review emails | A. Investigation |
| LFLJ | 6007 | 3/17/2014 | Todd Jackson | 0.50 | Review past correspondence and intakes. | A. Investigation |
| LFLJ | 6008 | 3/17/2014 | Jeffrey Lais | 0.40 | Review intake form; forward position descriptions to A. Epstein to save in file; confer with T. Jackson re: open issues/questions to ask co-counsel. | A. Investigation |
| LFLJ | 6009 | 3/24/2014 | Todd Jackson | 0.30 | Prep for training with co-counsel in intakes | A. Investigation |
| LFLJ | 6010 | 3/24/2014 | Jeffrey Lais | 0.40 | Review agenda and other documents in preparation for training meeting tomorrow. | A. Investigation |
| LFLJ | 6011 | 3/24/2014 | Andrew Lah | 2.00 | Fact research on prior cases | A. Investigation |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6012 | 3/25/2014 | Todd Jackson | 0.80 | Travel to co-counsel meeting re: intake call work; return travel. | I. Travel |
| LFLJ | 6013 | 3/25/2014 | Todd Jackson | 3.10 | Attend and prep for meeting on intakes | A. Investigation |
| LFLJ | 6014 | 3/25/2014 | Jeffrey Lais | 3.10 | Internal meeting re: intakes. | A. Investigation |
| LFLJ | 6015 | 3/25/2014 | Andrew Lah | 2.50 | Fact research. | A. Investigation |
| LFLJ | 6016 | 3/25/2014 | Andrew Lah | 3.00 | Team meeting and travel to and from San Francisco. | A. Investigation |
| LFLJ | 6017 | 3/25/2014 | Andrew Lah | 0.80 | Travel to and from San Francisco. | I. Travel |
| LFLJ | 6018 | 3/25/2014 | Alex Epstein | 0.80 | Travel to and from SF | I. Travel |
| LFLJ | 6019 | 3/25/2014 | Alex Epstein | 3.00 | Intake call training meeting at co-counsel's office | A. Investigation |
| LFLJ | 6020 | 3/26/2014 | Jeffrey Lais | 0.30 | E-mail from J. Liu and review attachments; check in with A. Lah and A. Epstein re: follow ups and pending work. | A. Investigation |
| LFLJ | 6021 | 3/27/2014 | Andrew Lah | 0.20 | Emails re: plaintiff contact | A. Investigation |
| LFLJ | 6022 | 3/28/2014 | Alex Epstein | 0.30 | Meeting with Jeffrey re: class member interviews | A. Investigation |
| LFLJ | 6023 | 3/28/2014 | Alex Epstein | 2.70 | Send e-mails to potential class representatives | A. Investigation |
| LFLJ | 6024 | 3/28/2014 | Alex Epstein | 2.20 | Research and prepare for initial contact with potential class representatives | A. Investigation |
| LFLJ | 6025 | 3/31/2014 | Jeffrey Lais | 1.10 | Prep call preparation for conference call re: facts; prepare for and sit in on biweekly conference call. | A. Investigation |
| LFLJ | 6026 | 3/31/2014 | Andrew Lah | 0.50 | Team conference call and Intra-office conference with A. Epstein; prepare for same. | A. Investigation |
| LFLJ | 6027 | 3/31/2014 | Alex Epstein | 1.70 | Prepare letters to potential class members | A. Investigation |
| LFLJ | 6028 | 3/31/2014 | Alex Epstein | 0.70 | Class member contacts | A. Investigation |
| LFLJ | 6029 | 3/31/2014 | Alex Epstein | 0.50 | Conference call with co-counsel | F. Strategy |
| LFLJ | 6030 | 4/1/2014 | Jeffrey Lais | 0.20 | E-mails re: setting priority for getting advertising letters out to class members | A. Investigation |
| LFLJ | 6031 | 4/1/2014 | Andrew Lah | 0.50 | Emails and class member inquiry. | A. Investigation |
| LFLJ | 6032 | 4/1/2014 | Alex Epstein | 1.00 | Intake call with class member | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6033 | 4/1/2014 | Alex Epstein | 0.90 | Begin set-up for mail-merge to send letters to class members | A. Investigation |
| LFLJ | 6034 | 4/1/2014 | Alex Epstein | 3.20 | Research re: potential class members/named plaintiffs. | A. Investigation |
| LFLJ | 6035 | 4/2/2014 | Jeffrey Lais | 0.60 | Review e-mail from J. Liu re: state-by-state ethics research on advertising; review completed intake; check in with A. Epstein re: draft of advertising letter to send. | A. Investigation |
| LFLJ | 6036 | 4/2/2014 | Andrew Lah | 0.50 | Class member intakes. | A. Investigation |
| LFLJ | 6037 | 4/2/2014 | Alex Epstein | 1.30 | Prepare mail merge for potential class representative outreach | A. Investigation |
| LFLJ | 6038 | 4/2/2014 | Alex Epstein | 1.30 | Prepare mail merge for potential class representative outreach | A. Investigation |
| LFLJ | 6039 | 4/2/2014 | Alex Epstein | 0.40 | Edit intake for Timothy Hutton | A. Investigation |
| LFLJ | 6040 | 4/2/2014 | Alex Epstein | 0.80 | Intake call and worksheet for Timothy Hutton | A. Investigation |
| LFLJ | 6041 | 4/2/2014 | Alex Epstein | 0.60 | Edit Intake worksheet for class member | A. Investigation |
| LFLJ | 6042 | 4/3/2014 | Alex Epstein | 0.50 | Prepare and send  letters to class members | A. Investigation |
| LFLJ | 6043 | 4/7/2014 | Jeffrey Lais | 0.30 | Team conference call and review e-mail response from possible intake in preparation | A. Investigation |
| LFLJ | 6044 | 4/7/2014 | Alex Epstein | 0.30 | Conference call check-in with co-counsel | A. Investigation |
| LFLJ | 6045 | 4/7/2014 | Alex Epstein | 0.30 | Send letters to potential class members | A. Investigation |
| LFLJ | 6046 | 4/9/2014 | Andrew Lah | 0.20 | Intake call with class member | A. Investigation |
| LFLJ | 6047 | 4/21/2014 | Todd Jackson | 0.50 | Prep for and attend call with co-counsel re: intakes | A. Investigation |
| LFLJ | 6048 | 4/21/2014 | Jeffrey Lais | 0.30 | Team conference call re: discussion of intakes. | A. Investigation |
| LFLJ | 6049 | 4/21/2014 | Andrew Lah | 0.30 | Call with team re: class members | A. Investigation |
| LFLJ | 6050 | 4/21/2014 | Alex Epstein | 1.50 | Intake call and worksheet for class member | A. Investigation |
| LFLJ | 6051 | 4/21/2014 | Alex Epstein | 0.30 | Conference call with co-counsel re: class members | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6052 | 4/21/2014 | Alex Epstein | 0.20 | Brief call and worksheet for class member | A. Investigation |
| LFLJ | 6053 | 4/23/2014 | Todd Jackson | 0.40 | Intake oversight | A. Investigation |
| LFLJ | 6054 | 5/5/2014 | Todd Jackson | 0.80 | ALI: Central District judges | E. Motions |
| LFLJ | 6055 | 5/5/2014 | Alex Epstein | 0.50 | Conference call with co-counsel:re intakes | A. Investigation |
| LFLJ | 6056 | 5/8/2014 | Andrew Lah | 0.30 | Telephone call with co-counsel and emails re: complaint. | E. Motions |
| LFLJ | 6057 | 5/9/2014 | Andrew Lah | 0.60 | Team call re: outreach. | A. Investigation |
| LFLJ | 6058 | 5/12/2014 | Todd Jackson | 1.30 | Edit complaint. | E. Motions |
| LFLJ | 6059 | 5/12/2014 | Andrew Lah | 0.40 | Intra-office conference with T. Jackson re: case strategy on complaint. | E. Motions |
| LFLJ | 6060 | 5/16/2014 | Jeffrey Lais | 0.10 | E-mail re: intake contact with class member | A. Investigation |
| LFLJ | 6061 | 5/16/2014 | Alex Epstein | 0.30 | Call and e-mail for class member | A. Investigation |
| LFLJ | 6062 | 5/19/2014 | Todd Jackson | 0.40 | Calls and research on San Diego venue | E. Motions |
| LFLJ | 6063 | 5/19/2014 | Todd Jackson | 0.60 | Team call re: case admin and filing and pre-call discussion | F. Strategy |
| LFLJ | 6064 | 5/19/2014 | Jeffrey Lais | 1.80 | Begin to conduct background research on potential named plaintiff. | A. Investigation |
| LFLJ | 6065 | 5/19/2014 | Jeffrey Lais | 0.80 | Prepare for and participate in biweekly conference call. | F. Strategy |
| LFLJ | 6066 | 5/19/2014 | Andrew Lah | 0.20 | Review draft complaint. | E. Motions |
| LFLJ | 6067 | 5/19/2014 | Andrew Lah | 0.60 | Call with team re: filing. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6068 | 5/19/2014 | Alex Epstein | 0.60 | Conference call with co-counsel re: class members | A. Investigation |
| LFLJ | 6069 | 5/20/2014 | Jeffrey Lais | 2.70 | Complete background check research on potential named plaintiff; prepare detailed e-mail re: same to lead attorneys; memo | E. Motions |
| LFLJ | 6070 | 5/20/2014 | Andrew Lah | 0.10 | Emails re: background check. | A. Investigation |
| LFLJ | 6071 | 5/21/2014 | Todd Jackson | 0.80 | Review SD Cal venue | E. Motions |
| LFLJ | 6072 | 5/21/2014 | Andrew Lah | 0.40 | Research judges, emails re: same. | E. Motions |
| LFLJ | 6073 | 5/22/2014 | Jeffrey Lais | 0.10 | E-mails re: jurisdiction research. | E. Motions |
| LFLJ | 6074 | 5/22/2014 | Andrew Lah | 0.60 | Review and edit complaint, emails with T. Jackson re: same. | E. Motions |
| LFLJ | 6075 | 5/22/2014 | Todd Jackson | 2.10 | Edit complaint, research venues | E. Motions |
| LFLJ | 6076 | 5/23/2014 | Todd Jackson | 0.90 | Edit complaint | E. Motions |
| LFLJ | 6077 | 5/23/2014 | Andrew Lah | 0.20 | Review and analyze edits to draft complaint and emails re: same. | E. Motions |
| LFLJ | 6078 | 5/27/2014 | Todd Jackson | 0.10 | Intra-office conference with Andrew Lah re: strategy | F. Strategy |
| LFLJ | 6079 | 5/27/2014 | Andrew Lah | 0.10 | Intra-office conference with T. Jackson re: strategy. | F. Strategy |
| LFLJ | 6080 | 6/2/2014 | Todd Jackson | 1.20 | Edit complaint and review venue | E. Motions |
| LFLJ | 6081 | 6/2/2014 | Jeffrey Lais | 0.60 | Team conference call discussion re: venue, state law claims, structure of complaint, Duran decision. | E. Motions |
| LFLJ | 6082 | 6/4/2014 | Jeffrey Lais | 0.10 | E-mails with A. Epstein re: response to intake inquiry. | A. Investigation |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6083 | 6/5/2014 | Andrew Lah | 0.20 | Emails re: class member intakes | A. Investigation |
| LFLJ | 6084 | 6/6/2014 | Jeffrey Lais | 0.10 | E-mail J. Liu re: Connecticut plaintiff's contact information. | A. Investigation |
| LFLJ | 6085 | 6/12/2014 | Alex Epstein | 0.10 | Run Accurint search for class member | A. Investigation |
| LFLJ | 6086 | 6/16/2014 | Todd Jackson | 0.50 | Conference call with Team and prep | F. Strategy |
| LFLJ | 6087 | 6/16/2014 | Jeffrey Lais | 0.30 | Team conference call and prep | F. Strategy |
| LFLJ | 6088 | 6/16/2014 | Jeffrey Lais | 1.20 | Report on possible Connecticut class member; conduct further investigation in Connecticut Superior Court; e-mail to partner attorneys re: same | A. Investigation |
| LFLJ | 6089 | 6/30/2014 | Andrew Lah | 0.20 | Review and analyze redrafted press release and emails re: same. | A. Investigation |
| LFLJ | 6090 | 6/30/2014 | Andrew Lah | 0.50 | Conference call with team and prep | F. Strategy |
| LFLJ | 6091 | 6/30/2014 | Andrew Lah | 0.30 | Review draft press release/complaint. | E. Motions |
| LFLJ | 6092 | 7/1/2014 | Andrew Lah | 1.50 | Emails re intakes; conduct intakes. | A. Investigation |
| LFLJ | 6093 | 7/2/2014 | Eric Garcia | 0.20 | Mtg with AL re beginning intake calls to potential class members | A. Investigation |
| LFLJ | 6094 | 7/2/2014 | Andrew Lah | 1.90 | Intake work and Intra-office conferences with E. Garcia re: same. | A. Investigation |
| LFLJ | 6095 | 7/2/2014 | Andrew Lah | 0.20 | Emails re: intakes. | A. Investigation |
| LFLJ | 6096 | 7/2/2014 | Andrew Lah | 0.10 | Emails re: press. | A. Investigation |
| LFLJ | 6097 | 7/3/2014 | Andrew Lah | 0.20 | Review emails re: intakes; emails to E. Garcia re: same | A. Investigation |
| LFLJ | 6098 | 7/7/2014 | Eric Garcia | 1.40 | Emailed and called potential class memebers to schedule intake interviews. | A. Investigation |
| LFLJ | 6099 | 7/7/2014 | Eric Garcia | 0.50 | Set up internal intake spreadsheet to chart our contact with potential class members | A. Investigation |
| LFLJ | 6100 | 7/7/2014 | Eric Garcia | 0.50 | Plaintiff team call re report on potential class member intakes | A. Investigation |
| LFLJ | 6101 | 7/7/2014 | Andrew Lah | 0.10 | Emails re: intakes. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6102 | 7/7/2014 | Andrew Lah | 0.90 | Call with co-counsel and Intra-office conference with E. Garcia re: same. | A. Investigation |
| LFLJ | 6103 | 7/7/2014 | Andrew Lah | 1.00 | Intakes with class members | A. Investigation |
| LFLJ | 6104 | 7/8/2014 | Eric Garcia | 0.80 | Emailed class memebers to schedule intake interviews. | A. Investigation |
| LFLJ | 6105 | 7/8/2014 | Eric Garcia | 0.80 | Phone interview with class member | A. Investigation |
| LFLJ | 6106 | 7/8/2014 | Eric Garcia | 1.00 | Phone interview with class member | A. Investigation |
| LFLJ | 6107 | 7/8/2014 | Eric Garcia | 1.10 | Phone interview with class member | A. Investigation |
| LFLJ | 6108 | 7/8/2014 | Eric Garcia | 0.80 | Phone interview with class member | A. Investigation |
| LFLJ | 6109 | 7/8/2014 | Andrew Lah | 0.40 | Intra-office conference with E. Garcia and J. Lais re: staffing and intakes. | A. Investigation |
| LFLJ | 6110 | 7/8/2014 | Andrew Lah | 0.20 | Emails re: intakes. | A. Investigation |
| LFLJ | 6111 | 7/8/2014 | Andrew Lah | 0.30 | Intake with class members | A. Investigation |
| LFLJ | 6112 | 7/9/2014 | Eric Garcia | 1.00 | Phone interview with class member | A. Investigation |
| LFLJ | 6113 | 7/9/2014 | Eric Garcia | 0.90 | Phone interview with  class member | A. Investigation |
| LFLJ | 6114 | 7/9/2014 | Eric Garcia | 0.80 | Phone interview with class member | A. Investigation |
| LFLJ | 6115 | 7/9/2014 | Andrew Lah | 0.30 | Intakes with class members | A. Investigation |
| LFLJ | 6116 | 7/9/2014 | Andrew Lah | 0.30 | Emails and review consent to join. | A. Investigation |
| LFLJ | 6117 | 7/10/2014 | Eric Garcia | 0.80 | Emailed class memebers to schedule intake interviews with class members | A. Investigation |
| LFLJ | 6118 | 7/10/2014 | Eric Garcia | 1.00 | Draft and send intake summaries to plaintiff team for review | A. Investigation |
| LFLJ | 6119 | 7/10/2014 | Eric Garcia | 0.70 | Phone interview with class member | A. Investigation |
| LFLJ | 6120 | 7/11/2014 | Eric Garcia | 0.90 | Phone interview with class member | A. Investigation |
| LFLJ | 6121 | 7/14/2014 | Jeffrey Lais | 0.40 | Review e-mails/forms/intakes from past 2+ weeks. | A. Investigation |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6122 | 7/14/2014 | Jeffrey Lais | 1.50 | Plaintiff team call re intakes. | A. Investigation |
| LFLJ | 6123 | 7/14/2014 | Eric Garcia | 1.50 | Plaintiff team call re intake process update | A. Investigation |
| LFLJ | 6124 | 7/14/2014 | Eric Garcia | 0.60 | Update intake spreadsheet to reflect new assigned class members | A. Investigation |
| LFLJ | 6125 | 7/14/2014 | Andrew Lah | 1.20 | Conference call. | F. Strategy |
| LFLJ | 6126 | 7/14/2014 | Andrew Lah | 0.20 | Intra-office conference with J. Lais and E. Garcie re: intakes. | A. Investigation |
| LFLJ | 6127 | 7/14/2014 | Andrew Lah | 0.20 | Emails re: intakes with class members | A. Investigation |
| LFLJ | 6128 | 7/14/2014 | Andrew Lah | 0.20 | Emails re: certificate of good standing. | A. Investigation |
| LFLJ | 6129 | 7/15/2014 | Jeffrey Lais | 0.70 | Review intake spreadsheet and latest iteration of intake worksheet; review e-mails re: grading protocol. | A. Investigation |
| LFLJ | 6130 | 7/15/2014 | Andrew Lah | 0.10 | Emails to and from class member. | A. Investigation |
| LFLJ | 6131 | 7/15/2014 | Andrew Lah | 0.20 | Review intake emails. | A. Investigation |
| LFLJ | 6132 | 7/16/2014 | Eric Garcia | 0.80 | Phone interview with class member | A. Investigation |
| LFLJ | 6133 | 7/16/2014 | Eric Garcia | 1.00 | Phone interview with class member | A. Investigation |
| LFLJ | 6134 | 7/16/2014 | Andrew Lah | 0.20 | Emails re: intakes and review tracking spreadsheet. | A. Investigation |
| LFLJ | 6135 | 7/16/2014 | Andrew Lah | 0.30 | Intra-office conference with T. Jackson re: status. | F. Strategy |
| LFLJ | 6136 | 7/17/2014 | Jeffrey Lais | 4.80 | Conduct intake calls with class members; draft intake memo for each; prepare teamwide summary e-mail with recommended courses of action on each; follow up e-mails with J. Sagafi re: class member and e-mail to class member re: his HR codes; update tracking chart re: same; scheduling e-mails with other pending intakes. | A. Investigation |
| LFLJ | 6137 | 7/17/2014 | Jeffrey Lais | 0.90 | E-mails to assigned intakes about scheduling phone calls; make phone appointments with 2 of them; update internal tracking chart; create intake forms for each assigned intake. | A. Investigation |
| LFLJ | 6138 | 7/17/2014 | Eric Garcia | 1.00 | Phone interview with class member | A. Investigation |
| LFLJ | 6139 | 7/17/2014 | Eric Garcia | 0.60 | Draft and send intake summaries to plaintiff team for review | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6140 | 7/17/2014 | Andrew Lah | 0.30 | Review intakes and Intra-office conference with J. Lais re: same. | A. Investigation |
| LFLJ | 6141 | 7/18/2014 | Jeffrey Lais | 3.50 | Conduct intake calls with ME and FK; draft intake memo for each; prepare teamwide summary e-mail with recommended course of action on each; update tracking chart re: same; scheduling e-mails with other pending intake. | A. Investigation |
| LFLJ | 6142 | 7/18/2014 | Jeffrey Lais | 0.10 | Intake status update e-mail to LFLRJ team members. | A. Investigation |
| LFLJ | 6143 | 7/18/2014 | Eric Garcia | 0.90 | Phone interview with class member | A. Investigation |
| LFLJ | 6144 | 7/18/2014 | Andrew Lah | 0.30 | Review revised intake form and retainer. | A. Investigation |
| LFLJ | 6145 | 7/18/2014 | Andrew Lah | 0.30 | Emails re: intakes with class members | A. Investigation |
| LFLJ | 6146 | 7/21/2014 | Jeffrey Lais | 1.50 | Intake call with class member; prepare memo re: same; draft and send out summary e-mail to legal team; update tracking chart. | A. Investigation |
| LFLJ | 6147 | 7/21/2014 | Jeffrey Lais | 0.50 | Send out scheduling e-mails to newly assigned intakes; update tracking chart; review e-mail from intake Mark DiBacco, respond, and update tracking chart; calendar calls with Margaret Victor and Suzy Smith. | A. Investigation |
| LFLJ | 6148 | 7/21/2014 | Eric Garcia | 0.60 | Update intake spreadsheet to reflect new assigned potential class members | A. Investigation |
| LFLJ | 6149 | 7/21/2014 | Andrew Lah | 0.20 | Emails re; intakes. | A. Investigation |
| LFLJ | 6150 | 7/22/2014 | Jeffrey Lais | 1.70 | Intake call with class member and draft memo re: same; prepare summary e-mail to legal team; update tracking chart. | A. Investigation |
| LFLJ | 6151 | 7/22/2014 | Jeffrey Lais | 1.10 | Intake call with class member and draft memo re: same; prepare summary e-mail to legal team; update tracking chart. | A. Investigation |
| LFLJ | 6152 | 7/22/2014 | Eric Garcia | 1.20 | Draft and send intake summaries to plaintiff team for review | A. Investigation |
| LFLJ | 6153 | 7/22/2014 | Andrew Lah | 0.30 | Intake call with class member | A. Investigation |
| LFLJ | 6154 | 7/23/2014 | Todd Jackson | 1.80 | Call with co-counsel & review intakes in preparation for same | A. Investigation |
| LFLJ | 6155 | 7/23/2014 | Jeffrey Lais | 1.50 | Team conference call re: discussion of intakes. | A. Investigation |
| LFLJ | 6156 | 7/23/2014 | Jeffrey Lais | 0.50 | Review and summarize intake data in preparation for team conference call. | A. Investigation |
| LFLJ | 6157 | 7/23/2014 | Eric Garcia | 0.70 | Draft and send intake summaries to plaintiff team for review | A. Investigation |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| LFLJ | 6158 | 7/23/2014 | Eric Garcia | 1.50 | Plaintiff team call re intake updates and questions | A. Investigation |
| LFLJ | 6159 | 7/23/2014 | Andrew Lah | 0.20 | Emails re: intakes and agenda for call. | A. Investigation |
| LFLJ | 6160 | 7/23/2014 | Andrew Lah | 1.50 | Conference call with team re: intakes. | A. Investigation |
| LFLJ | 6161 | 7/24/2014 | Eric Garcia | 0.80 | Emailed class members to schedule intake interviews. | A. Investigation |
| LFLJ | 6162 | 7/24/2014 | Eric Garcia | 2.40 | Draft and send intake summaries to plaintiff team for review | A. Investigation |
| LFLJ | 6163 | 7/25/2014 | Jeffrey Lais | 1.40 | Review assignment e-mails and attachments from M. Litrownik; e-mail to E. Garcia re: issues with internal tracking chart; make updates to tracking chart; e-mails to newly assigned intakes and follow up e-mails to lagging intakes; calenda intake call; discussion with T. Jackson re: same | A. Investigation |
| LFLJ | 6164 | 7/25/2014 | Eric Garcia | 0.50 | Update intake spreadsheet to reflect new assigned class members | A. Investigation |
| LFLJ | 6165 | 7/25/2014 | Eric Garcia | 0.80 | Phone interview with potential class member | A. Investigation |
| LFLJ | 6166 | 7/25/2014 | Eric Garcia | 0.40 | Emailed class members to schedule intake interviews. | A. Investigation |
| LFLJ | 6167 | 7/28/2014 | Michael Caesar | 0.20 | Conference w/ A. Lah re: forthcoming work in the case | F. Strategy |
| LFLJ | 6168 | 7/28/2014 | Jeffrey Lais | 1.60 | Intake call with class member; prepare memo and summary e-mail for co-counsel team. | A. Investigation |
| LFLJ | 6169 | 7/28/2014 | Andrew Lah | 0.20 | Intra-office conference with M. Caesar re: case. | F. Strategy |
| LFLJ | 6170 | 7/28/2014 | Andrew Lah | 0.20 | Review intake emails. | A. Investigation |
| LFLJ | 6171 | 7/28/2014 | Andrew Lah | 0.10 | Email to co-counsel re: email list. | A. Investigation |
| LFLJ | 6172 | 7/29/2014 | Jeffrey Lais | 0.60 | Review intake spreadsheet and create intake form for class member; begin to conduct intake call with Ms. Linette; e-mail to A. Lah and T. Jackson re: attorney follow up needed; conversation with A. Lah re: same. | A. Investigation |
| LFLJ | 6173 | 7/29/2014 | Eric Garcia | 0.30 | Emailed class members to schedule intake interviews. | A. Investigation |
| LFLJ | 6174 | 7/29/2014 | Andrew Lah | 0.20 | Call with T. Jackson re: opt-ins. | A. Investigation |
| LFLJ | 6175 | 7/29/2014 | Andrew Lah | 0.20 | Intra-office conference with J. Lais re: intake and potential case. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6176 | 7/30/2014 | Todd Jackson | 1.20 | Draft FLSA notice, phone on same, research past scripts | E. Motions |
| LFLJ | 6177 | 7/30/2014 | Jeffrey Lais | 0.20 | E-mail from & to intake; update intake spreadsheet with correspondence notes. | A. Investigation |
| LFLJ | 6178 | 7/30/2014 | Jeffrey Lais | 0.40 | Review draft of opt-in letter to potential clients and e-mail suggested changes to A. Lah. | A. Investigation |
| LFLJ | 6179 | 7/30/2014 | Eric Garcia | 1.50 | Draft and send intake summaries to plaintiff team for review. | A. Investigation |
| LFLJ | 6180 | 7/30/2014 | Andrew Lah | 0.50 | Revise script re: opt-ins and emails re: same. | B. Discovery |
| LFLJ | 6181 | 7/31/2014 | Jeffrey Lais | 0.40 | Conference call re: intake process | A. Investigation |
| LFLJ | 6182 | 7/31/2014 | Jeffrey Lais | 0.20 | E-mails re: intakes, script for potential opt ins, scheduling short call for those doing intakes. | A. Investigation |
| LFLJ | 6183 | 7/31/2014 | Eric Garcia | 0.50 | Update intake spreadsheet to reflect new assigned class members | A. Investigation |
| LFLJ | 6184 | 7/31/2014 | Andrew Lah | 0.20 | Intake issues re: objector from last case. | A. Investigation |
| LFLJ | 6185 | 7/31/2014 | Andrew Lah | 0.40 | Emails re: opposing counsel and research re: same. | A. Investigation |
| LFLJ | 6186 | 8/1/2014 | Jeffrey Lais | 1.40 | Review intake spreadsheet; prepare e-mails to class member intakes; review eTES document instructions. | A. Investigation |
| LFLJ | 6187 | 8/1/2014 | Eric Garcia | 0.50 | Update intake spreadsheet to reflect new assigned class members | A. Investigation |
| LFLJ | 6188 | 8/4/2014 | Todd Jackson | 0.20 | Check-in on local counsel issues. | A. Investigation |
| LFLJ | 6189 | 8/4/2014 | Jeffrey Lais | 1.60 | Review intake spreadsheet, eTES instruction sheets and e-mail history; calls to previous intakes re: eTES information. | A. Investigation |
| LFLJ | 6190 | 8/4/2014 | Andrew Lah | 0.40 | Emails re: local counsel and Intra-office conference with T. Jackson re: same. | A. Investigation |
| LFLJ | 6191 | 8/5/2014 | Michael Caesar | 0.60 | Review complaint | E. Motions |
| LFLJ | 6192 | 8/5/2014 | Michael Caesar | 0.10 | Review e-mail from J. Lais re: intake. | A. Investigation |
| LFLJ | 6193 | 8/5/2014 | Jeffrey Lais | 2.10 | Intake call; go through eTES, HR and job description intranet information; prepare intake worksheet; draft summary e-mail and complete fields in O&G assignment spreadsheet. | A. Investigation |
| LFLJ | 6194 | 8/5/2014 | Jeffrey Lais | 0.70 | Follow up call to intake class member re: information from his intranet homepage; update intake notes re: same and intake tracker. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6195 | 8/5/2014 | Jeffrey Lais | 0.80 | Follow up call to intake class member re: information from her intranet homepage; update intake notes re: same. | A. Investigation |
| LFLJ | 6196 | 8/5/2014 | Jeffrey Lais | 0.20 | E-mail to attorney team re: case investigation issue. | A. Investigation |
| LFLJ | 6197 | 8/5/2014 | Eric Garcia | 0.50 | Emailed class members to schedule intake interviews. | A. Investigation |
| LFLJ | 6198 | 8/5/2014 | Andrew Lah | 0.20 | Emails to and from M. Caesar re: email list. | A. Investigation |
| LFLJ | 6199 | 8/5/2014 | Andrew Lah | 0.40 | Review and analyze letter re: preservation of documents and other issues; emails re: same. | A. Investigation |
| LFLJ | 6200 | 8/5/2014 | Andrew Lah | 0.30 | Review and analyze draft letters to non-class members. | A. Investigation |
| LFLJ | 6201 | 8/6/2014 | Todd Jackson | 1.20 | Conference call and follow up re: status of case. | F. Strategy |
| LFLJ | 6202 | 8/6/2014 | Michael Caesar | 0.20 | Follow-up conference w/ A. Lah and T. Jackson re: strategy. | F. Strategy |
| LFLJ | 6203 | 8/6/2014 | Michael Caesar | 1.00 | Team conference call w/ co-counsel re: local counsel, narrowing class, correspondence to intakes | F. Strategy |
| LFLJ | 6204 | 8/6/2014 | Michael Caesar | 0.90 | Legal research re: misclassification cases under FLSA | E. Motions |
| LFLJ | 6205 | 8/6/2014 | Michael Caesar | 0.10 | Review intakes | A. Investigation |
| LFLJ | 6206 | 8/6/2014 | Michael Caesar | 0.40 | Review Complaint | E. Motions |
| LFLJ | 6207 | 8/6/2014 | Jeffrey Lais | 1.50 | Intake call with class member; review her web contact information; prepare intake memo; update tracking chart. | A. Investigation |
| LFLJ | 6208 | 8/6/2014 | Jeffrey Lais | 0.30 | Attempted follow up call to intake; e-mail to class member; update tracking spreadsheet. | A. Investigation |
| LFLJ | 6209 | 8/6/2014 | Jeffrey Lais | 1.00 | Biweekly team conference call. | F. Strategy |
| LFLJ | 6210 | 8/6/2014 | Eric Garcia | 0.60 | Emailed class memebers to schedule intake interviews. | A. Investigation |
| LFLJ | 6211 | 8/6/2014 | Eric Garcia | 1.40 | Phone interview with  class member | A. Investigation |
| LFLJ | 6212 | 8/6/2014 | Eric Garcia | 1.10 | Plaintiff team call re intake process update | F. Strategy |
| LFLJ | 6213 | 8/6/2014 | Andrew Lah | 1.20 | Call with co-counsel and Intra-office conference with T. Jackson and M. Caesar re: strategy. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6214 | 8/7/2014 | Eric Garcia | 1.60 | Phone interview with class member | A. Investigation |
| LFLJ | 6215 | 8/7/2014 | Eric Garcia | 0.20 | Update intake spreadsheet to reflect new assigned potential class members | A. Investigation |
| LFLJ | 6216 | 8/7/2014 | Andrew Lah | 1.50 | Legal Research re: certification and jurisdiction. | E. Motions |
| LFLJ | 6217 | 8/12/2014 | Michael Caesar | 0.20 | Review correspondence from opposing counsel re: litigation hold | B. Discovery |
| LFLJ | 6218 | 8/12/2014 | Michael Caesar | 0.10 | Review e-mails (4) from co-counsel re: 26(f) conference | B. Discovery |
| LFLJ | 6219 | 8/12/2014 | Andrew Lah | 0.20 | Intra-office conference with T. Jackson re: 26(f) and emails re: same. | B. Discovery |
| LFLJ | 6220 | 8/12/2014 | Andrew Lah | 0.30 | Review and analyze letter from CSC. | E. Motions |
| LFLJ | 6221 | 8/13/2014 | Todd Jackson | 1.00 | Review intakes and review 26f emails | A. Investigation |
| LFLJ | 6222 | 8/13/2014 | Jeffrey Lais | 0.20 | Check in with E. Garcia re: sending out CTJs; meet with A. Lah re: same. | A. Investigation |
| LFLJ | 6223 | 8/13/2014 | Jeffrey Lais | 0.80 | Follow up scheduling e-mails to intakes. Update internal tracking chart; e-mail co-counsel team re: trading Gresh to an east coast person doing intakes. | A. Investigation |
| LFLJ | 6224 | 8/13/2014 | Jeffrey Lais | 0.70 | Complete intake memo and summary for class member; send out along with her spreadsheet data and my recommendations. | A. Investigation |
| LFLJ | 6225 | 8/13/2014 | Andrew Lah | 0.10 | Intra-office conference with J. Lais re: consent to join. | A. Investigation |
| LFLJ | 6226 | 8/13/2014 | Andrew Lah | 0.20 | Emails re: intakes. | A. Investigation |
| LFLJ | 6227 | 8/13/2014 | Andrew Lah | 0.10 | Emails re: 26(f) conference. | B. Discovery |
| LFLJ | 6228 | 8/13/2014 | Andrew Lah | 0.30 | Emails re: intakes. | A. Investigation |
| LFLJ | 6229 | 8/14/2014 | Michael Caesar | 0.10 | Review e-mail from class member re: intake | A. Investigation |
| LFLJ | 6230 | 8/14/2014 | Michael Caesar | 0.10 | Review e-mail from class member re: intake | A. Investigation |
| LFLJ | 6231 | 8/14/2014 | Michael Caesar | 0.10 | Review e-mail from class member re: intake | A. Investigation |
| LFLJ | 6232 | 8/14/2014 | Michael Caesar | 0.10 | Review e-mail from class member re: intake | A. Investigation |
| LFLJ | 6233 | 8/14/2014 | Michael Caesar | 0.10 | Review e-mail from class member re: intake | A. Investigation |
| LFLJ | 6234 | 8/14/2014 | Michael Caesar | 0.10 | Review e-mail from class member re: intake | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6235 | 8/14/2014 | Jeffrey Lais | 1.30 | Prepare for and conduct intake call with class member; draft intake memo re: same (holding off on summary e-mail pending receipt of his HR info). | A. Investigation |
| LFLJ | 6236 | 8/14/2014 | Andrew Lah | 0.10 | Emails re: 26(f). | B. Discovery |
| LFLJ | 6237 | 8/15/2014 | Todd Jackson | 0.30 | Intra-office conference with A. Lah and emails re: local counsel, case issues. | A. Investigation |
| LFLJ | 6238 | 8/15/2014 | Todd Jackson | 0.50 | Review intakes | A. Investigation |
| LFLJ | 6239 | 8/15/2014 | Michael Caesar | 0.10 | Review e-mail from A. Lah re: 26(f) conference | B. Discovery |
| LFLJ | 6240 | 8/15/2014 | Jeffrey Lais | 1.70 | Set up intake form for and conduct intake call with class member; draft intake memo and e-mail summary, and prepare data one-liner from eTES, HR ESS and job description information. | A. Investigation |
| LFLJ | 6241 | 8/15/2014 | Jeffrey Lais | 0.50 | Complete eTES, HR, Job Description data for James Cieri; prepare and send out summary e-mail re: same to attorney/intake team. | A. Investigation |
| LFLJ | 6242 | 8/15/2014 | Jeffrey Lais | 0.50 | Follow up e-mails to class member intakes; person-by-person review of intake status and follow up action items for all intakes assigned to me. | A. Investigation |
| LFLJ | 6243 | 8/15/2014 | Jeffrey Lais | 0.80 | Follow up call with class member intake; update intake memo and prepare new e-mail summary re: same; e-mail discussion with J. Sagafi re: same. | A. Investigation |
| LFLJ | 6244 | 8/15/2014 | Jeffrey Lais | 0.40 | Receive e-mail from class member intake; prepare one-liner spreadsheet; update intake tracking spreadsheet; e-mail to attorney/intake team re: salary threshold issues. | A. Investigation |
| LFLJ | 6245 | 8/15/2014 | Jeffrey Lais | 0.30 | Team e-mail discussion re: lower level Analyst positions. | A. Investigation |
| LFLJ | 6246 | 8/15/2014 | Jeffrey Lais | 0.60 | Follow up e-mail to class member intake re eTES profile data; receive and review data; complete intake memo and prepare summary e-mail re: same. | A. Investigation |
| LFLJ | 6247 | 8/15/2014 | Jeffrey Lais | 0.30 | Complete follow up call with class member intake to get information from eTES, HR Profile and Job Description pages. | A. Investigation |
| LFLJ | 6248 | 8/15/2014 | Andrew Lah | 0.30 | Intra-office conference with T. Jackson and emails re: local counsel, case issues. | A. Investigation |
| LFLJ | 6249 | 8/18/2014 | Todd Jackson | 1.00 | Intake updates | A. Investigation |
| LFLJ | 6250 | 8/18/2014 | Jeffrey Lais | 1.10 | Intake call with class member; prepare memo and summary e-mail re: same. | A. Investigation |
| LFLJ | 6251 | 8/18/2014 | Jeffrey Lais | 0.20 | coordinate with C. Caprara to obtain certificates of good standing for T. Jackson, A. Lah and M. Hasselman. | E. Motions |
| LFLJ | 6252 | 8/18/2014 | Jeffrey Lais | 1.10 | Intake call with class member; prepare memo and summary e-mail re: same. | A. Investigation |
| LFLJ | 6253 | 8/18/2014 | Andrew Lah | 0.20 | Emails and ctr with J. Tremblay re: Legal Research | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6254 | 8/18/2014 | Andrew Lah | 0.30 | Prepare pro hac vice motions. | E. Motions |
| LFLJ | 6255 | 8/18/2014 | Andrew Lah | 0.30 | Review draft stipulation and emails re: same. | E. Motions |
| LFLJ | 6256 | 8/18/2014 | Andrew Lah | 0.30 | Review  case management statement and edits to same. | E. Motions |
| LFLJ | 6257 | 8/19/2014 | Todd Jackson | 0.20 | Intakes and counseling issues. | A. Investigation |
| LFLJ | 6258 | 8/19/2014 | Jeffrey Lais | 1.00 | Biweekly team conference call; internal e-mail re: retainer agreements for those filing CTJs. | A. Investigation |
| LFLJ | 6259 | 8/19/2014 | Eric Garcia | 1.00 | Plaintiff legal team meeting re intakes and strategy | A. Investigation |
| LFLJ | 6260 | 8/19/2014 | Andrew Lah | 1.00 | Call with team and emails re: same. | A. Investigation |
| LFLJ | 6261 | 8/20/2014 | Andrew Lah | 0.30 | Pro hac vice motions and emails with co-counsel re: same. | E. Motions |
| LFLJ | 6262 | 8/20/2014 | Andrew Lah | 0.60 | Rule 26(f) meet and confer and prepare for same. | B. Discovery |
| LFLJ | 6263 | 8/20/2014 | Andrew Lah | 0.50 | Emails re: vacation pay claims. | A. Investigation |
| LFLJ | 6264 | 8/21/2014 | Michael Caesar | 0.10 | Review e-mails (5) from A. Lah and co-counsel re: discovery | B. Discovery |
| LFLJ | 6265 | 8/21/2014 | Eric Garcia | 0.30 | Update intake log to reflect new  class members | A. Investigation |
| LFLJ | 6266 | 8/21/2014 | Andrew Lah | 0.30 | Emails (several) re: preservation letter and consents to join. | A. Investigation |
| LFLJ | 6267 | 8/22/2014 | Michael Caesar | 0.20 | Review draft 26(f) report | B. Discovery |
| LFLJ | 6268 | 8/22/2014 | Michael Caesar | 0.30 | Review e-mails (5) re: draft 26(f) report | B. Discovery |
| LFLJ | 6269 | 8/22/2014 | Eric Garcia | 0.50 | Schedule intake calls with class members | A. Investigation |
| LFLJ | 6270 | 8/25/2014 | Andrew Lah | 0.30 | Emails re: case issues, reassignment of judge. | E. Motions |
| LFLJ | 6271 | 8/26/2014 | Todd Jackson | 1.10 | Calls re: case management and discussions of same | F. Strategy |
| LFLJ | 6272 | 8/26/2014 | Todd Jackson | 0.20 | Intra-office conference w/ D. Feinberg re: vacation pay issue | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6273 | 8/26/2014 | Todd Jackson | 0.30 | Intra-office conference with A. Lah re: case status. | F. Strategy |
| LFLJ | 6274 | 8/26/2014 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: discovery priorities letter and communication from CSC. | B. Discovery |
| LFLJ | 6275 | 8/26/2014 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: reassignment of case | F. Strategy |
| LFLJ | 6276 | 8/26/2014 | Michael Caesar | 0.20 | Review and respond to e-mail from A. Lah re: e-discovery. | B. Discovery |
| LFLJ | 6277 | 8/26/2014 | Michael Caesar | 0.10 | Review e-mails (4) re: discovery letter | B. Discovery |
| LFLJ | 6278 | 8/26/2014 | Eric Garcia | 0.50 | Schedule intake interviews with class members | A. Investigation |
| LFLJ | 6279 | 8/26/2014 | Andrew Lah | 0.30 | Intra-office conference with T. Jackson re: case status. | F. Strategy |
| LFLJ | 6280 | 8/26/2014 | Andrew Lah | 0.30 | Emails re: e-discovery and case issues. | B. Discovery |
| LFLJ | 6281 | 8/26/2014 | Andrew Lah | 0.30 | Legal Research re: opt in discovery. | E. Motions |
| LFLJ | 6282 | 8/27/2014 | Todd Jackson | 0.30 | Emails re: local counsel. | A. Investigation |
| LFLJ | 6283 | 8/27/2014 | Michael Caesar | 0.20 | Pro Hac Vice Application | E. Motions |
| LFLJ | 6284 | 8/27/2014 | Michael Caesar | 0.30 | Review and respond to e-mails (8) from T. Jackson & co-counsel re: local counsel | A. Investigation |
| LFLJ | 6285 | 8/27/2014 | Eric Garcia | 0.70 | Call potential class members to gauge interest in CTJ | A. Investigation |
| LFLJ | 6286 | 8/27/2014 | Eric Garcia | 1.20 | Intake with class member | A. Investigation |
| LFLJ | 6287 | 8/27/2014 | Eric Garcia | 1.20 | Intake with class member | A. Investigation |
| LFLJ | 6288 | 8/27/2014 | Eric Garcia | 0.20 | Update spreadsheet to include new class member assignments | A. Investigation |
| LFLJ | 6289 | 8/27/2014 | Andrew Lah | 0.20 | Intra-office conferences re: e-discovery call with opposing counsel. | B. Discovery |
| LFLJ | 6290 | 8/27/2014 | Andrew Lah | 0.10 | Emails with M. Caesar re: local counsel and case issues. | A. Investigation |
| LFLJ | 6291 | 8/28/2014 | Todd Jackson | 0.30 | Discussions/research re: local counsel | A. Investigation |
| LFLJ | 6292 | 8/28/2014 | Todd Jackson | 0.20 | Calls with A. Lah re: local counsel. | A. Investigation |
| LFLJ | 6293 | 8/28/2014 | Michael Caesar | 0.10 | Review e-mail from T. Jackson re: local counsel | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6294 | 8/28/2014 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: vacation pay policy | E. Motions |
| LFLJ | 6295 | 8/28/2014 | Michael Caesar | 0.10 | Review e-mails (5) re: local counsel | A. Investigation |
| LFLJ | 6296 | 8/28/2014 | Michael Caesar | 0.30 | Draft e-mail re: ESI call to A. Lah and T. Jackson | B. Discovery |
| LFLJ | 6297 | 8/28/2014 | Michael Caesar | 0.70 | Conference re: ESI | B. Discovery |
| LFLJ | 6298 | 8/28/2014 | Michael Caesar | 0.10 | Review ESI letter to opposing counsel | B. Discovery |
| LFLJ | 6299 | 8/28/2014 | Michael Caesar | 0.20 | Review Draft opt-in preservation letter | E. Motions |
| LFLJ | 6300 | 8/28/2014 | Michael Caesar | 0.10 | Review e-mails (2) from co-counsel re: Opt-in Preservation Letter | E. Motions |
| LFLJ | 6301 | 8/28/2014 | Andrew Lah | 0.30 | Call with team and email to T. Jackson re: local counsel. | A. Investigation |
| LFLJ | 6302 | 8/28/2014 | Andrew Lah | 0.10 | Intra-office conference with M. Caesar re: esi call. | B. Discovery |
| LFLJ | 6303 | 8/28/2014 | Andrew Lah | 0.20 | Calls with T. Jackson re: local counsel. | A. Investigation |
| LFLJ | 6304 | 8/29/2014 | Michael Caesar | 0.10 | Review and respond to e-mails (2) from co-counsel re: ESI | B. Discovery |
| LFLJ | 6305 | 8/29/2014 | Jeffrey Lais | 0.50 | Review intake assignment spreadsheet; e-mail contacts to newly assigned intakes; update spreadsheets. | A. Investigation |
| LFLJ | 6306 | 9/2/2014 | Andrew Lah | 0.20 | Review and analyze and execute revised co-counsel agreement | A. Investigation |
| LFLJ | 6307 | 9/3/2014 | Todd Jackson | 1.20 | Call and review docs/issues for same | F. Strategy |
| LFLJ | 6308 | 9/3/2014 | Michael Caesar | 0.20 | Conference w/ T. Jackson and A. Lah re: vacation pay. | A. Investigation |
| LFLJ | 6309 | 9/3/2014 | Michael Caesar | 0.90 | Co-counsel conference call re: discovery issues. | B. Discovery |
| LFLJ | 6310 | 9/3/2014 | Michael Caesar | 0.10 | Review agenda for call w/ co-counsel | F. Strategy |
| LFLJ | 6311 | 9/3/2014 | Eric Garcia | 0.60 | Meeting with plaintiff's team re status update | F. Strategy |
| LFLJ | 6312 | 9/3/2014 | Andrew Lah | 0.20 | Conference re: vacation pay issue. | A. Investigation |
| LFLJ | 6313 | 9/3/2014 | Andrew Lah | 0.60 | Call with team re: status. | F. Strategy |
| LFLJ | 6314 | 9/3/2014 | Andrew Lah | 0.10 | Email with staff re: pro hac applications. | E. Motions |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6315 | 9/3/2014 | Andrew Lah | 0.20 | Review agenda and call with T. Jackson | F. Strategy |
| LFLJ | 6316 | 9/4/2014 | Jeffrey Lais | 3.80 | CTJ calls to class members; e-mail out CTJs and letters re: same: prepare simple tracking chart; scheduling e-mails with class members. | A. Investigation |
| LFLJ | 6317 | 9/4/2014 | Eric Garcia | 0.70 | Update intake spreadsheet to reflect new potential clients | A. Investigation |
| LFLJ | 6318 | 9/4/2014 | Andrew Lah | 1.00 | Legal Research re: opt-in discovery. | E. Motions |
| LFLJ | 6319 | 9/5/2014 | Jeffrey Lais | 1.30 | Scheduling e-mails to intakes and updates to spreadsheet; receive and review signed CTJ forms; e-mails to attorneys re: CTJ filing procedures. | A. Investigation |
| LFLJ | 6320 | 9/5/2014 | Jeffrey Lais | 1.80 | Intake call with class member; prepare memo re: same and prepare summary e-mail to team re: same; update intake spreadsheet with assessment and CSC intranet data. | A. Investigation |
| LFLJ | 6321 | 9/5/2014 | Jeffrey Lais | 1.80 | Intake call with class member; prepare memo re: same and prepare summary e-mail to team re: same; update intake spreadsheet with assessment and CSC intranet data. | A. Investigation |
| LFLJ | 6322 | 9/5/2014 | Eric Garcia | 1.00 | Send CTJ forms to class members | A. Investigation |
| LFLJ | 6323 | 9/5/2014 | Eric Garcia | 0.60 | Contact  class members to schedule intakes | A. Investigation |
| LFLJ | 6324 | 9/5/2014 | Andrew Lah | 0.30 | Further research and emails re: opt-in discovery. | E. Motions |
| LFLJ | 6325 | 9/5/2014 | Andrew Lah | 0.30 | Intra-office conferences with legal assistants re: pro hac vice and emails re: same. | E. Motions |
| LFLJ | 6326 | 9/8/2014 | Michael Caesar | 0.10 | Review e-mail from co-counsel re: updated co-counsel agreement | A. Investigation |
| LFLJ | 6327 | 9/8/2014 | Michael Caesar | 0.10 | Review e-mails (5) from co-counsel re: vacation pay. | A. Investigation |
| LFLJ | 6328 | 9/8/2014 | Michael Caesar | 0.10 | Draft and send e-mail to class member re: ESI. | B. Discovery |
| LFLJ | 6329 | 9/8/2014 | Jeffrey Lais | 3.80 | Intake calls, procedures re: same | A. Investigation |
| LFLJ | 6330 | 9/8/2014 | Eric Garcia | 0.70 | Contact class members re intakes | A. Investigation |
| LFLJ | 6331 | 9/9/2014 | Michael Caesar | 0.90 | Draft list of ESI search terms | B. Discovery |
| LFLJ | 6332 | 9/9/2014 | Michael Caesar | 1.00 | Review Substance of Case memo to prepare ESI search terms | B. Discovery |
| LFLJ | 6333 | 9/9/2014 | Michael Caesar | 0.20 | Review e-mails (6) from co-counsel re: ESI. | B. Discovery |
| LFLJ | 6334 | 9/9/2014 | Michael Caesar | 0.20 | Conf. w/ A. Lah re: ESI | B. Discovery |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6335 | 9/9/2014 | Michael Caesar | 0.20 | Review intake of class member | A. Investigation |
| LFLJ | 6336 | 9/9/2014 | Michael Caesar | 0.40 | Conf. w/ D. Hutchinson re: ESI | B. Discovery |
| LFLJ | 6337 | 9/9/2014 | Michael Caesar | 0.30 | Review intake of class member | A. Investigation |
| LFLJ | 6338 | 9/9/2014 | Jeffrey Lais | 1.50 | Intake call; prepare memo and spreadsheet data re: same and prepare summary e-mail to team re: same; update intake status tracker. | A. Investigation |
| LFLJ | 6339 | 9/9/2014 | Jeffrey Lais | 1.40 | Intake call; prepare memo and spreadsheet data re: same and prepare summary e-mail to team re: same; update intake status tracker. | A. Investigation |
| LFLJ | 6340 | 9/9/2014 | Jeffrey Lais | 1.30 | E-mails with Sam Fleming re: CTJ; prepare preservation letter; review and scan original CTJ and forward to co-counsel; update trackers; e-mail Suzy Smith and Lynn Aughenbaugh re: CTJs. | A. Investigation |
| LFLJ | 6341 | 9/9/2014 | Eric Garcia | 1.10 | Intake with class member | A. Investigation |
| LFLJ | 6342 | 9/9/2014 | Eric Garcia | 0.90 | Intake with class member | A. Investigation |
| LFLJ | 6343 | 9/9/2014 | Eric Garcia | 0.40 | Contact clients re scheduling intakes | A. Investigation |
| LFLJ | 6344 | 9/9/2014 | Andrew Lah | 0.30 | Review draft initial disclosures and emails re: same. | B. Discovery |
| LFLJ | 6345 | 9/10/2014 | Michael Caesar | 0.70 | Draft memo and search terms | B. Discovery |
| LFLJ | 6346 | 9/10/2014 | Michael Caesar | 0.70 | Research re: ESI | E. Motions |
| LFLJ | 6347 | 9/10/2014 | Michael Caesar | 1.00 | Review ESI guidelines. | B. Discovery |
| LFLJ | 6348 | 9/10/2014 | Michael Caesar | 0.30 | Review e-mails (6) re: 26(f) report | B. Discovery |
| LFLJ | 6349 | 9/10/2014 | Michael Caesar | 0.20 | Review Pls. initial disclosures. | B. Discovery |
| LFLJ | 6350 | 9/10/2014 | Michael Caesar | 0.20 | Review e-mails (12) re: initial disclosures. | B. Discovery |
| LFLJ | 6351 | 9/10/2014 | Eric Garcia | 1.10 | Call class member re intake | A. Investigation |
| LFLJ | 6352 | 9/10/2014 | Eric Garcia | 0.50 | Call class member re intake | A. Investigation |
| LFLJ | 6353 | 9/11/2014 | Michael Caesar | 0.30 | Update and e-mail Pro Hac Vice applications to opposing counsel. | E. Motions |
| LFLJ | 6354 | 9/11/2014 | Michael Caesar | 2.30 | Draft and edit memo re: ESI. | B. Discovery |
| LFLJ | 6355 | 9/11/2014 | Jeffrey Lais | 0.10 | Review e-mail from class member intake and forward attachment to counsel. | A. Investigation |
| LFLJ | 6356 | 9/11/2014 | Eric Garcia | 1.00 | Call class members re CTJ | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6357 | 9/11/2014 | Eric Garcia | 1.20 | Call class member re intake | A. Investigation |
| LFLJ | 6358 | 9/11/2014 | Eric Garcia | 1.10 | Call class member re intake | A. Investigation |
| LFLJ | 6359 | 9/12/2014 | Jeffrey Lais | 0.10 | Assist E. Garcia with goodbye letters. | A. Investigation |
| LFLJ | 6360 | 9/12/2014 | Eric Garcia | 1.20 | Call class members re CTJ | A. Investigation |
| LFLJ | 6361 | 9/12/2014 | Eric Garcia | 0.60 | Call class member re intake | A. Investigation |
| LFLJ | 6362 | 9/15/2014 | Michael Caesar | 0.10 | Review e-mails (3) re: discovery extension. | B. Discovery |
| LFLJ | 6363 | 9/15/2014 | Michael Caesar | 0.10 | Review e-mails (2) re: class member intake | A. Investigation |
| LFLJ | 6364 | 9/16/2014 | Todd Jackson | 0.50 | Discuss discovery plan with M. Caesar and review same | B. Discovery |
| LFLJ | 6365 | 9/16/2014 | Michael Caesar | 0.30 | Conf. w/ T. Jackson re: discovery issues | B. Discovery |
| LFLJ | 6366 | 9/16/2014 | Michael Caesar | 0.50 | ESI Call w/ opposing counsel | B. Discovery |
| LFLJ | 6367 | 9/16/2014 | Michael Caesar | 0.40 | Review ESI memo in preparation for m&c w/ opposing counsel | B. Discovery |
| LFLJ | 6368 | 9/16/2014 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: ESI conference | B. Discovery |
| LFLJ | 6369 | 9/16/2014 | Michael Caesar | 0.10 | Review and respond to e-mail from co-counsel re: ESI conference. | B. Discovery |
| LFLJ | 6370 | 9/16/2014 | Jeffrey Lais | 0.40 | E-mails from class member intakes ; review attachment to class member e-mail and respond to class member inquiries. | A. Investigation |
| LFLJ | 6371 | 9/16/2014 | Andrew Lah | 0.10 | Emails re: pro hac vice. | E. Motions |
| LFLJ | 6372 | 9/17/2014 | Todd Jackson | 1.00 | Call with co-counsel re: intakes, review intakes, debrief | A. Investigation |
| LFLJ | 6373 | 9/17/2014 | Michael Caesar | 0.10 | Review and respond to e-mail from Z. Hellstrom re: ECF login info for D. Conn. | F. Strategy |
| LFLJ | 6374 | 9/17/2014 | Michael Caesar | 0.20 | Debrief w/ T. Jackson & J. Lais re: discovery and legal research follow-up | B. Discovery |
| LFLJ | 6375 | 9/17/2014 | Michael Caesar | 0.70 | Conference call w/ co-counsel re: discovery, state claims and fact development | B. Discovery |
| LFLJ | 6376 | 9/17/2014 | Jeffrey Lais | 1.10 | Team conference call. | F. Strategy |
| LFLJ | 6377 | 9/17/2014 | Jeffrey Lais | 0.20 | Intake scheduling e-mails with various intakes. | A. Investigation |
| LFLJ | 6378 | 9/17/2014 | Andrew Lah | 0.10 | Emails re: team call. | F. Strategy |
| LFLJ | 6379 | 9/17/2014 | Andrew Lah | 0.30 | Intra-office conference with M. Caesar re: status and call with co-counsel. | B. Discovery |
| LFLJ | 6380 | 9/18/2014 | Jeffrey Lais | 0.70 | Prepare for and begin to conduct intake call with class member; e-mail to attorneys re: issues with speaking to management. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6381 | 9/18/2014 | Andrew Lah | 0.20 | Emails re: opt-in discovery. | B. Discovery |
| LFLJ | 6382 | 9/18/2014 | Andrew Lah | 0.10 | Emails re: intakes. | A. Investigation |
| LFLJ | 6383 | 9/19/2014 | Jeffrey Lais | 1.70 | Send out goodbye letters; update tracking spreadsheet; draft and send out preservation letter; receive, review, file and forward signed CTJ send follow up e-mails to pending intakes. | A. Investigation |
| LFLJ | 6384 | 9/19/2014 | Eric Garcia | 1.80 | Draft and send intake summaries to plaintiff's team | A. Investigation |
| LFLJ | 6385 | 9/19/2014 | Andrew Lah | 0.70 | Intake calls and Intra-office conference with T. Jackson re: stock options issue. | A. Investigation |
| LFLJ | 6386 | 9/22/2014 | Michael Caesar | 0.10 | Draft and send e-mail to co-counsel re: opt-in discovery | B. Discovery |
| LFLJ | 6387 | 9/22/2014 | Michael Caesar | 0.50 | Legal research re: limiting discovery of opt-ins | E. Motions |
| LFLJ | 6388 | 9/22/2014 | Jeffrey Lais | 0.30 | Review intake assignment spreadsheet; prepare e-mails to newly assigned class member intakes and update spreadsheet per same. | A. Investigation |
| LFLJ | 6389 | 9/22/2014 | Jeffrey Lais | 0.20 | E-mails with class member intake re: scheduling a call to discuss CTJ; calendar call and update tracking spreadsheets. | A. Investigation |
| LFLJ | 6390 | 9/22/2014 | Andrew Lah | 0.40 | Review and analyze draft discovery responses and emails re: same. | B. Discovery |
| LFLJ | 6391 | 9/23/2014 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: Pls' Responses and Objections to Defendants' discovery requests | B. Discovery |
| LFLJ | 6392 | 9/23/2014 | Michael Caesar | 0.10 | Review Defendant's initial disclosures | B. Discovery |
| LFLJ | 6393 | 9/23/2014 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: initial disclosures | B. Discovery |
| LFLJ | 6394 | 9/23/2014 | Eric Garcia | 1.00 | Follow up with class members re CTJ | A. Investigation |
| LFLJ | 6395 | 9/25/2014 | Todd Jackson | 0.40 | Review ESI letter, emails on same | B. Discovery |
| LFLJ | 6396 | 9/25/2014 | Michael Caesar | 0.10 | Review e-mails (2) from J. Sagafi and E. Garcia re: intake of class member | A. Investigation |
| LFLJ | 6397 | 9/25/2014 | Michael Caesar | 0.10 | Review e-mails (3) re: class member intake | A. Investigation |
| LFLJ | 6398 | 9/25/2014 | Michael Caesar | 0.20 | Review letter to opposing counsel re: ESI | B. Discovery |
| LFLJ | 6399 | 9/25/2014 | Michael Caesar | 0.10 | Review e-mails (3) from co-counsel re: discovery | B. Discovery |
| LFLJ | 6400 | 9/25/2014 | Michael Caesar | 0.20 | Review e-mails (9) from co-counsel re: class list / ESS shut down | A. Investigation |
| LFLJ | 6401 | 9/30/2014 | Michael Caesar | 0.10 | Read and respond to e-mail from A. Lah re: conference call | F. Strategy |
| LFLJ | 6402 | 10/1/2014 | Michael Caesar | 0.70 | Conference Call w/ co-counsel re: intakes | A. Investigation |
| LFLJ | 6403 | 10/1/2014 | Jeffrey Lais | 1.40 | Team conference call; review intake tracker; e-mails with new and follow up intakes; update internal intake tracker; e-mails with E. Garcia re: same. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6404 | 10/1/2014 | Eric Garcia | 2.00 | Contact class members re scheduling intake | A. Investigation |
| LFLJ | 6405 | 10/1/2014 | Eric Garcia | 0.80 | Input new potential class member assignments into internal tracker. | A. Investigation |
| LFLJ | 6406 | 10/2/2014 | Michael Caesar | 0.10 | Review intake of class member | A. Investigation |
| LFLJ | 6407 | 10/2/2014 | Eric Garcia | 1.00 | Intake interview with class member | A. Investigation |
| LFLJ | 6408 | 10/2/2014 | Andrew Lah | 0.30 | Intra-office conference with M. Caesar re: state law research and case update. | E. Motions |
| LFLJ | 6409 | 10/3/2014 | Jeffrey Lais | 1.40 | Review contact information and intake spreadsheet; begin intake memo re: class member and conduct call with class member | A. Investigation |
| LFLJ | 6410 | 10/3/2014 | Jeffrey Lais | 0.40 | Review contact information and intake spreadsheet; begin intake memo re class member initiate call to class member | A. Investigation |
| LFLJ | 6411 | 10/6/2014 | Michael Caesar | 0.70 | Legal research re: Florida state law exemption standards | E. Motions |
| LFLJ | 6412 | 10/6/2014 | Michael Caesar | 0.60 | Draft legal memorandum/chart re: state wage and hour law exemptions | E. Motions |
| LFLJ | 6413 | 10/6/2014 | Michael Caesar | 1.40 | Legal research re: Colorado state law exemption standards | E. Motions |
| LFLJ | 6414 | 10/6/2014 | Michael Caesar | 0.10 | Review e-mails (6) from opposing counsel and co-counsel re: ESI conference | B. Discovery |
| LFLJ | 6415 | 10/6/2014 | Michael Caesar | 0.20 | Conference w ith law clerk D. Li re: state law research. | E. Motions |
| LFLJ | 6416 | 10/6/2014 | Andrew Lah | 0.20 | Intra-office conferences with M. Caesar re: state law research. | E. Motions |
| LFLJ | 6417 | 10/7/2014 | Michael Caesar | 0.50 | Legal research re: Maryland wage & hour law | E. Motions |
| LFLJ | 6418 | 10/7/2014 | Michael Caesar | 0.40 | Legal research re: Kansas wage & hour law | E. Motions |
| LFLJ | 6419 | 10/7/2014 | Michael Caesar | 1.10 | Draft chart of state wage & hour law | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6420 | 10/7/2014 | Michael Caesar | 0.30 | Legal research re: FL exemption standards | E. Motions |
| LFLJ | 6421 | 10/7/2014 | Jeffrey Lais | 1.10 | Review intake tracker; follow up e-mails and telephone calls to several people; schedule intake calls with class memberse; check in e-mail with M. Litrownik. | A. Investigation |
| LFLJ | 6422 | 10/7/2014 | Eric Garcia | 0.80 | Draft and send email update to plaintiff's team re intake status updates. | A. Investigation |
| LFLJ | 6423 | 10/7/2014 | Eric Garcia | 1.20 | Call class members re scheduling intake. | A. Investigation |
| LFLJ | 6424 | 10/7/2014 | Andrew Lah | 0.20 | Review and analyze meet and confer letter. | B. Discovery |
| LFLJ | 6425 | 10/7/2014 | Andrew Lah | 0.30 | Intra-office conferences with T. Jackson and M. Caesar re: status. | F. Strategy |
| LFLJ | 6426 | 10/8/2014 | Michael Caesar | 0.10 | Review e-mails (3) from co-counsel re: meet & confer. | B. Discovery |
| LFLJ | 6427 | 10/8/2014 | Michael Caesar | 0.80 | Draft memo re: state law exemption standards | E. Motions |
| LFLJ | 6428 | 10/8/2014 | Michael Caesar | 0.10 | Review e-mails (3) from co-counsel re: state law research | E. Motions |
| LFLJ | 6429 | 10/8/2014 | Michael Caesar | 0.20 | Review meet & confer letter from opposing counsel | B. Discovery |
| LFLJ | 6430 | 10/8/2014 | Michael Caesar | 0.10 | Draft e-mail to T. Jackson and A. Lah re: state wage and hour law summary | E. Motions |
| LFLJ | 6431 | 10/8/2014 | Michael Caesar | 0.40 | Review and edit memo re: state wage & hour laws | E. Motions |
| LFLJ | 6432 | 10/8/2014 | Jeffrey Lais | 0.30 | Receive, review and file CTJ of Andre Fernandez; e-mail to co-counsel re: same. | A. Investigation |
| LFLJ | 6433 | 10/8/2014 | Jeffrey Lais | 1.50 | Intake call with and memo re: class member; summary e-mail to team re: same. | A. Investigation |
| LFLJ | 6434 | 10/8/2014 | Eric Garcia | 0.40 | Call class member re intake | A. Investigation |
| LFLJ | 6435 | 10/8/2014 | Eric Garcia | 0.60 | Update spreadsheet tracker of class member intakes | A. Investigation |
| LFLJ | 6436 | 10/8/2014 | Eric Garcia | 1.00 | Contact class members re scheduling intake. | A. Investigation |
| LFLJ | 6437 | 10/8/2014 | Andrew Lah | 0.30 | Review and analyze state law claims chart. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6438 | 10/9/2014 | Michael Caesar | 0.10 | Review and respond to e-mail from M. Scimone re: ESI conference. | B. Discovery |
| LFLJ | 6439 | 10/9/2014 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: ESI | B. Discovery |
| LFLJ | 6440 | 10/9/2014 | Michael Caesar | 0.10 | Review e-mail from co-counsel re: hearing | B. Discovery |
| LFLJ | 6441 | 10/9/2014 | Michael Caesar | 0.10 | Review e-mails (4) from co-counsel re: ESI | B. Discovery |
| LFLJ | 6442 | 10/9/2014 | Michael Caesar | 0.10 | Review and respond to e-mail from co-counsel re: ESI | B. Discovery |
| LFLJ | 6443 | 10/9/2014 | Eric Garcia | 1.30 | Intake with class member | A. Investigation |
| LFLJ | 6444 | 10/9/2014 | Eric Garcia | 1.20 | Intake call | A. Investigation |
| LFLJ | 6445 | 10/9/2014 | Andrew Lah | 0.20 | Emails and Intra-office conference re: hearing. | G. Court |
| LFLJ | 6446 | 10/10/2014 | Michael Caesar | 0.80 | Review declarations template | A. Investigation |
| LFLJ | 6447 | 10/10/2014 | Michael Caesar | 0.10 | Review e-mails (2) from co-counsel regarding ESI conference | B. Discovery |
| LFLJ | 6448 | 10/10/2014 | Michael Caesar | 0.60 | Call w/ opposing counsel re: ESI | B. Discovery |
| LFLJ | 6449 | 10/10/2014 | Michael Caesar | 0.50 | Prepare for ESI call w/ opposing counsel | B. Discovery |
| LFLJ | 6450 | 10/10/2014 | Jeffrey Lais | 0.80 | CTJ call to class member, with follow up e-mail; intake call to class member; intake scheduling e-mails. | A. Investigation |
| LFLJ | 6451 | 10/10/2014 | Eric Garcia | 0.90 | Draft and send intake summaries of class member intakes to legal team | A. Investigation |
| LFLJ | 6452 | 10/10/2014 | Eric Garcia | 0.10 | Input new intake assignments into internal spreadsheet. | A. Investigation |
| LFLJ | 6453 | 10/10/2014 | Andrew Lah | 0.30 | Review and analyze ESI emails and Intra-office conference with M. Caesar re: call with defendant. | B. Discovery |
| LFLJ | 6454 | 10/10/2014 | Andrew Lah | 0.10 | Emails re: intake. | A. Investigation |
| LFLJ | 6455 | 10/15/2014 | Michael Caesar | 0.70 | Team conference call regarding ESI, opt-in discovery, communication with class members | F. Strategy |
| LFLJ | 6456 | 10/15/2014 | Jeffrey Lais | 1.30 | Intake call with class member; prepare memo re: same and summary e-mail to legal team. | A. Investigation |
| LFLJ | 6457 | 10/15/2014 | Andrew Lah | 0.40 | Review and analyze draft declaration and email to class members. | A. Investigation |
| LFLJ | 6458 | 10/15/2014 | Andrew Lah | 0.70 | Team call and prepare for same. | F. Strategy |
| LFLJ | 6459 | 10/15/2014 | Andrew Lah | 0.10 | Email re: agenda. | F. Strategy |
| LFLJ | 6460 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6461 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6462 | 10/16/2014 | Michael Caesar | 0.10 | Review class member Intake | A. Investigation |
| LFLJ | 6463 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6464 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6465 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6466 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6467 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intakes | A. Investigation |
| LFLJ | 6468 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6469 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6470 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6471 | 10/16/2014 | Michael Caesar | 0.10 | Review e-mails (2) from M. Scimone and J. Sagafi re: attorney-client privilege issues. | B. Discovery |
| LFLJ | 6472 | 10/16/2014 | Michael Caesar | 0.10 | Review e-mails (2) from E. Garcia and J. Sagafi re: class member intake | A. Investigation |
| LFLJ | 6473 | 10/16/2014 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: ESI | B. Discovery |
| LFLJ | 6474 | 10/16/2014 | Michael Caesar | 0.10 | Review class member intake | A. Investigation |
| LFLJ | 6475 | 10/16/2014 | Jeffrey Lais | 0.30 | E-mails re: discovery issues. | B. Discovery |
| LFLJ | 6476 | 10/16/2014 | Andrew Lah | 0.20 | Emails re: privilege issues and declaration. | E. Motions |
| LFLJ | 6477 | 10/17/2014 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: ESI | B. Discovery |
| LFLJ | 6478 | 10/17/2014 | Jeffrey Lais | 0.30 | Review e-mail correspondence history and call to intake class member to resume intake. | A. Investigation |
| LFLJ | 6479 | 10/17/2014 | Andrew Lah | 0.20 | Review and analyze draft discovery letter. | B. Discovery |
| LFLJ | 6480 | 10/20/2014 | Michael Caesar | 0.10 | Review e-mails (2) from J. Lais and J. Sagafi re: class member intake | A. Investigation |
| LFLJ | 6481 | 10/20/2014 | Michael Caesar | 0.40 | Review memo re: common interest privilege. | B. Discovery |
| LFLJ | 6482 | 10/20/2014 | Jeffrey Lais | 1.20 | Updates to intake tracker and e-mails to intakes; conduct intake with class member; prepare memo and summary e-mail to team re: same. | A. Investigation |
| LFLJ | 6483 | 10/20/2014 | Eric Garcia | 0.20 | Reach out to potential class members re schedule intakes | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6484 | 10/21/2014 | Jeffrey Lais | 1.10 | Intake call with class member; prepare memo and summary e-mail re: same. | A. Investigation |
| LFLJ | 6485 | 10/21/2014 | Jeffrey Lais | 4.20 | Intake follow ups, goodbye letters, preservation letters , calls re: CTJs | A. Investigation |
| LFLJ | 6486 | 10/21/2014 | Eric Garcia | 0.80 | Class member intake follow up | A. Investigation |
| LFLJ | 6487 | 10/21/2014 | Eric Garcia | 0.80 | Call class members re scheduling intake | A. Investigation |
| LFLJ | 6488 | 10/21/2014 | Andrew Lah | 0.30 | Emails re: status conference and intakes. | F. Strategy |
| LFLJ | 6489 | 10/22/2014 | Jeffrey Lais | 1.40 | Conduct intake call with class member and prepare memo re: same and summary e-mail re: same; receive, review and distribute signed CTJ | A. Investigation |
| LFLJ | 6490 | 10/22/2014 | Eric Garcia | 1.50 | Contact class members re scheduling intake | A. Investigation |
| LFLJ | 6491 | 10/23/2014 | Todd Jackson | 0.30 | Various ESI review | B. Discovery |
| LFLJ | 6492 | 10/23/2014 | Jeffrey Lais | 2.10 | Scheduling calls and e-mails with intake; e-mail from M. Scimone re: open issues with opt-in contacts; attempt to conduct intake call; updates to spreadsheet; e-mails re: company contacts to our plaintiffs. | A. Investigation |
| LFLJ | 6493 | 10/23/2014 | Eric Garcia | 0.90 | Interview with class member | A. Investigation |
| LFLJ | 6494 | 10/23/2014 | Eric Garcia | 1.00 | Interview with class member | A. Investigation |
| LFLJ | 6495 | 10/23/2014 | Eric Garcia | 1.10 | Interview with  class member | A. Investigation |
| LFLJ | 6496 | 10/24/2014 | Jeffrey Lais | 0.30 | E-mail discussion about initial conference with Judge Arterton. | G. Court |
| LFLJ | 6497 | 10/24/2014 | Eric Garcia | 1.80 | Interview with class member | A. Investigation |
| LFLJ | 6498 | 10/24/2014 | Eric Garcia | 2.00 | Draft and send intake summaries to plaintiff's team. | A. Investigation |
| LFLJ | 6499 | 10/27/2014 | Michael Caesar | 0.30 | Review meet & confer e-mail from opposing counsel | B. Discovery |
| LFLJ | 6500 | 10/27/2014 | Jeffrey Lais | 0.10 | Receive and review scheduling order re: motion to compel. | B. Discovery |
| LFLJ | 6501 | 10/27/2014 | Jeffrey Lais | 0.10 | E-mails with intake class member re: rescheduling his intake following him having missed our scheduled call; review intake spreadsheet re: same. | A. Investigation |
| LFLJ | 6502 | 10/27/2014 | Eric Garcia | 0.40 | Update intake tracker and reach out to class members re scheduling intakes | A. Investigation |
| LFLJ | 6503 | 10/28/2014 | Jeffrey Lais | 0.30 | Review Defendant's discovery responses and read team e-mails re: same. | B. Discovery |
| LFLJ | 6504 | 10/28/2014 | Jeffrey Lais | 0.30 | Receive and review signed CTJ for class member; e-mail to co-counsel re: same; update tracking charts. | A. Investigation |
| LFLJ | 6505 | 10/29/2014 | Michael Caesar | 1.00 | Conference call re: discovery w/ co-counsel | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6506 | 10/29/2014 | Jeffrey Lais | 1.30 | Review agenda and participate in team conference call. | F. Strategy |
| LFLJ | 6507 | 10/29/2014 | Eric Garcia | 1.20 | Intakes | A. Investigation |
| LFLJ | 6508 | 10/29/2014 | Andrew Lah | 0.10 | Intra-office conference with T. Jackson re: status. | F. Strategy |
| LFLJ | 6509 | 10/29/2014 | Andrew Lah | 1.20 | Call with co-counsel re: strategy. | F. Strategy |
| LFLJ | 6510 | 10/29/2014 | Andrew Lah | 0.10 | Review and analyze agenda for call. | F. Strategy |
| LFLJ | 6511 | 10/30/2014 | Jeffrey Lais | 3.20 | SEC and PACER research re: other FLSA litigation against CSC; review court dockets, complaints, class cert orders and dispositive documents and prepare memo re: same and e-mail to team. | E. Motions |
| LFLJ | 6512 | 10/31/2014 | Jeffrey Lais | 0.10 | E-mails re: motion to change venue. | E. Motions |
| LFLJ | 6513 | 10/31/2014 | Andrew Lah | 0.30 | Review and analyze venue motion and emails re: same. | E. Motions |
| LFLJ | 6514 | 11/2/2014 | Michael Caesar | 0.10 | Review e-mail from A. Lah re: legislative privilege | E. Motions |
| LFLJ | 6515 | 11/2/2014 | Michael Caesar | 0.10 | Review e-mails (6) from co-counsel re: Motion to Transfer | E. Motions |
| LFLJ | 6516 | 11/2/2014 | Michael Caesar | 0.20 | Review and respond to e-mails (2) from J. Sagafi and L. Chan re: Motion to Compel | B. Discovery |
| LFLJ | 6517 | 11/2/2014 | Michael Caesar | 0.10 | Review e-mails (4) from J. Sagafi and L. Chan re: Motion to Compel | B. Discovery |
| LFLJ | 6518 | 11/3/2014 | Michael Caesar | 0.10 | Conference w/ A. Lah re: Motion to Compel | B. Discovery |
| LFLJ | 6519 | 11/3/2014 | Michael Caesar | 0.20 | Conf. w/ Danica Li re: Motion to Compel | B. Discovery |
| LFLJ | 6520 | 11/3/2014 | Eric Garcia | 1.30 | Draft and send CTJs and nonrep ltrs to completed intakes. | A. Investigation |
| LFLJ | 6521 | 11/3/2014 | Andrew Lah | 0.20 | Intra-office conference with M. Caesar re: motion to compel. | B. Discovery |
| LFLJ | 6522 | 11/3/2014 | Andrew Lah | 0.30 | Review and analyze cases re: motion to compel. | B. Discovery |
| LFLJ | 6523 | 11/3/2014 | Andrew Lah | 0.30 | Review research from J. Lais re: other CSC litigation. | E. Motions |
| LFLJ | 6524 | 11/4/2014 | Michael Caesar | 1.10 | Legal research re: motion to compel | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6525 | 11/4/2014 | Jeffrey Lais | 5.10 | Draft preservation letters; follow up on outstanding CTJs; draft goodbye letters  follow up on intake scheduling; updates to tracking charts; e-mails re: same to O&G attorneys. | A. Investigation |
| LFLJ | 6526 | 11/4/2014 | Eric Garcia | 0.80 | Draft and send preservation letters to sign up class members | B. Discovery |
| LFLJ | 6527 | 11/4/2014 | Eric Garcia | 1.60 | Contact potential class members re scheduling intake | A. Investigation |
| LFLJ | 6528 | 11/4/2014 | Eric Garcia | 1.40 | Draft and send CTJs and nonrep ltrs to completed intakes | A. Investigation |
| LFLJ | 6529 | 11/4/2014 | Eric Garcia | 0.30 | Follow up with potential class member  re CTJ. | A. Investigation |
| LFLJ | 6530 | 11/4/2014 | Andrew Lah | 2.00 | Legal Research and work on motion to compel. | B. Discovery |
| LFLJ | 6531 | 11/5/2014 | Michael Caesar | 2.20 | Draft motion to compel | B. Discovery |
| LFLJ | 6532 | 11/5/2014 | Michael Caesar | 2.10 | Legal research re: Motion to Compel | B. Discovery |
| LFLJ | 6533 | 11/5/2014 | Jeffrey Lais | 1.10 | Complete intake scheduling with MF; goodbye letter to JF; e-mail from and telephone calls with DS re: CTJ; updates to spreadsheets. | A. Investigation |
| LFLJ | 6534 | 11/5/2014 | Eric Garcia | 0.80 | Intake with potential class member | A. Investigation |
| LFLJ | 6535 | 11/5/2014 | Eric Garcia | 1.20 | Intake with potential class member | A. Investigation |
| LFLJ | 6536 | 11/5/2014 | Eric Garcia | 0.50 | Draft and send nonrep ltrs to completed intakes | A. Investigation |
| LFLJ | 6537 | 11/5/2014 | Eric Garcia | 0.50 | Draft and send intake summary to p's team for review | A. Investigation |
| LFLJ | 6538 | 11/5/2014 | Eric Garcia | 0.90 | Follow up with potential witness  re intake questions | A. Investigation |
| LFLJ | 6539 | 11/5/2014 | Andrew Lah | 0.40 | Review and analyze motion to compel; Intra-office conference with M. Caesar re: same. | B. Discovery |
| LFLJ | 6540 | 11/6/2014 | Jeffrey Lais | 1.30 | Meeting with E. Garcia to go over status of all assigned intakes; e-mails re: status of opt in discovery negotiations with opposing counsel. | A. Investigation |
| LFLJ | 6541 | 11/6/2014 | Eric Garcia | 0.30 | Meeting with JLa re intake assignment check in | A. Investigation |
| LFLJ | 6542 | 11/6/2014 | Eric Garcia | 1.30 | Draft and send intake summary and update spreadsheet. | A. Investigation |
| LFLJ | 6543 | 11/6/2014 | Eric Garcia | 0.60 | Intake with potential class member | A. Investigation |
| LFLJ | 6544 | 11/6/2014 | Eric Garcia | 0.70 | Reach out to potential witnesses re scheduling intakes | A. Investigation |
| LFLJ | 6545 | 11/6/2014 | Eric Garcia | 1.00 | Follow up with potential class members re CTJ. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6546 | 11/7/2014 | Jeffrey Lais | 1.50 | Intake call with class member; draft memo and summary e-mail re: same; update spreadsheets; review other intakes. | A. Investigation |
| LFLJ | 6547 | 11/7/2014 | Eric Garcia | 0.20 | Intake with potential class member | A. Investigation |
| LFLJ | 6548 | 11/7/2014 | Eric Garcia | 0.50 | Call potential witnesses re scheduling intake. | A. Investigation |
| LFLJ | 6549 | 11/7/2014 | Eric Garcia | 0.40 | Draft and send intake summary and update spreadsheet. | A. Investigation |
| LFLJ | 6550 | 11/7/2014 | Eric Garcia | 0.80 | Intake with potential class member | A. Investigation |
| LFLJ | 6551 | 11/7/2014 | Eric Garcia | 1.00 | Intake with potential class member | A. Investigation |
| LFLJ | 6552 | 11/10/2014 | Jeffrey Lais | 0.10 | Review e-mail re: discovery meet and confer. | B. Discovery |
| LFLJ | 6553 | 11/10/2014 | Eric Garcia | 1.10 | Follow up with potential class members re CTJ. | A. Investigation |
| LFLJ | 6554 | 11/12/2014 | Jeffrey Lais | 0.60 | Team conference call. | F. Strategy |
| LFLJ | 6555 | 11/12/2014 | Eric Garcia | 1.70 | Draft and send intake summaries | A. Investigation |
| LFLJ | 6556 | 11/12/2014 | Eric Garcia | 0.50 | Follow up with potential witnesses re intakes | A. Investigation |
| LFLJ | 6557 | 11/12/2014 | Eric Garcia | 0.30 | Follow up with potential class members re CTJ. | A. Investigation |
| LFLJ | 6558 | 11/13/2014 | Michael Caesar | 0.30 | Review e-mail from M. Scimone re: ESI | B. Discovery |
| LFLJ | 6559 | 11/13/2014 | Eric Garcia | 0.80 | Draft and send intake summaries | A. Investigation |
| LFLJ | 6560 | 11/13/2014 | Eric Garcia | 0.90 | Draft and send goodbye ltrs, preservation ltrs, and CTJs. | A. Investigation |
| LFLJ | 6561 | 11/13/2014 | Eric Garcia | 0.30 | Update intake tracker | A. Investigation |
| LFLJ | 6562 | 11/13/2014 | Eric Garcia | 0.90 | Follow up with potential witnesses re additional information | A. Investigation |
| LFLJ | 6563 | 11/13/2014 | Andrew Lah | 0.20 | Emails re: depositions and discovery. | C. Depositions |
| LFLJ | 6564 | 11/13/2014 | Andrew Lah | 0.30 | Review and analyze class member case. | A. Investigation |
| LFLJ | 6565 | 11/14/2014 | Todd Jackson | 1.40 | Edit oppo on MT transfer, email re: same | E. Motions |
| LFLJ | 6566 | 11/14/2014 | Jeffrey Lais | 0.50 | Weekly meeting with E. Garcia to go over intakes. | A. Investigation |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6567 | 11/14/2014 | Jeffrey Lais | 0.60 | Call to DS to follow up on CTJ; call to AM to follow up on CTJ; call to JL re: CTJ; e-mails with MR re: follow up intake call; e-mail to SD to follow up on CTJ; update intake trackers. | A. Investigation |
| LFLJ | 6568 | 11/14/2014 | Jeffrey Lais | 0.30 | Prepare and send goodbye letter to intake; update tracking charts. | A. Investigation |
| LFLJ | 6569 | 11/14/2014 | Jeffrey Lais | 0.30 | E-mail from intake; review, combine and convert CTJ and additional information page from .jpg to .pdf files, and save to file; e-mail to co-counsel re: ECFing the CTJ; update intake tracking spreadsheet. | A. Investigation |
| LFLJ | 6570 | 11/14/2014 | Eric Garcia | 0.70 | Draft and send completed intake summaries | A. Investigation |
| LFLJ | 6571 | 11/14/2014 | Eric Garcia | 0.30 | Submit signed CTJ to team. | A. Investigation |
| LFLJ | 6572 | 11/14/2014 | Eric Garcia | 0.30 | Call potential class members re scheduling intake | A. Investigation |
| LFLJ | 6573 | 11/14/2014 | Eric Garcia | 0.80 | Intake with potential class member | A. Investigation |
| LFLJ | 6574 | 11/14/2014 | Eric Garcia | 0.50 | Meet with JLa re potential class members intake progress | A. Investigation |
| LFLJ | 6575 | 11/14/2014 | Eric Garcia | 1.00 | Intake with potential class member | A. Investigation |
| LFLJ | 6576 | 11/17/2014 | Jeffrey Lais | 0.10 | Receive and review signed CTJ from class member; confirmatory e-mail re: same to her; update spreadsheet. | A. Investigation |
| LFLJ | 6577 | 11/17/2014 | Jeffrey Lais | 0.90 | 2nd intake call with class member; update intake memo and prepare new intake summary e-mail; update spreadsheets re: same. | A. Investigation |
| LFLJ | 6578 | 11/17/2014 | Eric Garcia | 1.30 | Follow up with potential class members re CTJ | A. Investigation |
| LFLJ | 6579 | 11/18/2014 | Jeffrey Lais | 0.20 | Scan, rename and save CTJ sent in by intake DS; send to co-counsel for filing. | A. Investigation |
| LFLJ | 6580 | 11/18/2014 | Eric Garcia | 0.60 | Draft and send preservation letters and CTJs | A. Investigation |
| LFLJ | 6581 | 11/19/2014 | Jeffrey Lais | 0.60 | E-mail to intake James Lee; call to and speak with intake Steve Donegan; e-mails with J. Sagafi re: updated intake notes on class member sent out on 11/17; review intake spreadsheet and make updates. | A. Investigation |
| LFLJ | 6582 | 11/19/2014 | Eric Garcia | 0.90 | Follow up with potential class members re scheduling intake | A. Investigation |
| LFLJ | 6583 | 11/19/2014 | Eric Garcia | 0.10 | Follow up with potential class members re CTJ. | A. Investigation |
| LFLJ | 6584 | 11/19/2014 | Andrew Lah | 0.10 | Review intake emails. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6585 | 11/20/2014 | Todd Jackson | 0.50 | Review intakes | A. Investigation |
| LFLJ | 6586 | 11/20/2014 | Jeffrey Lais | 0.30 | E-mails re: opposition to motion to transfer and re: discovery proposals. | B. Discovery |
| LFLJ | 6587 | 11/20/2014 | Jeffrey Lais | 0.40 | Meet with E. Garcia and prepare draft of e-mail to intake. | A. Investigation |
| LFLJ | 6588 | 11/20/2014 | Eric Garcia | 1.10 | Follow up with potential class members re scheduling intake | A. Investigation |
| LFLJ | 6589 | 11/20/2014 | Eric Garcia | 2.00 | Draft and send intake summaries and update tracker | A. Investigation |
| LFLJ | 6590 | 11/20/2014 | Eric Garcia | 0.40 | Follow up on response to class member. | A. Investigation |
| LFLJ | 6591 | 11/21/2014 | Michael Caesar | 1.20 | Draft meet and confer letter re: new documents | B. Discovery |
| LFLJ | 6592 | 11/21/2014 | Michael Caesar | 0.20 | Review memo re: document production | B. Discovery |
| LFLJ | 6593 | 11/21/2014 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: opt-in discovery proposals. | B. Discovery |
| LFLJ | 6594 | 11/21/2014 | Eric Garcia | 0.70 | Draft and send GB ltrs | B. Discovery |
| LFLJ | 6595 | 11/21/2014 | Eric Garcia | 1.20 | Send CTJs to legal team and draft and send preservation ltr | A. Investigation |
| LFLJ | 6596 | 11/21/2014 | Andrew Lah | 0.20 | Review draft meet and confer letter. | B. Discovery |
| LFLJ | 6597 | 11/21/2014 | Andrew Lah | 0.40 | Catch up on intake emails. | A. Investigation |
| LFLJ | 6598 | 11/23/2014 | Michael Caesar | 0.40 | Review Motion to Transfer | E. Motions |
| LFLJ | 6599 | 11/24/2014 | Michael Caesar | 0.10 | Review e-mail from E. Garcia re: J. Lareau intake. | A. Investigation |
| LFLJ | 6600 | 11/24/2014 | Michael Caesar | 0.10 | Review e-mails (3) from co-counsel re: Tolling Letter. | E. Motions |
| LFLJ | 6601 | 11/24/2014 | Eric Garcia | 0.60 | Draft and send intake summaries | A. Investigation |
| LFLJ | 6602 | 11/24/2014 | Eric Garcia | 0.80 | Contact potential class members re intakes and CTJs | A. Investigation |
| LFLJ | 6603 | 11/24/2014 | Eric Garcia | 0.60 | Submit signed CTJs and update tracker | A. Investigation |
| LFLJ | 6604 | 11/24/2014 | Andrew Lah | 0.30 | Draft and revise email to intake. | A. Investigation |
| LFLJ | 6605 | 11/24/2014 | Andrew Lah | 0.10 | Review draft tolling letter. | E. Motions |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6606 | 11/25/2014 | Jeffrey Lais | 0.50 | Goodbye letter to intake; e-mails to AM and SD re: status of CTJ form; call to JL re: CTJ process; updates to spreadsheet; biweekly status check meeting with E. Garcia re: intakes. | A. Investigation |
| LFLJ | 6607 | 11/25/2014 | Jeffrey Lais | 0.40 | E-mail from Adrien Porter at O&G re: types and dates of goodbye letters sent; review internal spreadsheets and files and e-mail information re: same. | A. Investigation |
| LFLJ | 6608 | 11/25/2014 | Eric Garcia | 0.50 | Mtg with JLa re intake assignment check in | A. Investigation |
| LFLJ | 6609 | 11/25/2014 | Eric Garcia | 1.40 | Follow up with potential class members re intakes and CTJs | A. Investigation |
| LFLJ | 6610 | 11/25/2014 | Eric Garcia | 1.10 | Intake with potential class member | A. Investigation |
| LFLJ | 6611 | 11/25/2014 | Andrew Lah | 0.20 | Emails re: intake. | A. Investigation |
| LFLJ | 6612 | 11/26/2014 | Todd Jackson | 0.40 | Review intakes | A. Investigation |
| LFLJ | 6613 | 11/26/2014 | Eric Garcia | 0.30 | Draft and send GB ltrs | A. Investigation |
| LFLJ | 6614 | 12/1/2014 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: discovery responses. | B. Discovery |
| LFLJ | 6615 | 12/1/2014 | Jeffrey Lais | 0.30 | E-mail discussion re: new state plaintiffs and draft proposal re: organizing next steps. | A. Investigation |
| LFLJ | 6616 | 12/1/2014 | Jeffrey Lais | 0.20 | E-mails re: discovery meet and confer about extent of opt in discovery. | B. Discovery |
| LFLJ | 6617 | 12/1/2014 | Eric Garcia | 1.30 | Contact potential class members re CTJs, intakes, and preservation ltrs | A. Investigation |
| LFLJ | 6618 | 12/2/2014 | Jeffrey Lais | 0.70 | Preservation letters to class members; call and e-mails with class member, and receive and forward along his Consent to Join form; call to class member re: CTJ form; update tracking chart and to-do list. | A. Investigation |
| LFLJ | 6619 | 12/2/2014 | Eric Garcia | 1.50 | Contact potential class members re CTJs, intakes, GB ltrs | A. Investigation |
| LFLJ | 6620 | 12/2/2014 | Andrew Lah | 0.30 | Review draft letter and emails re: same. | E. Motions |
| LFLJ | 6621 | 12/3/2014 | Michael Caesar | 0.80 | Team conference call | F. Strategy |
| LFLJ | 6622 | 12/3/2014 | Jeffrey Lais | 0.60 | Review new state law plaintiff e-mail from M. Litrownik from 12/1 and prepare step by step procedure memo to internal team re: LFLRJ assignees. | A. Investigation |
| LFLJ | 6623 | 12/3/2014 | Jeffrey Lais | 1.20 | Team conference on discovery issues, pending motions, additional state law plaintiffs, and beginning the architecture of declaration gathering; preparatory review of hot documents and discovery strategy memo sent around by M. Scimone. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6624 | 12/3/2014 | Eric Garcia | 0.50 | Follow up with potential class members re CTJ | A. Investigation |
| LFLJ | 6625 | 12/3/2014 | Eric Garcia | 0.90 | Intake and follow up | A. Investigation |
| LFLJ | 6626 | 12/3/2014 | Eric Garcia | 0.70 | Draft and send GB ltrs | A. Investigation |
| LFLJ | 6627 | 12/3/2014 | Eric Garcia | 0.90 | Submit signed CTJs and draft and send preservation ltrs | B. Discovery |
| LFLJ | 6628 | 12/3/2014 | Andrew Lah | 0.40 | Review and analyze CSC opposition to motion to compel class list. | B. Discovery |
| LFLJ | 6629 | 12/3/2014 | Andrew Lah | 0.10 | Review and analyze letter from CSC re: tolling. | A. Investigation |
| LFLJ | 6630 | 12/3/2014 | Andrew Lah | 0.90 | Team call. | F. Strategy |
| LFLJ | 6631 | 12/3/2014 | Andrew Lah | 0.50 | Review and analyze documents and memo. | D. Doc. Revw. |
| LFLJ | 6632 | 12/4/2014 | Jeffrey Lais | 1.60 | Meeting with A. Lah and E. Garcia re: state law plaintiff  review retainer; ghost-write e-mail for A. Lah to send re: same and re: possible plaintiffs; update e-mail to co-counsel team re: background checks. | A. Investigation |
| LFLJ | 6633 | 12/4/2014 | Jeffrey Lais | 1.20 | Background checks on potential state law plaintiffs; summary memo re: same. | E. Motions |
| LFLJ | 6634 | 12/4/2014 | Andrew Lah | 0.60 | Intra-office conference with J. Lais and E. Garcia re: named plaintiff issues. | A. Investigation |
| LFLJ | 6635 | 12/5/2014 | Todd Jackson | 0.30 | Intra-office conference with A. Lah re: named plaintiff issues. | A. Investigation |
| LFLJ | 6636 | 12/5/2014 | Andrew Lah | 0.30 | Intra-office conference with T. Jackson re: named plaintiff issues. | A. Investigation |
| LFLJ | 6637 | 12/8/2014 | Todd Jackson | 0.20 | Intra-office conference with A. Lah re: discovery. | B. Discovery |
| LFLJ | 6638 | 12/8/2014 | Jeffrey Lais | 1.20 | Rewrites to retainer agreement and e-mails re: same with A. Lah and co-counsel. | A. Investigation |
| LFLJ | 6639 | 12/8/2014 | Jeffrey Lais | 0.10 | E-mails with E. Garcia re: intakes and CTJs. | A. Investigation |
| LFLJ | 6640 | 12/8/2014 | Eric Garcia | 0.80 | Draft and send preservation letters | B. Discovery |
| LFLJ | 6641 | 12/8/2014 | Andrew Lah | 0.20 | Emails re: retainer agreement. | A. Investigation |
| LFLJ | 6642 | 12/8/2014 | Andrew Lah | 0.20 | Email to team re: state law named plaintiffs. | A. Investigation |
| LFLJ | 6643 | 12/8/2014 | Andrew Lah | 0.20 | Intra-office conference with T. Jackson re: discovery. | B. Discovery |
| LFLJ | 6644 | 12/9/2014 | Jeffrey Lais | 0.20 | Review e-mails from A. Lah to co-counsel team re: retainer; e-mail from and to intake class member. | A. Investigation |
| LFLJ | 6645 | 12/9/2014 | Andrew Lah | 0.10 | Intra-office conference with T. Jackson re: co-counsel agreement. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6646 | 12/9/2014 | Andrew Lah | 0.30 | Review meet and compel letter and draft portion of brief. | B. Discovery |
| LFLJ | 6647 | 12/9/2014 | Andrew Lah | 0.20 | Review pleading re: state law claims. | E. Motions |
| LFLJ | 6648 | 12/9/2014 | Andrew Lah | 0.20 | Emails re: retainer agreement. | A. Investigation |
| LFLJ | 6649 | 12/10/2014 | Jeffrey Lais | 0.50 | Review letter to defense counsel about data, documents and depositions | C. Depositions |
| LFLJ | 6650 | 12/10/2014 | Jeffrey Lais | 0.80 | Update template CTJ and goodbye letters to show four firms and not three; prepare Goodbye (wallflower) letters to intakes and write e-mails re: same to each gentleman; update personal and firm intake tracker accordingly. | A. Investigation |
| LFLJ | 6651 | 12/10/2014 | Andrew Lah | 0.20 | Intra-office conference with E. Garcia re: named plaintiff calls. | A. Investigation |
| LFLJ | 6652 | 12/10/2014 | Andrew Lah | 0.40 | Team call. | F. Strategy |
| LFLJ | 6653 | 12/10/2014 | Andrew Lah | 0.10 | Review agenda. | F. Strategy |
| LFLJ | 6654 | 12/12/2014 | Andrew Lah | 0.20 | Emails re: lead plaintiff issues. | A. Investigation |
| LFLJ | 6655 | 12/15/2014 | Michael Caesar | 0.20 | Review e-mails (2) from A. Lah re: Motion to Compel | B. Discovery |
| LFLJ | 6656 | 12/15/2014 | Michael Caesar | 0.60 | Review reply to Motion to Compel | B. Discovery |
| LFLJ | 6657 | 12/15/2014 | Eric Garcia | 1.00 | Contact potential named plaintiff's re information | A. Investigation |
| LFLJ | 6658 | 12/15/2014 | Andrew Lah | 0.40 | Revise and edit reply brief. | E. Motions |
| LFLJ | 6659 | 12/15/2014 | Andrew Lah | 0.10 | Emails re: reply brief. | E. Motions |
| LFLJ | 6660 | 12/16/2014 | Jeffrey Lais | 0.60 | Named plaintiff pitch call to NJ and debrief thereafter. | A. Investigation |
| LFLJ | 6661 | 12/16/2014 | Eric Garcia | 1.00 | Contact potential named P's re scheduling appointment | A. Investigation |
| LFLJ | 6662 | 12/16/2014 | Eric Garcia | 0.60 | Call NJ re named p info | A. Investigation |
| LFLJ | 6663 | 12/16/2014 | Eric Garcia | 0.20 | Contact NJ re scheduling appt | A. Investigation |
| LFLJ | 6664 | 12/16/2014 | Eric Garcia | 0.50 | Draft and send preservation letters | B. Discovery |
| LFLJ | 6665 | 12/16/2014 | Andrew Lah | 0.80 | Witness outreach and Intra-office conference with team re: same. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6666 | 12/17/2014 | Todd Jackson | 0.30 | Intra-office conference with A. Lah re: outreach. | A. Investigation |
| LFLJ | 6667 | 12/17/2014 | Eric Garcia | 0.20 | Contact potential named p's re scheduling appt | A. Investigation |
| LFLJ | 6668 | 12/17/2014 | Andrew Lah | 0.30 | Intra-office conference with T. Jackson re: outreach. | A. Investigation |
| LFLJ | 6669 | 12/17/2014 | Andrew Lah | 0.20 | Emails re: intakes. | A. Investigation |
| LFLJ | 6670 | 12/18/2014 | Michael Caesar | 0.20 | Conference w/ JDL re: numerosity | E. Motions |
| LFLJ | 6671 | 12/18/2014 | Eric Garcia | 0.90 | Review Chas Turner's intake and call re named p info | A. Investigation |
| LFLJ | 6672 | 12/18/2014 | Eric Garcia | 0.80 | Review Jim Stoddard's intake and call re named p info | A. Investigation |
| LFLJ | 6673 | 12/18/2014 | Andrew Lah | 0.40 | Intra-office conferences and emails re: motion to compel, review and analyze same. | B. Discovery |
| LFLJ | 6674 | 12/18/2014 | Andrew Lah | 0.80 | Intake call with opt-in plaintiff. | A. Investigation |
| LFLJ | 6675 | 12/18/2014 | Andrew Lah | 0.50 | Call with opt-in. | B. Discovery |
| LFLJ | 6676 | 12/19/2014 | Andrew Lah | 0.30 | Intra-office conference and email to co-counsel re: response brief. | E. Motions |
| LFLJ | 6677 | 12/23/2014 | Eric Garcia | 0.40 | Contact potential named P's re schedule appt. | A. Investigation |
| LFLJ | 6678 | 12/24/2014 | Michael Caesar | 0.40 | Review CSC's motion to compel discovery | B. Discovery |
| LFLJ | 6679 | 12/30/2014 | Jeffrey Lais | 0.50 | E-mails from and to intake JL; re-write and send preservation letter to MG and e-mail to A. Lah re: same. | A. Investigation |
| LFLJ | 6680 | 1/6/2015 | Jeffrey Lais | 0.30 | Receive, read, download and save Order on Plaintiffs' Motion to Compel class list data. | B. Discovery |
| LFLJ | 6681 | 1/6/2015 | Andrew Lah | 0.20 | Review and analyze order on motion to compel. | B. Discovery |
| LFLJ | 6682 | 1/6/2015 | Andrew Lah | 0.10 | Emails re: order on motion to compel. | B. Discovery |
| LFLJ | 6683 | 1/7/2015 | Michael Caesar | 0.70 | Litigation team conference call. | F. Strategy |
| LFLJ | 6684 | 1/7/2015 | Jeffrey Lais | 0.70 | Team conference call. | F. Strategy |
| LFLJ | 6685 | 1/7/2015 | Eric Garcia | 0.60 | Send A. Lah update re status of named Plaintiff sign up. | A. Investigation |
| LFLJ | 6686 | 1/7/2015 | Andrew Lah | 0.10 | Emails re: call with CSC. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6687 | 1/7/2015 | Andrew Lah | 0.60 | Team call. | F. Strategy |
| LFLJ | 6688 | 1/7/2015 | Andrew Lah | 0.20 | Prepare for call. | F. Strategy |
| LFLJ | 6689 | 1/7/2015 | Andrew Lah | 0.10 | Email re: call. | F. Strategy |
| LFLJ | 6690 | 1/8/2015 | Andrew Lah | 0.10 | Emails re: call with opposing counsel. | F. Strategy |
| LFLJ | 6691 | 1/8/2015 | Andrew Lah | 0.20 | Emails re: intakes. | A. Investigation |
| LFLJ | 6692 | 1/9/2015 | Andrew Lah | 0.20 | Review revised CMC statement and emails re: same. | E. Motions |
| LFLJ | 6693 | 1/12/2015 | Jeffrey Lais | 0.20 | Emails re: and review draft of Supplemental Rule 26 Report. | B. Discovery |
| LFLJ | 6694 | 1/15/2015 | Andrew Lah | 0.10 | Calendar deadlines. | F. Strategy |
| LFLJ | 6695 | 1/15/2015 | Andrew Lah | 0.20 | Review supplemental 26(f) Report. | B. Discovery |
| LFLJ | 6696 | 1/16/2015 | Andrew Lah | 0.40 | Review and analyze draft opposition to motion to compel. | B. Discovery |
| LFLJ | 6697 | 1/20/2015 | Andrew Lah | 0.10 | Emails re: discovery issues and document review. | B. Discovery |
| LFLJ | 6698 | 1/21/2015 | Todd Jackson | 1.80 | Conference call with team re: discovery; review Golder letter and sent email re: same; review intake info for discovery | B. Discovery |
| LFLJ | 6699 | 1/21/2015 | Jeffrey Lais | 0.80 | Team conference call; receive and review letter from opposing counsel regarding documents and discovery. | B. Discovery |
| LFLJ | 6700 | 1/22/2015 | Andrew Lah | 0.20 | Review and edit letter to CSC. | E. Motions |
| LFLJ | 6701 | 1/23/2015 | Todd Jackson | 0.30 | Discovery letter: review and input on edits | B. Discovery |
| LFLJ | 6702 | 1/26/2015 | Michael Caesar | 0.10 | Review emails (2) from J. Sagafi and A. Lah re: Discovery Letter. | B. Discovery |
| LFLJ | 6703 | 1/26/2015 | Michael Caesar | 0.10 | Review email from M. Litrownik re: Discovery Letter. | B. Discovery |
| LFLJ | 6704 | 1/26/2015 | Jeffrey Lais | 0.40 | E-mails with A. Lah and M. Caesar re: reviewing documents; download and quickly review to get sense of scope and duration of project. | D. Doc. Revw. |
| LFLJ | 6705 | 1/26/2015 | Andrew Lah | 0.10 | Emails with E. Garcia re: class member phone calls. | A. Investigation |
| LFLJ | 6706 | 1/26/2015 | Andrew Lah | 0.10 | Review intake emails. | A. Investigation |
| LFLJ | 6707 | 1/26/2015 | Andrew Lah | 0.10 | Emails re: doc review. | D. Doc. Revw. |
| LFLJ | 6708 | 1/28/2015 | Jeffrey Lais | 3.30 | Review documents from 2003-2004 job category/duty audit and begin to prepare memo re: same. | D. Doc. Revw. |
| LFLJ | 6709 | 1/28/2015 | Andrew Lah | 0.20 | Emails re; doc review and review memo re: same. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6710 | 1/29/2015 | Jeffrey Lais | 1.10 | Complete review of documents (2003-2004 job title/duty audit) and memo re: same. | D. Doc. Revw. |
| LFLJ | 6711 | 2/9/2015 | Todd Jackson | 0.70 | Litigation team conference call w/ J. Safagi, M. Scimone, M. Litrownik, L. Chan, D. Hutchinson, and M. Caesar re: discovery and strategy. | B. Discovery |
| LFLJ | 6712 | 2/9/2015 | Todd Jackson | 0.20 | Intra-office conference with A. Lah and M. Caesar re: declarations. | A. Investigation |
| LFLJ | 6713 | 2/9/2015 | Michael Caesar | 0.70 | Litigation team conference call w/ J. Safagi, M. Scimone, M. Litrownik, L. Chan, D. Hutchinson, and T. Jackson re: discovery and strategy. | B. Discovery |
| LFLJ | 6714 | 2/9/2015 | Andrew Lah | 0.20 | Intra-office conference with T. Jackson and M. Caesar re: declarations. | A. Investigation |
| LFLJ | 6715 | 2/10/2015 | Andrew Lah | 0.10 | Intra-office conference with M. Caesar re: deposition. | C. Depositions |
| LFLJ | 6716 | 2/10/2015 | Andrew Lah | 0.20 | Emails re: deposition. | C. Depositions |
| LFLJ | 6717 | 2/10/2015 | Andrew Lah | 0.20 | Review and analyze discovery order. | B. Discovery |
| LFLJ | 6718 | 2/11/2015 | Michael Caesar | 0.20 | Review order on Defendant's motion to compel. | B. Discovery |
| LFLJ | 6719 | 2/11/2015 | Michael Caesar | 0.10 | Review emails (2) from D. Hutchinson and A. Pellouchoud re: potential named plaintiffs | A. Investigation |
| LFLJ | 6720 | 2/11/2015 | Michael Caesar | 0.10 | Email to J. Safagi re: letter to opposing counsel. | E. Motions |
| LFLJ | 6721 | 2/11/2015 | Michael Caesar | 0.20 | Review letter to opposing counsel re: discovery | B. Discovery |
| LFLJ | 6722 | 2/11/2015 | Andrew Lah | 0.20 | Review draft letter. | E. Motions |
| LFLJ | 6723 | 2/11/2015 | Andrew Lah | 0.20 | Emails and Intra-office conference re: depo. | C. Depositions |
| LFLJ | 6724 | 2/12/2015 | Jeffrey Lais | 1.10 | Team conference call re: declaration project; internal meeting re: same and begin to look at Opt-In intake worksheets. | E. Motions |
| LFLJ | 6725 | 2/12/2015 | Andrew Lah | 0.30 | Review notes re: potential plaintiffs and emails re: same. | E. Motions |
| LFLJ | 6726 | 2/12/2015 | Andrew Lah | 0.80 | Team call re: declarations. | E. Motions |
| LFLJ | 6727 | 2/17/2015 | Michael Caesar | 0.60 | Review intakes for declaration prep. | A. Investigation |
| LFLJ | 6728 | 2/17/2015 | Michael Caesar | 0.10 | Review emails (2) re: potential declarants from J. Lais and E. Garcia. | E. Motions |
| LFLJ | 6729 | 2/17/2015 | Michael Caesar | 0.70 | Review objections and responses to 30(b)(6) notice of depo. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6730 | 2/17/2015 | Michael Caesar | 0.10 | Draft email to co-counsel re: potential declarants | E. Motions |
| LFLJ | 6731 | 2/17/2015 | Michael Caesar | 0.30 | Review notes from E. Garcia on potential declarants | E. Motions |
| LFLJ | 6732 | 2/17/2015 | Michael Caesar | 0.30 | Review notes from J. Lais on potential declarants. | E. Motions |
| LFLJ | 6733 | 2/17/2015 | Jeffrey Lais | 2.60 | Review data about and make notes about opt-ins to help determine which would be good for declarations. | A. Investigation |
| LFLJ | 6734 | 2/17/2015 | Eric Garcia | 3.20 | Draft declaration summary list | E. Motions |
| LFLJ | 6735 | 2/18/2015 | Michael Caesar | 0.70 | Draft email to co-counsel re: declaration project | E. Motions |
| LFLJ | 6736 | 2/18/2015 | Michael Caesar | 0.50 | Travel from conference at LCHB re: declarants. | I. Travel |
| LFLJ | 6737 | 2/18/2015 | Michael Caesar | 0.50 | Travel time to meeting at LCHB re: declarants. | I. Travel |
| LFLJ | 6738 | 2/18/2015 | Michael Caesar | 2.60 | Conference w/ co-counsel re: potential declarants | E. Motions |
| LFLJ | 6739 | 2/18/2015 | Jeffrey Lais | 3.30 | Meeting (in person / phone) at LCHB to discuss and decide on universe of potential declarants; follow up review of meeting notes and check in with M. Caesar re: same. | E. Motions |
| LFLJ | 6740 | 2/19/2015 | Andrew Lah | 0.20 | Intra-office conference with M. Caesar and E. Garcia re: outreach and declarations. | A. Investigation |
| LFLJ | 6741 | 2/20/2015 | Jeffrey Lais | 0.10 | E-mails with intake  re: status of case. | A. Investigation |
| LFLJ | 6742 | 2/20/2015 | Andrew Lah | 1.50 | Review and analyze depo transcript. | C. Depositions |
| LFLJ | 6743 | 2/23/2015 | Todd Jackson | 0.20 | Intra-office conference w/ M. Caesar re: 30(b)(6) deposition. | C. Depositions |
| LFLJ | 6744 | 2/23/2015 | Michael Caesar | 0.20 | Intra-office conference w/ T. Jackson re: 30(b)(6) deposition. | C. Depositions |
| LFLJ | 6745 | 2/23/2015 | Michael Caesar | 0.10 | Review email from L. Chan re: deposition summary (H. Josephson) | C. Depositions |
| LFLJ | 6746 | 2/23/2015 | Michael Caesar | 0.10 | Review email from L. Chan re: 30(b)(6) deposition instant feedback. | C. Depositions |
| LFLJ | 6747 | 2/23/2015 | Michael Caesar | 0.10 | Review and respond to email from M. Litrownik re: 30(b)(6) deposition dates. | C. Depositions |
| LFLJ | 6748 | 2/23/2015 | Michael Caesar | 0.20 | Review discovery order from J. Margolis. | B. Discovery |
| LFLJ | 6749 | 2/23/2015 | Michael Caesar | 0.20 | Review and respond to follow-up email from cocounsel re: deposition dates. | C. Depositions |
| LFLJ | 6750 | 2/23/2015 | Michael Caesar | 0.20 | Intra-office conference w/ A. Lah re: deposition dates | C. Depositions |
| LFLJ | 6751 | 2/23/2015 | Michael Caesar | 0.10 | Email to co-counsel re: deposition dates | C. Depositions |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6752 | 2/23/2015 | Andrew Lah | 0.20 | Intra-office conference with E. Garcia re: outreach. | A. Investigation |
| LFLJ | 6753 | 2/23/2015 | Andrew Lah | 0.30 | Review memos. | F. Strategy |
| LFLJ | 6754 | 2/23/2015 | Andrew Lah | 0.30 | Intra-office conference re: staffing. | F. Strategy |
| LFLJ | 6755 | 2/23/2015 | Andrew Lah | 0.20 | Intra-office conference re: scheduling. | F. Strategy |
| LFLJ | 6756 | 2/23/2015 | Andrew Lah | 0.20 | Emails re: file organization. | F. Strategy |
| LFLJ | 6757 | 2/23/2015 | Andrew Lah | 0.20 | Intra-office conference re: deposition. | C. Depositions |
| LFLJ | 6758 | 2/24/2015 | Todd Jackson | 0.20 | Intra-office conference w/ M. Caesar re: 30(b)(6) deposition. | C. Depositions |
| LFLJ | 6759 | 2/24/2015 | Michael Caesar | 1.00 | Draft outline of 30(b)(6) deposition of Patty Calisi. | C. Depositions |
| LFLJ | 6760 | 2/24/2015 | Michael Caesar | 0.40 | Review objections to 30(b)(6) notice of deposition. | C. Depositions |
| LFLJ | 6761 | 2/24/2015 | Michael Caesar | 0.30 | Review 30(b)(6) depo notice | C. Depositions |
| LFLJ | 6762 | 2/24/2015 | Michael Caesar | 0.10 | Email to M. Litrownik and M. Simone re: documents. | B. Discovery |
| LFLJ | 6763 | 2/24/2015 | Michael Caesar | 0.30 | Intra-office conference w/ A. Lah re: depositions | C. Depositions |
| LFLJ | 6764 | 2/24/2015 | Michael Caesar | 0.20 | Intra-office conference w/ Todd Jackson re: 30(b)(6) deposition. | C. Depositions |
| LFLJ | 6765 | 2/24/2015 | Michael Caesar | 0.20 | Review and respond to emails (2) re: 30(b)(6) depos from M. Scimone and L. Chan | C. Depositions |
| LFLJ | 6766 | 2/24/2015 | Michael Caesar | 0.20 | Intra-office conference w/ A. Lah re: deposition. | C. Depositions |
| LFLJ | 6767 | 2/24/2015 | Michael Caesar | 0.10 | Review email from L. Chan re: deposition of H. Josephson. | C. Depositions |
| LFLJ | 6768 | 2/24/2015 | Michael Caesar | 0.10 | Review email from J. Sagafi re: class-member identities | A. Investigation |
| LFLJ | 6769 | 2/24/2015 | Michael Caesar | 0.10 | Email to J. Sagafi, A. Lah, and T. Jackson re: organizational structure depositions. | C. Depositions |
| LFLJ | 6770 | 2/24/2015 | Michael Caesar | 0.20 | Review and respond to emails (4) re: upcoming depositions. | C. Depositions |
| LFLJ | 6771 | 2/24/2015 | Jeffrey Lais | 3.30 | Review HR/SAP data and e-mails with M. Litrownik re: same; prepare templates of declarations for each assigned opt in; review intake worksheets for each assigned opt in; e-mail each opt in re: declaration call scheduling; begin to draft individual declarations for class members. | A. Investigation |
| LFLJ | 6772 | 2/24/2015 | Eric Garcia | 0.40 | Reach out to potential named P's re schedule interveiw | A. Investigation |
| LFLJ | 6773 | 2/24/2015 | Andrew Lah | 0.50 | Review and analyze depo summary, documents, and Intra-office conference with M. Caesar re: same. | C. Depositions |
| LFLJ | 6774 | 2/24/2015 | Andrew Lah | 0.30 | Intra-office conferences re: depositions. | C. Depositions |
| LFLJ | 6775 | 2/24/2015 | Andrew Lah | 0.20 | Emails re: deposition. | C. Depositions |
| LFLJ | 6776 | 2/24/2015 | Andrew Lah | 0.10 | Execute retainer. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6777 | 2/25/2015 | Michael Caesar | 0.60 | Review emails (7) from co-counsel re: supplemental production of documents | B. Discovery |
| LFLJ | 6778 | 2/25/2015 | Michael Caesar | 0.10 | Review email and correspondence from opposing counsel re: supplemental production of documents | B. Discovery |
| LFLJ | 6779 | 2/25/2015 | Michael Caesar | 0.70 | Review example outlines for organizational-structure depositions | C. Depositions |
| LFLJ | 6780 | 2/25/2015 | Michael Caesar | 1.30 | Deposition outline | C. Depositions |
| LFLJ | 6781 | 2/25/2015 | Michael Caesar | 0.80 | Review complaint. | E. Motions |
| LFLJ | 6782 | 2/25/2015 | Jeffrey Lais | 1.30 | Look at and analyze CSC-produced document sent around by J. Sagafi; identify approximate age of the document and e-mail to co-counsel re: same. | D. Doc. Revw. |
| LFLJ | 6783 | 2/25/2015 | Jeffrey Lais | 0.40 | E-mails with and call to class member re: status of the case and declaration. | A. Investigation |
| LFLJ | 6784 | 2/25/2015 | Jeffrey Lais | 0.70 | Scheduling e-mails and calls with class members | A. Investigation |
| LFLJ | 6785 | 2/25/2015 | Eric Garcia | 2.00 | Contact potential declarants re scheduling appt | A. Investigation |
| LFLJ | 6786 | 2/26/2015 | Michael Caesar | 1.10 | Review outline of deposition of H. Josephson | C. Depositions |
| LFLJ | 6787 | 2/26/2015 | Jeffrey Lais | 1.30 | Work on Smith, Donegan declarations. | A. Investigation |
| LFLJ | 6788 | 2/26/2015 | Jeffrey Lais | 0.20 | Scheduling e-mails with Steve Donegan re: case status and declaration project. | E. Motions |
| LFLJ | 6789 | 2/26/2015 | Eric Garcia | 2.00 | Reach out to opt-ins re declarations | E. Motions |
| LFLJ | 6790 | 2/27/2015 | Michael Caesar | 0.50 | Edit letter to opposing counsel re: supplemental production. | B. Discovery |
| LFLJ | 6791 | 2/27/2015 | Michael Caesar | 0.10 | Respond to emails (3) from co-counsel re: supplemental production. | B. Discovery |
| LFLJ | 6792 | 2/27/2015 | Michael Caesar | 0.20 | Edit letter to opposing counsel re: supplemental doc production. | B. Discovery |
| LFLJ | 6793 | 2/27/2015 | Michael Caesar | 0.20 | Fact research re: organization structure | A. Investigation |
| LFLJ | 6794 | 2/27/2015 | Michael Caesar | 0.40 | Draft letter to opposing counsel re: late production of documents. | B. Discovery |
| LFLJ | 6795 | 2/27/2015 | Michael Caesar | 0.10 | Review emails (2) from co-counsel re: deposition of Bob Engelman. | C. Depositions |
| LFLJ | 6796 | 2/27/2015 | Jeffrey Lais | 2.00 | Continue work on SS declaration (1.3); call with SS to go over and draft some portions together. (0.7) | E. Motions |
| LFLJ | 6797 | 2/27/2015 | Jeffrey Lais | 0.20 | Meetings and e-mails with A. Lah re: document sharing and depo prep. | C. Depositions |
| LFLJ | 6798 | 2/27/2015 | Andrew Lah | 0.20 | Emails re: deposition. | C. Depositions |
| LFLJ | 6799 | 2/27/2015 | Andrew Lah | 0.30 | Intra-office conference with J. Lais re: documents. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6800 | 2/27/2015 | Andrew Lah | 0.20 | Revise and edit letter. | E. Motions |
| LFLJ | 6801 | 3/1/2015 | Michael Caesar | 0.20 | Intra-office conference w/ Andrew Lah re: 30(b)(6) deposition. | C. Depositions |
| LFLJ | 6802 | 3/1/2015 | Michael Caesar | 0.10 | E-mail to L. Chan re: Josephson deposition | C. Depositions |
| LFLJ | 6803 | 3/1/2015 | Andrew Lah | 1.00 | Prepare for 30(b)(6) depo. | C. Depositions |
| LFLJ | 6804 | 3/2/2015 | Todd Jackson | 0.50 | Deposition prep | C. Depositions |
| LFLJ | 6805 | 3/2/2015 | Michael Caesar | 0.20 | Review email from M. Litrownik re: organizational structure. | A. Investigation |
| LFLJ | 6806 | 3/2/2015 | Michael Caesar | 2.00 | Draft outline to 30(b)(6) deposition of P. Calisi | C. Depositions |
| LFLJ | 6807 | 3/2/2015 | Michael Caesar | 0.10 | Review email from M. Scimone re: Rule 26(f) report. | B. Discovery |
| LFLJ | 6808 | 3/2/2015 | Michael Caesar | 0.10 | Review emails (3) from J. Lais and co-counsel re: document productions. | B. Discovery |
| LFLJ | 6809 | 3/2/2015 | Michael Caesar | 0.10 | Intra-office conference w/ J. Lais re: document repository. | D. Doc. Revw. |
| LFLJ | 6810 | 3/2/2015 | Michael Caesar | 0.50 | Intra-office conference w/ A. Lah and T. Jackson re: 30(b)(6) deposition of P. Calisi. | C. Depositions |
| LFLJ | 6811 | 3/2/2015 | Michael Caesar | 0.20 | Intra-office conference w/ J. Lais re: document platforms | D. Doc. Revw. |
| LFLJ | 6812 | 3/2/2015 | Michael Caesar | 2.70 | Review deposition transcript of B. Engelmann. | C. Depositions |
| LFLJ | 6813 | 3/2/2015 | Michael Caesar | 0.10 | E-mail to M. Scimone re: deposition exhibits. | C. Depositions |
| LFLJ | 6814 | 3/2/2015 | Michael Caesar | 0.10 | Follow up email to A. Lah re: discovery letter. | B. Discovery |
| LFLJ | 6815 | 3/2/2015 | Michael Caesar | 0.10 | Follow up email to Jahan Sagafi re: discovery letter | B. Discovery |
| LFLJ | 6816 | 3/2/2015 | Michael Caesar | 0.10 | E-mail to A. Lah re: discovery letter | B. Discovery |
| LFLJ | 6817 | 3/2/2015 | Michael Caesar | 0.10 | E-mail to L. Chan re: deposition exhibits | C. Depositions |
| LFLJ | 6818 | 3/2/2015 | Michael Caesar | 0.10 | E-mail to J. Sagafi re: discovery letter | B. Discovery |
| LFLJ | 6819 | 3/2/2015 | Michael Caesar | 0.20 | Intra-office conference w/ J. Lais re: documents | B. Discovery |
| LFLJ | 6820 | 3/2/2015 | Jeffrey Lais | 1.80 | Meetings, e-mails and calls re: getting documents to help M. Caesar prepare for his deposition on organizational structure; review spreadsheets and begin review of documents. | C. Depositions |
| LFLJ | 6821 | 3/2/2015 | Andrew Lah | 0.50 | Prepare for deposition. | C. Depositions |
| LFLJ | 6822 | 3/2/2015 | Andrew Lah | 0.50 | Intra-office conference re: deposition. | C. Depositions |
| LFLJ | 6823 | 3/3/2015 | Michael Caesar | 2.00 | Review additional documents in preparation for deposition of P. Calisi. | C. Depositions |
| LFLJ | 6824 | 3/3/2015 | Michael Caesar | 0.50 | Intra-office conference w/ A. Lah re: depositions | C. Depositions |
| LFLJ | 6825 | 3/3/2015 | Michael Caesar | 2.00 | Draft and edit outline of deposition of P. Calisi. | C. Depositions |
| LFLJ | 6826 | 3/3/2015 | Michael Caesar | 0.50 | Conference call with M. Litrownik, M. Scimone, and L. Chan re: org. structure. | A. Investigation |
| LFLJ | 6827 | 3/3/2015 | Michael Caesar | 1.20 | Draft outline of deposition of P. Calisi | C. Depositions |
| LFLJ | 6828 | 3/3/2015 | Michael Caesar | 0.70 | Review emails (6) re: discovery | B. Discovery |
| LFLJ | 6829 | 3/3/2015 | Michael Caesar | 2.90 | Review Documents in preparation for deposition of Patty Calisi | C. Depositions |
| LFLJ | 6830 | 3/3/2015 | Michael Caesar | 0.10 | Review and respond to email from J. Sagafi re: named-plaintiff depos. | C. Depositions |
| LFLJ | 6831 | 3/3/2015 | Jeffrey Lais | 0.50 | Call to class member to talk about additional portions of her declaration. | A. Investigation |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6832 | 3/3/2015 | Eric Garcia | 1.90 | Pull CSC org charts for depo prep | C. Depositions |
| LFLJ | 6833 | 3/3/2015 | Eric Garcia | 0.60 | Draft and send declaration progress | E. Motions |
| LFLJ | 6834 | 3/3/2015 | Andrew Lah | 3.50 | Depo prep and assist M. Caesar re: same. | C. Depositions |
| LFLJ | 6835 | 3/3/2015 | Andrew Lah | 1.00 | Review and analyze deposition transcripts. | C. Depositions |
| LFLJ | 6836 | 3/4/2015 | Todd Jackson | 2.80 | Multiple calls, review correspondence, discussion with M. Caesar re: deposition | C. Depositions |
| LFLJ | 6837 | 3/4/2015 | Michael Caesar | 5.00 | Prepare for deposition of Patty Calisi | C. Depositions |
| LFLJ | 6838 | 3/4/2015 | Michael Caesar | 8.50 | Travel to Boston for deposition of Patty Calisi. | I. Travel |
| LFLJ | 6839 | 3/4/2015 | Jeffrey Lais | 1.70 | Drafting class member's declaration in preparation for call with him. | A. Investigation |
| LFLJ | 6840 | 3/4/2015 | Jeffrey Lais | 1.40 | Team conference call; debrief with T. Jackson afterwards; meet with E. Garcia re: declarations. | F. Strategy |
| LFLJ | 6841 | 3/4/2015 | Eric Garcia | 0.80 | Contact potential named p's re setting up appt | A. Investigation |
| LFLJ | 6842 | 3/4/2015 | Eric Garcia | 1.40 | Contact opt-ins re declarations | A. Investigation |
| LFLJ | 6843 | 3/4/2015 | Andrew Lah | 0.50 | Depo prep with M. Caesar | C. Depositions |
| LFLJ | 6844 | 3/4/2015 | Andrew Lah | 8.50 | Travel to Boston from SFO. | I. Travel |
| LFLJ | 6845 | 3/5/2015 | Michael Caesar | 10.50 | Travel back from deposition of Patty Calisi | I. Travel |
| LFLJ | 6846 | 3/5/2015 | Michael Caesar | 6.00 | Deposition of Patty Calisi | C. Depositions |
| LFLJ | 6847 | 3/5/2015 | Jeffrey Lais | 0.80 | E-mails re: check in call; updates and work on declarations. | E. Motions |
| LFLJ | 6848 | 3/5/2015 | Eric Garcia | 1.20 | Interview with class member re follow up qs for declaration | A. Investigation |
| LFLJ | 6849 | 3/5/2015 | Eric Garcia | 0.30 | Draft and send preservation letters | B. Discovery |
| LFLJ | 6850 | 3/5/2015 | Eric Garcia | 2.10 | Draft class member declaration | E. Motions |
| LFLJ | 6851 | 3/5/2015 | Andrew Lah | 10.50 | Return travel from Boston to San Francisco. | I. Travel |
| LFLJ | 6852 | 3/5/2015 | Andrew Lah | 6.00 | Attend 30(b)(6) deposition | C. Depositions |
| LFLJ | 6853 | 3/6/2015 | Todd Jackson | 0.30 | Review 26 f and letter from D, email re: same | B. Discovery |
| LFLJ | 6854 | 3/6/2015 | Michael Caesar | 0.10 | Review Rule 26(f) report. | B. Discovery |
| LFLJ | 6855 | 3/6/2015 | Michael Caesar | 0.30 | Review email from J. Lais re: potential declarant. | E. Motions |
| LFLJ | 6856 | 3/6/2015 | Michael Caesar | 0.50 | E-mail to litigation team re: deposition of Patty Calisi | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6857 | 3/6/2015 | Jeffrey Lais | 0.80 | Conference call re: declaration project; meetings with A. Lah and M. Caesar re: same. | E. Motions |
| LFLJ | 6858 | 3/6/2015 | Jeffrey Lais | 2.00 | Begin work drafting Monna Jean Pelligrino declaration; 40 minute call with Ms. Pelligrino; e-mail to M. Caesar and D. Hutchinson and M. Litrownik with concerns about declaration. | E. Motions |
| LFLJ | 6859 | 3/6/2015 | Eric Garcia | 0.70 | CSC declaration call | E. Motions |
| LFLJ | 6860 | 3/6/2015 | Andrew Lah | 0.20 | Emails and letter re: named plaintiff depositions. | C. Depositions |
| LFLJ | 6861 | 3/6/2015 | Andrew Lah | 0.50 | Intra-office conferences re: deposition and case work. | C. Depositions |
| LFLJ | 6862 | 3/9/2015 | Todd Jackson | 0.50 | Analyze and email on next steps in declarations | A. Investigation |
| LFLJ | 6863 | 3/9/2015 | Michael Caesar | 0.50 | Email to litigation team re: declaration process. | E. Motions |
| LFLJ | 6864 | 3/9/2015 | Michael Caesar | 0.50 | Intra-office conference w/ J. Lais, A. Lah, and T. Jackson re: depositions, documents | C. Depositions |
| LFLJ | 6865 | 3/9/2015 | Michael Caesar | 0.60 | Review rough transcript of P. Calisi deposition. | C. Depositions |
| LFLJ | 6866 | 3/9/2015 | Michael Caesar | 0.10 | E-mail to T. Jackson and A. Lah re: depositions. | C. Depositions |
| LFLJ | 6867 | 3/9/2015 | Jeffrey Lais | 0.80 | Meet with T. Jackson, A. Lah, and M. Caesar re: documents, declarations and depositions; work with M. Caesar on e-mail to team. | C. Depositions |
| LFLJ | 6868 | 3/9/2015 | Jeffrey Lais | 2.20 | Drafting work on and lengthy declaration call to Steve Donegan. | E. Motions |
| LFLJ | 6869 | 3/9/2015 | Eric Garcia | 1.00 | Follow up with potential named plaintiff | A. Investigation |
| LFLJ | 6870 | 3/9/2015 | Eric Garcia | 1.00 | Schedule appointments with declarants | E. Motions |
| LFLJ | 6871 | 3/9/2015 | Andrew Lah | 0.50 | Intra-office conference with team re: case issues and strategy. | F. Strategy |
| LFLJ | 6872 | 3/9/2015 | Andrew Lah | 0.20 | Review depo notices and Intra-office conferences with M. Caesar. | C. Depositions |
| LFLJ | 6873 | 3/9/2015 | Andrew Lah | 1.00 | Intra-office conference with M. Caesar and call to C. Turner. | A. Investigation |
| LFLJ | 6874 | 3/10/2015 | Michael Caesar | 3.60 | Draft deposition summary of P. Calisi. | C. Depositions |
| LFLJ | 6875 | 3/10/2015 | Michael Caesar | 2.80 | Review deposition transcript of P. Calisi. | C. Depositions |
| LFLJ | 6876 | 3/10/2015 | Michael Caesar | 0.20 | Telephone call to A. Lah re: ADR Court Call. | H. Settlement |
| LFLJ | 6877 | 3/10/2015 | Michael Caesar | 0.40 | Edit deposition summary of P. Calisi. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6878 | 3/10/2015 | Jeffrey Lais | 2.20 | Continue drafting declarations of class members; review new template distributed by M. Litrownik; e-mails re: same. | E. Motions |
| LFLJ | 6879 | 3/10/2015 | Eric Garcia | 1.60 | Draft BK Declaration | E. Motions |
| LFLJ | 6880 | 3/10/2015 | Eric Garcia | 0.70 | Schedule appointments with declarants | E. Motions |
| LFLJ | 6881 | 3/10/2015 | Andrew Lah | 0.20 | Intra-office conference re: depositions and declarations. | C. Depositions |
| LFLJ | 6882 | 3/10/2015 | Andrew Lah | 0.20 | Emails re: declarations. | A. Investigation |
| LFLJ | 6883 | 3/11/2015 | Jeffrey Lais | 1.10 | Drafting work on and call to Andre Fernandez re: his declaration. | E. Motions |
| LFLJ | 6884 | 3/11/2015 | Eric Garcia | 1.70 | Draft declaration for Danny Dickerson | E. Motions |
| LFLJ | 6885 | 3/12/2015 | Michael Caesar | 1.00 | Draft email to team re: potential named plaintiff. | A. Investigation |
| LFLJ | 6886 | 3/12/2015 | Michael Caesar | 0.10 | Review deposition transcript of P. Calisi. | C. Depositions |
| LFLJ | 6887 | 3/12/2015 | Jeffrey Lais | 0.40 | Drafting to declaration of Steve Donegan; call Steve Donegan. | E. Motions |
| LFLJ | 6888 | 3/12/2015 | Jeffrey Lais | 1.10 | Drafting to declaration of Andre Fernandez; lengthy call with Mr. Fernandez. | E. Motions |
| LFLJ | 6889 | 3/12/2015 | Jeffrey Lais | 0.20 | Discussion with M. Caesar re: declaration gathering work; confer with E. Garcia re: same. | E. Motions |
| LFLJ | 6890 | 3/12/2015 | Eric Garcia | 0.20 | Send declaration project update | E. Motions |
| LFLJ | 6891 | 3/12/2015 | Eric Garcia | 0.90 | Schedule appts with declarants | E. Motions |
| LFLJ | 6892 | 3/12/2015 | Eric Garcia | 0.90 | Becki Kilgore declaration follow up | E. Motions |
| LFLJ | 6893 | 3/13/2015 | Todd Jackson | 1.10 | Discovery: review declarations and 26f | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6894 | 3/13/2015 | Michael Caesar | 0.20 | Review supplemental 26(f) report | B. Discovery |
| LFLJ | 6895 | 3/13/2015 | Michael Caesar | 0.30 | Review letter from opposing counsel re: document productions | E. Motions |
| LFLJ | 6896 | 3/13/2015 | Michael Caesar | 0.20 | Review memo from N. Peters re: doc review | D. Doc. Revw. |
| LFLJ | 6897 | 3/13/2015 | Michael Caesar | 0.10 | Review e-mail from L. Chan re: doc review | D. Doc. Revw. |
| LFLJ | 6898 | 3/13/2015 | Michael Caesar | 0.10 | E-mail to co-counsel, J. Lais, and E. Garcia re: declarations | A. Investigation |
| LFLJ | 6899 | 3/13/2015 | Michael Caesar | 1.30 | Conference call w/ co-counsel re: declarations, depositions, and documents. | C. Depositions |
| LFLJ | 6900 | 3/13/2015 | Michael Caesar | 0.30 | Review draft declaration of Andre Fernandez | E. Motions |
| LFLJ | 6901 | 3/13/2015 | Michael Caesar | 0.20 | Review draft declaration of Danny Dickerson | E. Motions |
| LFLJ | 6902 | 3/13/2015 | Michael Caesar | 0.20 | Prepare for Telephone call to Co-Counsel re: declarations, depositions, and documents. | C. Depositions |
| LFLJ | 6903 | 3/13/2015 | Michael Caesar | 0.60 | Review declaration of S. Donnegan | E. Motions |
| LFLJ | 6904 | 3/13/2015 | Michael Caesar | 0.40 | Review and edit declaration template | E. Motions |
| LFLJ | 6905 | 3/13/2015 | Jeffrey Lais | 0.10 | E-mails re: declaration team call scheduling. | E. Motions |
| LFLJ | 6906 | 3/13/2015 | Jeffrey Lais | 1.10 | Check in with M. Caesar before group call and then co-counsel conference call. | F. Strategy |
| LFLJ | 6907 | 3/13/2015 | Eric Garcia | 0.60 | Plaintiffs' team call. | F. Strategy |
| LFLJ | 6908 | 3/13/2015 | Eric Garcia | 1.00 | Interview with System Administrator Farhan Hussein in order to draft declaration. | E. Motions |
| LFLJ | 6909 | 3/16/2015 | Michael Caesar | 0.10 | Review and respond to email from L. Chan re: potential named plaintiff | A. Investigation |
| LFLJ | 6910 | 3/16/2015 | Michael Caesar | 0.10 | Review email from M. Litrownik re: declarations. | A. Investigation |
| LFLJ | 6911 | 3/16/2015 | Michael Caesar | 0.10 | Review emails (9) re: declarations | A. Investigation |
| LFLJ | 6912 | 3/16/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: opt-in discovery | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6913 | 3/16/2015 | Michael Caesar | 0.10 | Review emails (4) from co-counsel re: opt-in discovery | B. Discovery |
| LFLJ | 6914 | 3/16/2015 | Michael Caesar | 0.10 | Review and respond to e-mail from J. Lais re: declaration review | E. Motions |
| LFLJ | 6915 | 3/16/2015 | Jeffrey Lais | 1.60 | Call with and complete draft of Suzy Smith; send same to M. Caesar, D. Hutchinson, M. Litrownik, J. Sagafi and T. Jackson. | E. Motions |
| LFLJ | 6916 | 3/16/2015 | Eric Garcia | 0.50 | Draft Greg Baxter declaration | E. Motions |
| LFLJ | 6917 | 3/16/2015 | Eric Garcia | 1.30 | Erich Oberle draft declaration | E. Motions |
| LFLJ | 6918 | 3/17/2015 | Jeffrey Lais | 0.40 | Work on Steve Donegan's declaration and e-mails with Mr. Donegan re: same. | E. Motions |
| LFLJ | 6919 | 3/17/2015 | Eric Garcia | 0.40 | Draft Patrick Carr declaration | E. Motions |
| LFLJ | 6920 | 3/17/2015 | Eric Garcia | 1.10 | Draft Farhan Hussein declaration | E. Motions |
| LFLJ | 6921 | 3/17/2015 | Eric Garcia | 2.00 | Draft Becki Kilgore declaration | E. Motions |
| LFLJ | 6922 | 3/18/2015 | Michael Caesar | 1.60 | Draft letter to D. Golder re: discovery | B. Discovery |
| LFLJ | 6923 | 3/18/2015 | Michael Caesar | 0.60 | Outline letter to D. Golder re: discovery | B. Discovery |
| LFLJ | 6924 | 3/18/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: document production | B. Discovery |
| LFLJ | 6925 | 3/18/2015 | Michael Caesar | 0.20 | Doc Review | D. Doc. Revw. |
| LFLJ | 6926 | 3/18/2015 | Michael Caesar | 0.20 | Review emails (3) from J. Sagafi, M. Litrownik, and M. Scimone re: missing data | A. Investigation |
| LFLJ | 6927 | 3/18/2015 | Michael Caesar | 0.70 | Team conference call | F. Strategy |
| LFLJ | 6928 | 3/18/2015 | Jeffrey Lais | 0.20 | Review intake; call and e-mail to class member to touch base re: case status and declaration. | A. Investigation |
| LFLJ | 6929 | 3/18/2015 | Jeffrey Lais | 0.80 | Continue drafting Steve Donegan declaration; call and e-mail to Mr. Donegan. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6930 | 3/18/2015 | Jeffrey Lais | 1.70 | Declaration call to Andre Fernandez; complete a draft of his declaration and distribute it for attorney review. | E. Motions |
| LFLJ | 6931 | 3/18/2015 | Jeffrey Lais | 0.30 | Review various spreadsheets about opt ins and e-mails with J. Sagafi and M. Caesar re: same. | B. Discovery |
| LFLJ | 6932 | 3/18/2015 | Jeffrey Lais | 0.70 | Co-counsel conference call. | F. Strategy |
| LFLJ | 6933 | 3/19/2015 | Jeffrey Lais | 0.40 | Scheduling e-mails with S. Donegan and B. Tourjee re: declarations and update e-mail to M. Caesar re: same; check in meeting with E. Garcia re: declaration gathering status. | A. Investigation |
| LFLJ | 6934 | 3/19/2015 | Jeffrey Lais | 1.10 | Read/review early drafts of declarations in preparation for call on 3/20. | A. Investigation |
| LFLJ | 6935 | 3/19/2015 | Eric Garcia | 0.40 | Draft dec for Vamshi Challa | E. Motions |
| LFLJ | 6936 | 3/19/2015 | Eric Garcia | 1.10 | Draft Daniel Ford declaration | E. Motions |
| LFLJ | 6937 | 3/19/2015 | Eric Garcia | 0.90 | Finalize draft declaration | E. Motions |
| LFLJ | 6938 | 3/20/2015 | Todd Jackson | 0.50 | Review declarations | A. Investigation |
| LFLJ | 6939 | 3/20/2015 | Todd Jackson | 0.90 | Review declarations and discuss edits | A. Investigation |
| LFLJ | 6940 | 3/20/2015 | Michael Caesar | 1.40 | Conference call w/ co-counsel re: declarations | E. Motions |
| LFLJ | 6941 | 3/20/2015 | Michael Caesar | 2.50 | Review and edit draft declarations | A. Investigation |
| LFLJ | 6942 | 3/20/2015 | Jeffrey Lais | 0.20 | Call to Britni Tourjee and discuss status of case and declaration project; schedule and calendar declaration call. | E. Motions |
| LFLJ | 6943 | 3/20/2015 | Jeffrey Lais | 1.40 | Declaration team call and then debrief with T. Jackson; follow up e-mails from J. Sagafi. | E. Motions |
| LFLJ | 6944 | 3/20/2015 | Jeffrey Lais | 0.40 | Meeting with E. Garcia to go over status of each of his declarations. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6945 | 3/20/2015 | Eric Garcia | 1.00 | Draft Vamshi Challa declaration | E. Motions |
| LFLJ | 6946 | 3/20/2015 | Eric Garcia | 1.40 | Declaration team mtg | E. Motions |
| LFLJ | 6947 | 3/23/2015 | Michael Caesar | 0.70 | Intra-office conference w/ A. Lah re: discovery | B. Discovery |
| LFLJ | 6948 | 3/23/2015 | Michael Caesar | 2.90 | Deposition preparation for T. Colby | C. Depositions |
| LFLJ | 6949 | 3/23/2015 | Michael Caesar | 0.20 | Review letter from opposing counsel re: documents. | B. Discovery |
| LFLJ | 6950 | 3/23/2015 | Michael Caesar | 0.10 | Review master class list. | B. Discovery |
| LFLJ | 6951 | 3/23/2015 | Michael Caesar | 0.10 | Review email from J. Sagafi re: job titles. | B. Discovery |
| LFLJ | 6952 | 3/23/2015 | Michael Caesar | 0.10 | Review emails (2) from M. Litrownik re: deposition preparation. | C. Depositions |
| LFLJ | 6953 | 3/23/2015 | Jeffrey Lais | 0.40 | Begin to draft process memo re: steps to drafting declarations. | A. Investigation |
| LFLJ | 6954 | 3/23/2015 | Jeffrey Lais | 0.10 | Review E. Garcia's declaration status list. | E. Motions |
| LFLJ | 6955 | 3/23/2015 | Jeffrey Lais | 0.10 | Call to Steve Donegan re: declaration. | E. Motions |
| LFLJ | 6956 | 3/23/2015 | Jeffrey Lais | 0.40 | E-mails re: declaration gathering project and document review. | E. Motions |
| LFLJ | 6957 | 3/23/2015 | Jeffrey Lais | 0.40 | Meet with A. Lah and M. Caesar re: documents and e-mail co-counsel re: document review platform; related review of meet and confer letter. | B. Discovery |
| LFLJ | 6958 | 3/23/2015 | Eric Garcia | 0.60 | Schedule appts with declarants | E. Motions |
| LFLJ | 6959 | 3/23/2015 | Eric Garcia | 1.90 | Draft and send Becki Kilgore declaration | E. Motions |
| LFLJ | 6960 | 3/23/2015 | Andrew Lah | 0.40 | Catch-up on emails for past two weeks re: vacation. | F. Strategy |
| LFLJ | 6961 | 3/23/2015 | Andrew Lah | 0.10 | Emails re: document review. | D. Doc. Revw. |
| LFLJ | 6962 | 3/23/2015 | Andrew Lah | 0.80 | Intra-office conferences with M. Caesar, J. Lais, and E. Garcia re: status, documents, and declarations. | A. Investigation |
| LFLJ | 6963 | 3/24/2015 | Eric Garcia | 0.10 | Draft declaration for Greg Baxter | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 6964 | 3/24/2015 | Eric Garcia | 1.10 | Draft declaration for Patrick Carr | E. Motions |
| LFLJ | 6965 | 3/24/2015 | Eric Garcia | 1.10 | Draft Farhan Hussein decalaration | E. Motions |
| LFLJ | 6966 | 3/24/2015 | Andrew Lah | 0.30 | Emails (several) re: discovery and production of documents. | B. Discovery |
| LFLJ | 6967 | 3/24/2015 | Michael Caesar | 0.70 | Edit declaration of Chris Lamer | E. Motions |
| LFLJ | 6968 | 3/24/2015 | Michael Caesar | 0.60 | Edit declaration of Becki Kilgore | E. Motions |
| LFLJ | 6969 | 3/24/2015 | Michael Caesar | 0.10 | Review email from M. Scimone re: meet and confer | B. Discovery |
| LFLJ | 6970 | 3/24/2015 | Michael Caesar | 0.10 | Review email from J. Lais re: documents and declarations | A. Investigation |
| LFLJ | 6971 | 3/24/2015 | Michael Caesar | 0.20 | Draft email to M. Scimone re: Calisi testimony | C. Depositions |
| LFLJ | 6972 | 3/24/2015 | Michael Caesar | 0.10 | Review emails (5) from co-counsel re: document review platform | D. Doc. Revw. |
| LFLJ | 6973 | 3/24/2015 | Michael Caesar | 0.10 | Review e-mail from J. Lais re: putative class members. | A. Investigation |
| LFLJ | 6974 | 3/24/2015 | Michael Caesar | 0.10 | Review meet-and-confer letter from M. Scimone to D. Golder. | B. Discovery |
| LFLJ | 6975 | 3/24/2015 | Jeffrey Lais | 1.80 | Drafting Britni Tourjee's declaration; call (1.1 hours) with Britni Tourjee). | E. Motions |
| LFLJ | 6976 | 3/25/2015 | Jeffrey Lais | 2.70 | E-mail discussions re: document review platform; review Relativity database information; download personnel files and review declarant files. | D. Doc. Revw. |
| LFLJ | 6977 | 3/25/2015 | Jeffrey Lais | 0.20 | E-mails with class member B. Tourjee. | A. Investigation |
| LFLJ | 6978 | 3/25/2015 | Eric Garcia | 2.00 | draft declaration for danny dickerson | E. Motions |
| LFLJ | 6979 | 3/25/2015 | Andrew Lah | 0.40 | Review and analyze spreadsheets. | E. Motions |
| LFLJ | 6980 | 3/25/2015 | Andrew Lah | 0.20 | Emails and Intra-office conference re: outreach. | A. Investigation |
| LFLJ | 6981 | 3/26/2015 | Todd Jackson | 0.50 | Declaration issues | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6982 | 3/26/2015 | Eric Garcia | 0.20 | Declaration call Danny Dickerson | E. Motions |
| LFLJ | 6983 | 3/26/2015 | Eric Garcia | 0.70 | Declaration call with Joseph Opoku-Boakye | E. Motions |
| LFLJ | 6984 | 3/26/2015 | Eric Garcia | 1.00 | Call Dan Ford re follow up declaration questions | E. Motions |
| LFLJ | 6985 | 3/26/2015 | Eric Garcia | 0.60 | Draft declaration for Daniel Ford | E. Motions |
| LFLJ | 6986 | 3/27/2015 | Eric Garcia | 0.80 | Call with declarant Dean Pitts | E. Motions |
| LFLJ | 6987 | 3/27/2015 | Eric Garcia | 0.60 | Follow up call with declarant Danny Dickerson | E. Motions |
| LFLJ | 6988 | 3/30/2015 | Eric Garcia | 0.90 | Follow up declaration call Dean Pitts. | E. Motions |
| LFLJ | 6989 | 3/30/2015 | Eric Garcia | 2.40 | Draft Danny Dickerson Declaration | E. Motions |
| LFLJ | 6990 | 3/30/2015 | Andrew Lah | 0.40 | Review intake forms and emails re: declarant and Intra-office conference with E. Garcia re: same. | A. Investigation |
| LFLJ | 6991 | 3/30/2015 | Andrew Lah | 0.30 | Review and analyze draft motion for FLSA certification and emails re: same. | E. Motions |
| LFLJ | 6992 | 3/31/2015 | Michael Caesar | 1.20 | Review declarations | A. Investigation |
| LFLJ | 6993 | 3/31/2015 | Eric Garcia | 0.30 | Update status doc | A. Investigation |
| LFLJ | 6994 | 3/31/2015 | Eric Garcia | 0.30 | Email Nash Jasmine re scheduling declaration call | E. Motions |
| LFLJ | 6995 | 3/31/2015 | Eric Garcia | 0.20 | Meet with MC re declaration updates. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 6996 | 3/31/2015 | Eric Garcia | 1.10 | Draft Becki Kilgore dec | E. Motions |
| LFLJ | 6997 | 3/31/2015 | Eric Garcia | 1.50 | Draft Danny Dickerson declaration | E. Motions |
| LFLJ | 6998 | 3/31/2015 | Eric Garcia | 0.70 | Patrick Carr follow up dec call | E. Motions |
| LFLJ | 6999 | 3/31/2015 | Andrew Lah | 0.20 | Emails re: named plaintiff deposition. | C. Depositions |
| LFLJ | 7000 | 3/31/2015 | Andrew Lah | 0.20 | Intra-office conference with M. Caesar re: declaration update. | E. Motions |
| LFLJ | 7001 | 4/1/2015 | Michael Caesar | 0.10 | E-mail to J. Sagafi re: declarations | A. Investigation |
| LFLJ | 7002 | 4/1/2015 | Michael Caesar | 0.30 | Review letter from M. Scimone re: document production. | B. Discovery |
| LFLJ | 7003 | 4/1/2015 | Michael Caesar | 0.10 | Review emails (4) from A. Lah and E. Garcia re: potential named plaintiffs. | A. Investigation |
| LFLJ | 7004 | 4/1/2015 | Michael Caesar | 0.50 | Review and edit declaration of Cheri Johnson | E. Motions |
| LFLJ | 7005 | 4/1/2015 | Michael Caesar | 0.50 | Review and edit declaration of Dennis Farkas. | E. Motions |
| LFLJ | 7006 | 4/1/2015 | Michael Caesar | 0.20 | Intra-office conference w/ E. Garcia re: declarations | A. Investigation |
| LFLJ | 7007 | 4/1/2015 | Michael Caesar | 0.20 | Intra-office conference J. Lais re: declarations | A. Investigation |
| LFLJ | 7008 | 4/1/2015 | Eric Garcia | 3.30 | Draft declaration dan ford | E. Motions |
| LFLJ | 7009 | 4/1/2015 | Eric Garcia | 0.20 | Contact Becki Kilgore re follow up dec call | E. Motions |
| LFLJ | 7010 | 4/1/2015 | Eric Garcia | 0.30 | Meet with MC re dec project update | E. Motions |
| LFLJ | 7011 | 4/1/2015 | Eric Garcia | 1.50 | Draft Farhan Hussein Dec | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7012 | 4/1/2015 | Andrew Lah | 0.20 | Intra-office conference re: declaration status. | E. Motions |
| LFLJ | 7013 | 4/1/2015 | Andrew Lah | 0.20 | Intra-office conference re: possible plaintiff. | A. Investigation |
| LFLJ | 7014 | 4/1/2015 | Andrew Lah | 2.00 | Review and edit draft declarations. | A. Investigation |
| LFLJ | 7015 | 4/1/2015 | Andrew Lah | 0.40 | Intra-office conference with M. Caesar re: declarations and call. | A. Investigation |
| LFLJ | 7016 | 4/2/2015 | Michael Caesar | 0.30 | Review e-mail from J. Sagafi re: discovery | B. Discovery |
| LFLJ | 7017 | 4/2/2015 | Michael Caesar | 0.30 | Review and edit declaration of Karen Samluk | E. Motions |
| LFLJ | 7018 | 4/2/2015 | Michael Caesar | 0.40 | Review and edit declaration of D. Dickerson | E. Motions |
| LFLJ | 7019 | 4/2/2015 | Michael Caesar | 0.40 | Telephone call to CM B. Kilgore re: declaration | E. Motions |
| LFLJ | 7020 | 4/2/2015 | Michael Caesar | 0.10 | Review email from M. Litrownik re: declarations. | A. Investigation |
| LFLJ | 7021 | 4/2/2015 | Michael Caesar | 0.50 | Review declaration of Dan Ford. | E. Motions |
| LFLJ | 7022 | 4/2/2015 | Eric Garcia | 0.40 | Email potential declarants re scheduling appt | E. Motions |
| LFLJ | 7023 | 4/2/2015 | Eric Garcia | 2.90 | Draft Farhan Hussein Dec | E. Motions |
| LFLJ | 7024 | 4/2/2015 | Eric Garcia | 0.30 | Dec call Dean Pitts | E. Motions |
| LFLJ | 7025 | 4/2/2015 | Eric Garcia | 0.20 | Follow up call with Dan Ford re dec edits | E. Motions |
| LFLJ | 7026 | 4/2/2015 | Eric Garcia | 0.50 | Follow up call with Becki Kilgore re dec edits | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7027 | 4/2/2015 | Eric Garcia | 1.20 | Review MC edits to Becki Kilgore decs | E. Motions |
| LFLJ | 7028 | 4/2/2015 | Eric Garcia | 0.80 | Review MC edits to Dan Ford dec. | E. Motions |
| LFLJ | 7029 | 4/2/2015 | Andrew Lah | 0.20 | Emails re: letter to defendant and FLSA brief. | E. Motions |
| LFLJ | 7030 | 4/2/2015 | Andrew Lah | 0.30 | Work on opt-in issues. | B. Discovery |
| LFLJ | 7031 | 4/3/2015 | Michael Caesar | 1.50 | Edit draft of conditional certification motion | E. Motions |
| LFLJ | 7032 | 4/3/2015 | Michael Caesar | 1.40 | Review draft of conditional certification motion | E. Motions |
| LFLJ | 7033 | 4/3/2015 | Michael Caesar | 0.20 | Intra-office conference w/ E. Garcia, A. Lah, and J. Lais re: declarations | A. Investigation |
| LFLJ | 7034 | 4/3/2015 | Michael Caesar | 1.10 | Team conference call re: conditional cert and declarations. | F. Strategy |
| LFLJ | 7035 | 4/3/2015 | Jeffrey Lais | 0.10 | Call from J. Sagafi. | F. Strategy |
| LFLJ | 7036 | 4/3/2015 | Jeffrey Lais | 1.10 | Weekly team meeting. | F. Strategy |
| LFLJ | 7037 | 4/3/2015 | Eric Garcia | 1.60 | Draft Dean Pitts dec | E. Motions |
| LFLJ | 7038 | 4/3/2015 | Eric Garcia | 0.20 | Joseph Opoku Boakye dec call | E. Motions |
| LFLJ | 7039 | 4/3/2015 | Eric Garcia | 1.20 | Nash Jasmine dec call | E. Motions |
| LFLJ | 7040 | 4/3/2015 | Eric Garcia | 1.10 | Weekly Plaintiff's team mtg | F. Strategy |
| LFLJ | 7041 | 4/3/2015 | Eric Garcia | 0.50 | Check declarant self reported time against CSC time sheets | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7042 | 4/3/2015 | Eric Garcia | 0.10 | Meeting with JLa re CSC time sheets | E. Motions |
| LFLJ | 7043 | 4/3/2015 | Andrew Lah | 0.40 | Intra-office conference re; declarations. | A. Investigation |
| LFLJ | 7044 | 4/3/2015 | Andrew Lah | 1.10 | Team call. | F. Strategy |
| LFLJ | 7045 | 4/6/2015 | Todd Jackson | 0.30 | Conf with MC re: declarations, review emails | A. Investigation |
| LFLJ | 7046 | 4/6/2015 | Todd Jackson | 0.50 | Review and edit declaration | E. Motions |
| LFLJ | 7047 | 4/6/2015 | Michael Caesar | 0.30 | Edit declaration of F. Hussain. | E. Motions |
| LFLJ | 7048 | 4/6/2015 | Michael Caesar | 0.30 | Review and edit declaration of C. Lamer | E. Motions |
| LFLJ | 7049 | 4/6/2015 | Michael Caesar | 0.40 | Review and edit declaration of D. Dickerson. | E. Motions |
| LFLJ | 7050 | 4/6/2015 | Michael Caesar | 0.10 | Review e-mail from J. Lais re: declarations | A. Investigation |
| LFLJ | 7051 | 4/6/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: opt-in discovery | B. Discovery |
| LFLJ | 7052 | 4/6/2015 | Michael Caesar | 0.10 | Review e-mail from J. Domanico re: minute entry from CMC. | F. Strategy |
| LFLJ | 7053 | 4/6/2015 | Michael Caesar | 0.40 | Review declaration of F. Hussain. | E. Motions |
| LFLJ | 7054 | 4/6/2015 | Michael Caesar | 0.20 | E-mail to D. Hutchinson, J. Lais, and M. Litrownik re: B. Kilgore declaration. | E. Motions |
| LFLJ | 7055 | 4/6/2015 | Michael Caesar | 0.70 | Telephone call to B. Kilgore re: declaration | E. Motions |
| LFLJ | 7056 | 4/6/2015 | Michael Caesar | 0.30 | Edit declaration of B. Kilgore | E. Motions |
| LFLJ | 7057 | 4/6/2015 | Michael Caesar | 0.20 | Intra-office conference w/ T. Jackson re: declarations | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7058 | 4/6/2015 | Michael Caesar | 0.30 | Telephone call to B. Kilgore re: declaration | E. Motions |
| LFLJ | 7059 | 4/6/2015 | Eric Garcia | 1.80 | Draft Farhan Hussain dec | E. Motions |
| LFLJ | 7060 | 4/6/2015 | Eric Garcia | 1.20 | Draft Danny Dickerson dec | E. Motions |
| LFLJ | 7061 | 4/6/2015 | Eric Garcia | 0.50 | Check timekeeping data and personnel files of decs | E. Motions |
| LFLJ | 7062 | 4/6/2015 | Eric Garcia | 1.10 | Follow up dec call dean pitts | E. Motions |
| LFLJ | 7063 | 4/7/2015 | Todd Jackson | 0.80 | Review and edit declaration | E. Motions |
| LFLJ | 7064 | 4/7/2015 | Michael Caesar | 0.40 | Review declaration of C. Rothrock | E. Motions |
| LFLJ | 7065 | 4/7/2015 | Michael Caesar | 0.10 | Review email from M. Litrownik re: declaration of C. Rothrock | E. Motions |
| LFLJ | 7066 | 4/7/2015 | Eric Garcia | 0.80 | Send MC dec status update | E. Motions |
| LFLJ | 7067 | 4/7/2015 | Eric Garcia | 0.60 | Danny Dickerson follow up call | A. Investigation |
| LFLJ | 7068 | 4/7/2015 | Eric Garcia | 1.00 | Review and edit Dan Ford dec | E. Motions |
| LFLJ | 7069 | 4/7/2015 | Eric Garcia | 0.60 | Review and edit Danny Dickerson dec | E. Motions |
| LFLJ | 7070 | 4/7/2015 | Eric Garcia | 0.80 | Review Opoku and Jasmine personnel files | D. Doc. Revw. |
| LFLJ | 7071 | 4/7/2015 | Eric Garcia | 1.30 | Edit Farhan Hussain Dec | E. Motions |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7072 | 4/7/2015 | Eric Garcia | 0.60 | Edit and draft Dean Pitts dec | E. Motions |
| LFLJ | 7073 | 4/7/2015 | Eric Garcia | 0.70 | Follow up dec call w/ Farhan Hussain | A. Investigation |
| LFLJ | 7074 | 4/7/2015 | Eric Garcia | 0.90 | Schedule calls with declarants | E. Motions |
| LFLJ | 7075 | 4/8/2015 | Todd Jackson | 0.30 | Discussion with J. Lais, M. Caesar and E. Garcia re: eTES data generally as it comes up in Declarations. | A. Investigation |
| LFLJ | 7076 | 4/8/2015 | Todd Jackson | 1.10 | Edit declarations and  discussions re: same | A. Investigation |
| LFLJ | 7077 | 4/8/2015 | Todd Jackson | 0.50 | Intra-office conference w/ M. Caesar, E. Garcia. | F. Strategy |
| LFLJ | 7078 | 4/8/2015 | Todd Jackson | 2.10 | Various FLSA 12b motion work; review declaration, review deposition | C. Depositions |
| LFLJ | 7079 | 4/8/2015 | Michael Caesar | 0.10 | Review emails (5) from J. Sagafi, M. Lopez, T. Jackson, and M. Scimone re: declarations. | A. Investigation |
| LFLJ | 7080 | 4/8/2015 | Michael Caesar | 0.60 | Review emails (6) from T. Jackson, A. Pellouchoud, K. Dermody, and J. Sagafi analyze issues in same | F. Strategy |
| LFLJ | 7081 | 4/8/2015 | Michael Caesar | 0.50 | Intra-office conference w/ T. Jackson, E. Garcia. | F. Strategy |
| LFLJ | 7082 | 4/8/2015 | Michael Caesar | 0.30 | Email to T. Jackson re: declarants. | E. Motions |
| LFLJ | 7083 | 4/8/2015 | Michael Caesar | 0.10 | Review email from M. Litrownik re: declaration of B. Kilgore. | E. Motions |
| LFLJ | 7084 | 4/8/2015 | Michael Caesar | 0.10 | Review email from M. Litrownik re: D. Dickerson declaration | E. Motions |
| LFLJ | 7085 | 4/8/2015 | Michael Caesar | 0.20 | Intra-office conference T. Jackson re: declarations | A. Investigation |
| LFLJ | 7086 | 4/8/2015 | Michael Caesar | 0.10 | E-mail to D. Hutchinson, J. Lais, and M. Litrownik re: declaration of N. Delgado. | E. Motions |
| LFLJ | 7087 | 4/8/2015 | Michael Caesar | 0.40 | Review and edit declaration of N. Delgado | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7088 | 4/8/2015 | Michael Caesar | 0.10 | Review email from M. Litrownik re: declaration of N. Delgado | E. Motions |
| LFLJ | 7089 | 4/8/2015 | Jeffrey Lais | 0.30 | Discussion with T. Jackson, M. Caesar and E. Garcia re: eTES data generally as it comes up in Declarations. | A. Investigation |
| LFLJ | 7090 | 4/8/2015 | Jeffrey Lais | 2.70 | Edits to class member declarations; review hours data for Tourjee and calculate average overtime, and e-mails with M. Caesar, A. Lah, and T. Jackson re: same. | E. Motions |
| LFLJ | 7091 | 4/8/2015 | Eric Garcia | 2.30 | Edit and draft Dean Pitts dec | E. Motions |
| LFLJ | 7092 | 4/8/2015 | Eric Garcia | 0.80 | Review TJ dec edits | E. Motions |
| LFLJ | 7093 | 4/8/2015 | Eric Garcia | 0.50 | Meeting with TJ re dec edits | E. Motions |
| LFLJ | 7094 | 4/8/2015 | Eric Garcia | 1.40 | Nash Jasmine follow up dec call | A. Investigation |
| LFLJ | 7095 | 4/8/2015 | Eric Garcia | 1.20 | Review dec team comments and edits | E. Motions |
| LFLJ | 7096 | 4/9/2015 | Todd Jackson | 1.30 | Review declarations, other 12b research and review of record | A. Investigation |
| LFLJ | 7097 | 4/9/2015 | Michael Caesar | 0.20 | Edit declaration of B. Kilgore. | E. Motions |
| LFLJ | 7098 | 4/9/2015 | Michael Caesar | 0.40 | Review emails (7) from J. Lais, K. Dermody, and J. Sagafi re: declarations | A. Investigation |
| LFLJ | 7099 | 4/9/2015 | Michael Caesar | 0.10 | Review e-mail from J. Lais re: depositions | C. Depositions |
| LFLJ | 7100 | 4/9/2015 | Michael Caesar | 0.40 | Edit declaration of D. Dickerson. | E. Motions |
| LFLJ | 7101 | 4/9/2015 | Michael Caesar | 0.10 | Email to T. Jackson, J. Sagafi, and A. Lah re: declaration of F. Hussain. | E. Motions |
| LFLJ | 7102 | 4/9/2015 | Michael Caesar | 0.30 | Edit declaration of F. Hussain | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7103 | 4/9/2015 | Michael Caesar | 0.20 | Intra-office conference J. Lais re: declarations | A. Investigation |
| LFLJ | 7104 | 4/9/2015 | Michael Caesar | 0.30 | Intra-office conference A. Lah re: declarations | A. Investigation |
| LFLJ | 7105 | 4/9/2015 | Michael Caesar | 0.40 | Review and edit declaration of S. Smith. | E. Motions |
| LFLJ | 7106 | 4/9/2015 | Michael Caesar | 0.30 | Edit declaration of Andre Fernandez. | E. Motions |
| LFLJ | 7107 | 4/9/2015 | Jeffrey Lais | 2.70 | Final edits to Suzy Smith declaration; e-mails and discussions with M. Caesar and T. Jackson re: same; review personnel file of declarant and e-mails with J. Domanico re: same; call with declarant and e-mail to declarant. | E. Motions |
| LFLJ | 7108 | 4/9/2015 | Jeffrey Lais | 2.60 | Final edits to Andre Fernandez declaration; e-mails and discussions with M. Caesar and T. Jackson re: same; call with declarant and e-mail to declarant. | E. Motions |
| LFLJ | 7109 | 4/9/2015 | Eric Garcia | 1.00 | edit danny dickerson dec | E. Motions |
| LFLJ | 7110 | 4/9/2015 | Eric Garcia | 1.10 | Edit Dean Pitts dec | E. Motions |
| LFLJ | 7111 | 4/9/2015 | Eric Garcia | 0.50 | Contact declarants re setting up appointment | E. Motions |
| LFLJ | 7112 | 4/9/2015 | Eric Garcia | 1.30 | Review Pat Carr dec | E. Motions |
| LFLJ | 7113 | 4/9/2015 | Eric Garcia | 1.00 | Farhan Hussain follow up dec call | A. Investigation |
| LFLJ | 7114 | 4/9/2015 | Eric Garcia | 1.70 | Draft and edit Farhan Hussain dec | E. Motions |
| LFLJ | 7115 | 4/9/2015 | Andrew Lah | 0.50 | Intra-office conference with M. Caesar re: declarations and emails re: same. | A. Investigation |
| LFLJ | 7116 | 4/10/2015 | Todd Jackson | 0.10 | Intra-office conference w/ M. Caesar re: declarations | A. Investigation |
| LFLJ | 7117 | 4/10/2015 | Todd Jackson | 0.50 | Edit declarations, deal with declaration issues | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7118 | 4/10/2015 | Todd Jackson | 1.20 | Call with co-counsel re: FLSA motion and declarations and prep for same: | A. Investigation |
| LFLJ | 7119 | 4/10/2015 | Todd Jackson | 2.90 | Edit FLSA brief | E. Motions |
| LFLJ | 7120 | 4/10/2015 | Michael Caesar | 0.40 | Review declaration of B. Tourjee | E. Motions |
| LFLJ | 7121 | 4/10/2015 | Michael Caesar | 0.10 | Intra-office conference w/ T. Jackson re: declarations | A. Investigation |
| LFLJ | 7122 | 4/10/2015 | Michael Caesar | 0.90 | Conference call w/ litigation team re: declarations, conditional certification, and misc. discovery matters. | F. Strategy |
| LFLJ | 7123 | 4/10/2015 | Jeffrey Lais | 0.50 | Follow up call with declarant Britni Tourjee. | E. Motions |
| LFLJ | 7124 | 4/10/2015 | Jeffrey Lais | 0.90 | Team conference call re: status of collective cert and declarations. | F. Strategy |
| LFLJ | 7125 | 4/10/2015 | Eric Garcia | 0.60 | Reach out to declarants re scheduling dec calls | E. Motions |
| LFLJ | 7126 | 4/10/2015 | Eric Garcia | 1.10 | Edit Pat Carr dec | E. Motions |
| LFLJ | 7127 | 4/10/2015 | Eric Garcia | 0.80 | Edit Dean Pitts dec | E. Motions |
| LFLJ | 7128 | 4/10/2015 | Eric Garcia | 0.10 | Meet with MC re Dec question | E. Motions |
| LFLJ | 7129 | 4/10/2015 | Eric Garcia | 1.20 | Edit Danny Dickerson dec | E. Motions |
| LFLJ | 7130 | 4/10/2015 | Eric Garcia | 0.70 | Danny Dickerson follow up dec call | E. Motions |
| LFLJ | 7131 | 4/10/2015 | Eric Garcia | 0.80 | Nash Jasmine follow up dec call | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7132 | 4/10/2015 | Eric Garcia | 0.90 | Draft Nash Jasmine dec | E. Motions |
| LFLJ | 7133 | 4/10/2015 | Eric Garcia | 0.50 | Draft and send dec update email to MC | E. Motions |
| LFLJ | 7134 | 4/10/2015 | Andrew Lah | 0.40 | Intra-office conferences re: status and declaration project. | E. Motions |
| LFLJ | 7135 | 4/10/2015 | Andrew Lah | 0.40 | Review and analyze FLSA draft brief and edits. | E. Motions |
| LFLJ | 7136 | 4/12/2015 | Michael Caesar | 0.20 | Review e-mail from J. Sagafi re: opt-in hours. | B. Discovery |
| LFLJ | 7137 | 4/12/2015 | Michael Caesar | 0.70 | Review and edit conditional certification motion. | E. Motions |
| LFLJ | 7138 | 4/12/2015 | Michael Caesar | 0.20 | Review and edit declaration of B. Kilgore | E. Motions |
| LFLJ | 7139 | 4/12/2015 | Michael Caesar | 0.60 | Review and edit declaration of F. Hussain. | E. Motions |
| LFLJ | 7140 | 4/12/2015 | Michael Caesar | 0.70 | Review and edit declaration of D. Dickerson. | E. Motions |
| LFLJ | 7141 | 4/12/2015 | Jeffrey Lais | 0.10 | E-mails with Steve Donegan re: declaration. | E. Motions |
| LFLJ | 7142 | 4/12/2015 | Eric Garcia | 3.30 | Edit Pat Carr dec | E. Motions |
| LFLJ | 7143 | 4/12/2015 | Eric Garcia | 0.10 | Schedule Dean Pitts follow up dec call | E. Motions |
| LFLJ | 7144 | 4/13/2015 | Todd Jackson | 1.80 | Edit discuss decs and motion | E. Motions |
| LFLJ | 7145 | 4/13/2015 | Michael Caesar | 0.10 | Telephone call to E. Garcia re: declarations. | A. Investigation |

Exhibit Q
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7146 | 4/13/2015 | Michael Caesar | 0.20 | Review and edit declaration of D. Dickerson. | E. Motions |
| LFLJ | 7147 | 4/13/2015 | Michael Caesar | 0.60 | Review and edit declaration of P. Carr. | E. Motions |
| LFLJ | 7148 | 4/13/2015 | Jeffrey Lais | 1.80 | Edits to class member declaration; edits to class member declaration; e-mails with M. Caesar and A. Lah and T. Jackson re: Tourjee dec and hours data; review Tourjee hours data; calls to class member re: declarations; call from M. Litrownik re: status of declarations. | E. Motions |
| LFLJ | 7149 | 4/13/2015 | Eric Garcia | 0.60 | Schedule with potential declarants | E. Motions |
| LFLJ | 7150 | 4/13/2015 | Eric Garcia | 0.50 | Pat Carr follow up dec call | E. Motions |
| LFLJ | 7151 | 4/13/2015 | Eric Garcia | 0.30 | Review MC /TJs dec edits for Pat Carr | E. Motions |
| LFLJ | 7152 | 4/13/2015 | Eric Garcia | 0.70 | Edit Dean Pitts dec | E. Motions |
| LFLJ | 7153 | 4/13/2015 | Eric Garcia | 0.30 | Edit Farhan Hussain dec | E. Motions |
| LFLJ | 7154 | 4/13/2015 | Eric Garcia | 0.50 | Edit Danny Dickerson dec | E. Motions |
| LFLJ | 7155 | 4/13/2015 | Eric Garcia | 0.70 | Edit Pat Carr dec | E. Motions |
| LFLJ | 7156 | 4/13/2015 | Eric Garcia | 0.50 | Danny Dickerson dec review | E. Motions |
| LFLJ | 7157 | 4/13/2015 | Eric Garcia | 0.70 | Dean Pitts follow up dec call | E. Motions |
| LFLJ | 7158 | 4/13/2015 | Eric Garcia | 0.70 | Danny Dickerson follow up dec call | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7159 | 4/13/2015 | Andrew Lah | 0.30 | Review and edit declaration and emails re: same. | E. Motions |
| LFLJ | 7160 | 4/14/2015 | Michael Caesar | 0.30 | Review and edit declaration of D. Dickerson. | E. Motions |
| LFLJ | 7161 | 4/14/2015 | Michael Caesar | 0.40 | Review and edit declaration of P. Carr. | E. Motions |
| LFLJ | 7162 | 4/14/2015 | Michael Caesar | 0.30 | Edit declaration of B. Kilgore | E. Motions |
| LFLJ | 7163 | 4/14/2015 | Jeffrey Lais | 0.20 | Receive, review and e-mails re: Andre Fernandez declaration. | E. Motions |
| LFLJ | 7164 | 4/14/2015 | Jeffrey Lais | 0.50 | Call with declarant Steve Donegan; complete final edits to his declaration and e-mail same to him; update re: same with M. Caesar. | E. Motions |
| LFLJ | 7165 | 4/14/2015 | Eric Garcia | 0.20 | Contact declarants re scheduling follow up dec calls | E. Motions |
| LFLJ | 7166 | 4/14/2015 | Eric Garcia | 2.60 | Edit Nash Jasmine dec | E. Motions |
| LFLJ | 7167 | 4/14/2015 | Eric Garcia | 1.60 | Edit Dean Pitts dec | E. Motions |
| LFLJ | 7168 | 4/14/2015 | Eric Garcia | 0.30 | Contact declarants re follow up call | E. Motions |
| LFLJ | 7169 | 4/14/2015 | Eric Garcia | 0.50 | Compile PDF and submit Pat Carr signed dec to P's team | E. Motions |
| LFLJ | 7170 | 4/14/2015 | Eric Garcia | 1.50 | Jim stoddard dec call | E. Motions |
| LFLJ | 7171 | 4/14/2015 | Eric Garcia | 0.60 | Final dec call with Pat Carr | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7172 | 4/14/2015 | Eric Garcia | 0.20 | Draft and send dec update to Ps team | E. Motions |
| LFLJ | 7173 | 4/14/2015 | Eric Garcia | 0.50 | Review Pat Carr dec | E. Motions |
| LFLJ | 7174 | 4/14/2015 | Andrew Lah | 1.50 | Review and analyze named plaintiff depositions transcripts. | C. Depositions |
| LFLJ | 7175 | 4/14/2015 | Andrew Lah | 0.20 | Declaration work. | E. Motions |
| LFLJ | 7176 | 4/14/2015 | Andrew Lah | 0.20 | Emails re: stipulation and review same. | E. Motions |
| LFLJ | 7177 | 4/15/2015 | Michael Caesar | 0.50 | Review declaration of N. Jasmine | E. Motions |
| LFLJ | 7178 | 4/15/2015 | Michael Caesar | 0.30 | Review declaration of J. Pitts | E. Motions |
| LFLJ | 7179 | 4/15/2015 | Michael Caesar | 0.10 | Review emails (4) from co-counsel re: discovery stipulation | B. Discovery |
| LFLJ | 7180 | 4/15/2015 | Michael Caesar | 0.20 | Review stipulation re: discovery | B. Discovery |
| LFLJ | 7181 | 4/15/2015 | Jeffrey Lais | 0.10 | Call to Steve Donegan re: signature status of his declaration. | E. Motions |
| LFLJ | 7182 | 4/15/2015 | Jeffrey Lais | 0.60 | E-mail discussion re: Suzy Smith and outlier job titles. | F. Strategy |
| LFLJ | 7183 | 4/15/2015 | Jeffrey Lais | 0.10 | Send all signed LFLJ declarations to M. Lopez at Outten & Golden so he can use for cites in the brief. | A. Investigation |
| LFLJ | 7184 | 4/15/2015 | Jeffrey Lais | 0.40 | Receive and review Suzy Smith signed declaration, and e-mail confirmation of receipt to Ms. Smith; e-mails with M. Caesar and E. Garcia; assemble signature page with converted PDF & send to co-counsel. | E. Motions |
| LFLJ | 7185 | 4/15/2015 | Eric Garcia | 0.60 | Danny Dickerson Dec call | E. Motions |
| LFLJ | 7186 | 4/15/2015 | Eric Garcia | 0.90 | Farhan Hussan follow up dec call | E. Motions |
| LFLJ | 7187 | 4/15/2015 | Eric Garcia | 0.30 | Contact Danny Dickerson and Nash Jamsine re dec review | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7188 | 4/15/2015 | Eric Garcia | 0.60 | Interview with System Admininstrator Dean Pitts in order to draft declaration. | E. Motions |
| LFLJ | 7189 | 4/15/2015 | Eric Garcia | 1.00 | Jim Stodard dec call | E. Motions |
| LFLJ | 7190 | 4/15/2015 | Eric Garcia | 2.80 | Draft Nash Jasmine dec | E. Motions |
| LFLJ | 7191 | 4/15/2015 | Eric Garcia | 0.80 | Draft Jim Stoddard dec | E. Motions |
| LFLJ | 7192 | 4/15/2015 | Eric Garcia | 0.30 | Send dec team email update | E. Motions |
| LFLJ | 7193 | 4/15/2015 | Eric Garcia | 0.50 | Edit Dean Pitts dec | E. Motions |
| LFLJ | 7194 | 4/15/2015 | Andrew Lah | 0.30 | Emails and Intra-office conference re: declarations. | A. Investigation |
| LFLJ | 7195 | 4/16/2015 | Todd Jackson | 0.40 | Discuss document production with team. | B. Discovery |
| LFLJ | 7196 | 4/16/2015 | Michael Caesar | 0.50 | E-mail to opposing counsel re: errata sheets. | C. Depositions |
| LFLJ | 7197 | 4/16/2015 | Michael Caesar | 1.00 | Review deposition testimony of P. Calisi | C. Depositions |
| LFLJ | 7198 | 4/16/2015 | Michael Caesar | 0.30 | Review emails (5) from D. Golder and J. Sagafi re: document production | B. Discovery |
| LFLJ | 7199 | 4/16/2015 | Michael Caesar | 0.40 | Telephone call to J. Sagafi, w/ J. Lais, re: declarants. | E. Motions |
| LFLJ | 7200 | 4/16/2015 | Jeffrey Lais | 0.20 | Meet with M. Caesar and A. Lah re: document review. | D. Doc. Revw. |
| LFLJ | 7201 | 4/16/2015 | Jeffrey Lais | 0.30 | Receive, review Steve Donegan declaration signature page; save to file, rotate document, combine with other pages; e-mail co-counsel re: same. | E. Motions |
| LFLJ | 7202 | 4/16/2015 | Jeffrey Lais | 0.60 | Discussion with M. Caesar and J. Sagafi re: server support job title. Related review of SAP data and previous e-mails re: same. | A. Investigation |
| LFLJ | 7203 | 4/16/2015 | Jeffrey Lais | 0.10 | Call Steve Donegan re: declaration. | E. Motions |
| LFLJ | 7204 | 4/16/2015 | Eric Garcia | 0.80 | Compile and submit Farhan Hussain signed dec to P's team | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7205 | 4/16/2015 | Eric Garcia | 0.30 | Compile and send Nash Jasmine signed dec to P's team | E. Motions |
| LFLJ | 7206 | 4/16/2015 | Eric Garcia | 0.70 | Finalize Nash Jasmine dec and send for signature | E. Motions |
| LFLJ | 7207 | 4/16/2015 | Eric Garcia | 1.80 | Edit Nash Jasmine dec | E. Motions |
| LFLJ | 7208 | 4/16/2015 | Eric Garcia | 0.70 | Nash Jasmine dec call | E. Motions |
| LFLJ | 7209 | 4/16/2015 | Eric Garcia | 0.70 | Review Nash Jasmine dec | E. Motions |
| LFLJ | 7210 | 4/16/2015 | Eric Garcia | 0.30 | Compile and send Danny Dickerson signed dec to P's team | E. Motions |
| LFLJ | 7211 | 4/16/2015 | Eric Garcia | 0.40 | Edit Farhan Hussain dec | E. Motions |
| LFLJ | 7212 | 4/16/2015 | Andrew Lah | 0.40 | Work on document review platform and related issues. | D. Doc. Revw. |
| LFLJ | 7213 | 4/16/2015 | Andrew Lah | 1.00 | Emails and Intra-office conferences re: declarations; work on same. | A. Investigation |
| LFLJ | 7214 | 4/17/2015 | Andrew Lah | 0.30 | Review and edit draft class notice. | E. Motions |
| LFLJ | 7215 | 4/20/2015 | Todd Jackson | 0.20 | Emails regarding stipulation. | F. Strategy |
| LFLJ | 7216 | 4/20/2015 | Michael Caesar | 0.10 | Review emails (5) from co-counsel re: proposed discovery stipulation. | B. Discovery |
| LFLJ | 7217 | 4/20/2015 | Jeffrey Lais | 0.10 | E-mails re: discovery stipulation. | B. Discovery |
| LFLJ | 7218 | 4/20/2015 | Jeffrey Lais | 0.20 | E-mail re: document review platform and document review work. | D. Doc. Revw. |
| LFLJ | 7219 | 4/20/2015 | Andrew Lah | 0.20 | Emails re: class discovery | B. Discovery |
| LFLJ | 7220 | 4/21/2015 | Michael Caesar | 0.50 | Intra-office conference w/ E. Garcia, A. Lah, and J. Lais re: document production and document review. | D. Doc. Revw. |
| LFLJ | 7221 | 4/21/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7222 | 4/21/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: deposition dates. | C. Depositions |
| LFLJ | 7223 | 4/21/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7224 | 4/21/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: depositions. | C. Depositions |
| LFLJ | 7225 | 4/21/2015 | Michael Caesar | 0.10 | Review emails (10) from opposing counsel and co-counsel re: doc review | D. Doc. Revw. |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7226 | 4/21/2015 | Michael Caesar | 0.10 | Review e-mail from A. Porter (O&G) re: conditional certification. | E. Motions |
| LFLJ | 7227 | 4/21/2015 | Jeffrey Lais | 0.40 | Meeting with A. Lah, M. Caesar and E. Garcia re: discovery, depositions and document review. | C. Depositions |
| LFLJ | 7228 | 4/21/2015 | Jeffrey Lais | 0.10 | E-mails re: discovery meet and confer. | B. Discovery |
| LFLJ | 7229 | 4/21/2015 | Eric Garcia | 0.60 | Doc review meeting | D. Doc. Revw. |
| LFLJ | 7230 | 4/21/2015 | Eric Garcia | 2.50 | Draft opt in analysis | E. Motions |
| LFLJ | 7231 | 4/21/2015 | Andrew Lah | 0.50 | Intra-office conference with M. Caesar, J. Lais, and E. Garcia re: document review and collection. | D. Doc. Revw. |
| LFLJ | 7232 | 4/21/2015 | Andrew Lah | 0.20 | Emails re: motion to compel. | B. Discovery |
| LFLJ | 7233 | 4/22/2015 | Michael Caesar | 0.30 | Read and respond to emails (3) from J. Lais & E. Garcia re: opt-in discovery | B. Discovery |
| LFLJ | 7234 | 4/22/2015 | Jeffrey Lais | 1.20 | Review opt ins and prepare memo to A. Lah and M. Caesar re: who would be a good candidate for discovery; follow up e-mails re: same. | B. Discovery |
| LFLJ | 7235 | 4/22/2015 | Eric Garcia | 0.40 | Review emails and respond re discovery | B. Discovery |
| LFLJ | 7236 | 4/22/2015 | Eric Garcia | 0.20 | Update JLa re recent opt ins | B. Discovery |
| LFLJ | 7237 | 4/22/2015 | Andrew Lah | 0.20 | Emails re: list of discovery opt-ins. | B. Discovery |
| LFLJ | 7238 | 4/22/2015 | Andrew Lah | 0.10 | Emails re: call. | F. Strategy |
| LFLJ | 7239 | 4/23/2015 | Michael Caesar | 0.10 | Read and respond to email from A. Lah re: named plaintiffs. | A. Investigation |
| LFLJ | 7240 | 4/23/2015 | Michael Caesar | 0.10 | E-mail to A. Lah re: opt-in discovery. | B. Discovery |
| LFLJ | 7241 | 4/23/2015 | Michael Caesar | 0.10 | Intra-office conference J. Lais re: opt-in discovery | B. Discovery |
| LFLJ | 7242 | 4/23/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7243 | 4/23/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7244 | 4/23/2015 | Michael Caesar | 0.10 | Review emails (3) from J. Sagafi and opposing counsel re: depositions. | C. Depositions |
| LFLJ | 7245 | 4/23/2015 | Jeffrey Lais | 0.20 | E-mails with co-counsel re: discovery response project. | B. Discovery |
| LFLJ | 7246 | 4/23/2015 | Jeffrey Lais | 0.80 | Review names of discovery participants put forward by defendant and identify those worked on by Lewis Feinberg; distribute list of suggested additional people; confer with M. Caesar re: same. | B. Discovery |
| LFLJ | 7247 | 4/23/2015 | Andrew Lah | 0.10 | Intra-office conference with M. Caesar re: discovery. | B. Discovery |
| LFLJ | 7248 | 4/23/2015 | Andrew Lah | 0.10 | Emails re: deposition dates. | C. Depositions |
| LFLJ | 7249 | 4/24/2015 | Michael Caesar | 0.10 | Meet with J. Lais re: plans for discovery response gathering project. | B. Discovery |
| LFLJ | 7250 | 4/24/2015 | Jeffrey Lais | 0.10 | Meet with M. Caesar re: plans for discovery response gathering project. | B. Discovery |
| LFLJ | 7251 | 4/24/2015 | Andrew Lah | 0.10 | Emails re: discovery proposal. | B. Discovery |
| LFLJ | 7252 | 4/27/2015 | Michael Caesar | 0.30 | Conference call w/ M. Scimone and L. Chan re: opt-in discovery. | B. Discovery |
| LFLJ | 7253 | 4/29/2015 | Jeffrey Lais | 0.80 | Review agenda; look at opt ins who fall under category of Senior" level who would be cut by opposing counsel's proposal; conference call." | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7254 | 4/29/2015 | Andrew Lah | 0.50 | Team call. | F. Strategy |
| LFLJ | 7255 | 4/29/2015 | Andrew Lah | 0.20 | Prepare for team call and review agenda. | F. Strategy |
| LFLJ | 7256 | 4/29/2015 | Andrew Lah | 0.20 | Emails re: conditional certification. | E. Motions |
| LFLJ | 7257 | 4/30/2015 | Michael Caesar | 0.10 | Review emails (5) from M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7258 | 4/30/2015 | Jeffrey Lais | 0.30 | Review e-mail correspondence re: discovery response gathering in preparation for internal meeting with M. Caesar and E. Garcia on 5/1. | B. Discovery |
| LFLJ | 7259 | 4/30/2015 | Eric Garcia | 1.40 | Review and respond to emails re discovery | B. Discovery |
| LFLJ | 7260 | 5/1/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: meet and confer | B. Discovery |
| LFLJ | 7261 | 5/1/2015 | Andrew Lah | 0.30 | Emails and Intra-office conference re: document collection. | B. Discovery |
| LFLJ | 7262 | 5/1/2015 | Andrew Lah | 0.40 | Emails and Intra-office conference re: defendant's proposal & FLSA cert. | E. Motions |
| LFLJ | 7263 | 5/1/2015 | Andrew Lah | 0.20 | Emails re: opt-in discovery. | B. Discovery |
| LFLJ | 7264 | 5/1/2015 | Andrew Lah | 0.30 | Intra-office conference re: proposal. | F. Strategy |
| LFLJ | 7265 | 5/2/2015 | Michael Caesar | 0.20 | Review and respond to emails (7) re conditional certification | E. Motions |
| LFLJ | 7266 | 5/4/2015 | Eric Garcia | 1.20 | Schedule discovery response calls with opt ins | B. Discovery |
| LFLJ | 7267 | 5/4/2015 | Andrew Lah | 0.20 | Intra-office conference with T. Jackson re: call and emails re: same. | F. Strategy |
| LFLJ | 7268 | 5/5/2015 | Michael Caesar | 0.20 | Intra-office conference w/ A. Lah and E. Garcia re: opt-in discovery | B. Discovery |
| LFLJ | 7269 | 5/5/2015 | Michael Caesar | 0.30 | Intra-office conference E. Garcia re: opt-in discovery | B. Discovery |
| LFLJ | 7270 | 5/5/2015 | Michael Caesar | 0.50 | Review opt-in discovery | B. Discovery |
| LFLJ | 7271 | 5/5/2015 | Eric Garcia | 0.20 | Meet with MC and AL re discovery | B. Discovery |
| LFLJ | 7272 | 5/5/2015 | Eric Garcia | 0.80 | Review RFP and Rog response docs | B. Discovery |
| LFLJ | 7273 | 5/5/2015 | Eric Garcia | 0.30 | Meet with MC re RFP and Rog responses | B. Discovery |
| LFLJ | 7274 | 5/5/2015 | Andrew Lah | 0.40 | Intra-office conferences with M. Caesar and E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7275 | 5/6/2015 | Eric Garcia | 0.80 | Draft and send potential named plaintiff progress report. | A. Investigation |
| LFLJ | 7276 | 5/6/2015 | Eric Garcia | 0.80 | Schedule RFP and Rog calls | B. Discovery |
| LFLJ | 7277 | 5/7/2015 | Jeffrey Lais | 0.10 | E-mails re: discovery. | B. Discovery |
| LFLJ | 7278 | 5/7/2015 | Eric Garcia | 1.50 | Chas Turner RFP and Rog interview | B. Discovery |
| LFLJ | 7279 | 5/7/2015 | Eric Garcia | 1.70 | Make calls and send emails to schedule RFP and Rog interviews | B. Discovery |
| LFLJ | 7280 | 5/7/2015 | Eric Garcia | 0.50 | Follow up re potential named plaintiff background issues. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7281 | 5/7/2015 | Eric Garcia | 0.50 | Meet with AL re RFP and Rog update | B. Discovery |
| LFLJ | 7282 | 5/7/2015 | Eric Garcia | 0.20 | Draft and send RFD and Rog status email | B. Discovery |
| LFLJ | 7283 | 5/7/2015 | Andrew Lah | 0.50 | Review and analyze Defendant's opposition brief to FLSA certification. | E. Motions |
| LFLJ | 7284 | 5/7/2015 | Andrew Lah | 0.40 | Emails and Intra-office conference with co-counsel and E. Garcia re: discovery. | B. Discovery |
| LFLJ | 7285 | 5/7/2015 | Andrew Lah | 1.00 | Calls with opt-in re: discovery | B. Discovery |
| LFLJ | 7286 | 5/7/2015 | Andrew Lah | 0.20 | Intra-office conference with E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7287 | 5/8/2015 | Eric Garcia | 1.10 | RFP and Rog call Vamshi Challa | B. Discovery |
| LFLJ | 7288 | 5/8/2015 | Eric Garcia | 0.60 | Chas Turner follow up RFP and Rog call | B. Discovery |
| LFLJ | 7289 | 5/8/2015 | Eric Garcia | 1.10 | Chad Malone RFP and Rog call | B. Discovery |
| LFLJ | 7290 | 5/8/2015 | Eric Garcia | 0.30 | Have first level call with Erich Oberle re RFPs and Rogs | B. Discovery |
| LFLJ | 7291 | 5/11/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: meet & confer | B. Discovery |
| LFLJ | 7292 | 5/11/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: meet & confer | B. Discovery |
| LFLJ | 7293 | 5/11/2015 | Michael Caesar | 0.10 | Review emails (5) from M. Scimone, E. Garcia, and A. Lah re: opt-in discovery. | B. Discovery |
| LFLJ | 7294 | 5/11/2015 | Michael Caesar | 0.20 | Review emails (7) from co-counsel and opposing counsel re: proposed discovery stipulation. | B. Discovery |
| LFLJ | 7295 | 5/11/2015 | Michael Caesar | 0.10 | Review and respond to e-mail from E. Garcia re: potential named plaintiffs. | A. Investigation |
| LFLJ | 7296 | 5/11/2015 | Michael Caesar | 0.10 | Review emails (3) from L. Chan and M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7297 | 5/11/2015 | Michael Caesar | 0.10 | Review documents re: discoverability | D. Doc. Revw. |
| LFLJ | 7298 | 5/11/2015 | Michael Caesar | 0.10 | Review emails (5) from M. Scimone, D. Hutchinson, and J. Sagafi re: opt-in discovery. | B. Discovery |
| LFLJ | 7299 | 5/11/2015 | Eric Garcia | 0.90 | Danny Dickerson rog and RFP call | B. Discovery |
| LFLJ | 7300 | 5/11/2015 | Andrew Lah | 0.20 | Intra-office conference with E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7301 | 5/11/2015 | Andrew Lah | 0.30 | Emails re: notice and related issues. | A. Investigation |
| LFLJ | 7302 | 5/12/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: meet and confer. | B. Discovery |
| LFLJ | 7303 | 5/12/2015 | Eric Garcia | 0.60 | Review docs and draft Chas Turner Rog | B. Discovery |
| LFLJ | 7304 | 5/12/2015 | Eric Garcia | 0.80 | Follow up and schedule Rog and RFP calls | B. Discovery |
| LFLJ | 7305 | 5/12/2015 | Eric Garcia | 0.70 | Chas Turner RFP and Rog Call | B. Discovery |
| LFLJ | 7306 | 5/12/2015 | Eric Garcia | 0.70 | Erich Oberle RFP and Rog call | B. Discovery |
| LFLJ | 7307 | 5/12/2015 | Andrew Lah | 0.10 | Emails re: FLSA notice. | A. Investigation |
| LFLJ | 7308 | 5/12/2015 | Andrew Lah | 2.00 | Train E. Garcia re: discovery and review same. | B. Discovery |
| LFLJ | 7309 | 5/13/2015 | Michael Caesar | 0.20 | Review and annotate opposition to conditional certification motion. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7310 | 5/13/2015 | Michael Caesar | 0.20 | Review memo re: local rules | E. Motions |
| LFLJ | 7311 | 5/13/2015 | Michael Caesar | 0.20 | Review and respond to emails (5) from M. Scimone, J. Sagafi, and L. Chan re: conditional certification reply. | E. Motions |
| LFLJ | 7312 | 5/13/2015 | Michael Caesar | 0.20 | Review emails (4) from co-counsel re: conditional certification. | E. Motions |
| LFLJ | 7313 | 5/13/2015 | Michael Caesar | 1.00 | Conference call w/ litigation team re: discovery and conditional certification | F. Strategy |
| LFLJ | 7314 | 5/13/2015 | Michael Caesar | 0.10 | Intra-office conference E. Garcia re: discovery. | B. Discovery |
| LFLJ | 7315 | 5/13/2015 | Michael Caesar | 0.90 | Review and respond to email from M. Scimone re: discovery. | B. Discovery |
| LFLJ | 7316 | 5/13/2015 | Michael Caesar | 0.10 | Review and respond to emails (2) from E. Garcia and M. Scimone re: document production. | B. Discovery |
| LFLJ | 7317 | 5/13/2015 | Eric Garcia | 0.60 | Review Chas Turner documents. | D. Doc. Revw. |
| LFLJ | 7318 | 5/13/2015 | Eric Garcia | 0.60 | Draft Chas Turner RFP and interrogatories. | B. Discovery |
| LFLJ | 7319 | 5/13/2015 | Eric Garcia | 0.30 | Weekly team call | F. Strategy |
| LFLJ | 7320 | 5/13/2015 | Eric Garcia | 0.20 | Send Rog and RFP update to MC and AL | B. Discovery |
| LFLJ | 7321 | 5/13/2015 | Eric Garcia | 0.40 | Chad Malone Rog and RFP call | B. Discovery |
| LFLJ | 7322 | 5/13/2015 | Andrew Lah | 1.00 | Team call. | F. Strategy |
| LFLJ | 7323 | 5/13/2015 | Andrew Lah | 1.00 | Work on case issues. | F. Strategy |
| LFLJ | 7324 | 5/14/2015 | Michael Caesar | 0.90 | Legal research re: solicitation. | E. Motions |
| LFLJ | 7325 | 5/14/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: depositions. | C. Depositions |
| LFLJ | 7326 | 5/14/2015 | Michael Caesar | 0.30 | Review outline of conditional certification reply brief. | E. Motions |
| LFLJ | 7327 | 5/14/2015 | Michael Caesar | 0.80 | Review and annotate CSC's conditional certification opposition. | E. Motions |
| LFLJ | 7328 | 5/14/2015 | Michael Caesar | 0.40 | Review deposition transcript of P. Calisi | C. Depositions |
| LFLJ | 7329 | 5/14/2015 | Michael Caesar | 0.70 | Review and edit discovery responses of C. Turner. | B. Discovery |
| LFLJ | 7330 | 5/14/2015 | Eric Garcia | 2.00 | Draft Chas Turner RFP and Rogs | B. Discovery |
| LFLJ | 7331 | 5/14/2015 | Eric Garcia | 0.60 | Erich Oberle Rog and RFP call | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7332 | 5/14/2015 | Andrew Lah | 0.30 | Intra-office conference with M. Caesar re: reply brief. | E. Motions |
| LFLJ | 7333 | 5/15/2015 | Michael Caesar | 1.30 | Legal research re: class member contacts. | E. Motions |
| LFLJ | 7334 | 5/15/2015 | Michael Caesar | 0.20 | Intra-office conference w/ E. Garcia re: opt-in discovery | B. Discovery |
| LFLJ | 7335 | 5/15/2015 | Michael Caesar | 0.60 | Review discovery responses of C. Turner. | B. Discovery |
| LFLJ | 7336 | 5/15/2015 | Michael Caesar | 0.20 | Intra-office conference w/ A. Lah and E. Garcia re: Opt-in discovery | B. Discovery |
| LFLJ | 7337 | 5/15/2015 | Eric Garcia | 0.90 | Draft Chad Malone RFP and Rog | B. Discovery |
| LFLJ | 7338 | 5/15/2015 | Eric Garcia | 0.80 | Draft Danny Dickerson Rog and RFP | B. Discovery |
| LFLJ | 7339 | 5/15/2015 | Eric Garcia | 0.10 | Meet with MC re Chas Turner RFP and Rog | B. Discovery |
| LFLJ | 7340 | 5/15/2015 | Eric Garcia | 0.40 | Review Danny Dickerson docs and call | D. Doc. Revw. |
| LFLJ | 7341 | 5/15/2015 | Eric Garcia | 0.20 | Finish and send Chas Turner RFP to MC | B. Discovery |
| LFLJ | 7342 | 5/15/2015 | Eric Garcia | 0.20 | Meet with MC and AL re Rog and RFP responses | B. Discovery |
| LFLJ | 7343 | 5/15/2015 | Eric Garcia | 0.40 | Chad Malone RFP and Rog call | B. Discovery |
| LFLJ | 7344 | 5/15/2015 | Andrew Lah | 1.00 | Work on opt-in discovery. | B. Discovery |
| LFLJ | 7345 | 5/16/2015 | Michael Caesar | 0.80 | Legal research re: class member contacts | E. Motions |
| LFLJ | 7346 | 5/17/2015 | Michael Caesar | 2.50 | Draft conditional certification brief. | E. Motions |
| LFLJ | 7347 | 5/17/2015 | Michael Caesar | 1.00 | Outline conditional certification reply. | E. Motions |
| LFLJ | 7348 | 5/18/2015 | Michael Caesar | 0.10 | Review opt-in discovery responses. | B. Discovery |
| LFLJ | 7349 | 5/18/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: sanctions | E. Motions |
| LFLJ | 7350 | 5/18/2015 | Michael Caesar | 0.10 | Review emails from opposing counsel and co-counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7351 | 5/18/2015 | Michael Caesar | 0.10 | Review emails (3) re: meet and confer. | B. Discovery |
| LFLJ | 7352 | 5/18/2015 | Michael Caesar | 0.20 | Review and edit conditional-certification reply | E. Motions |
| LFLJ | 7353 | 5/18/2015 | Michael Caesar | 0.10 | Review e-mail from L. Chan re: conditional certification reply. | E. Motions |
| LFLJ | 7354 | 5/18/2015 | Michael Caesar | 0.10 | E-mail to E. Garcia re: opt-in discovery | B. Discovery |
| LFLJ | 7355 | 5/18/2015 | Michael Caesar | 0.10 | Telephone call to G. Baxter re: opt-in discovery. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7356 | 5/18/2015 | Michael Caesar | 0.20 | Intra-office conference w/ E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7357 | 5/18/2015 | Eric Garcia | 0.80 | Draft and send MC Rog and RFP | B. Discovery |
| LFLJ | 7358 | 5/18/2015 | Eric Garcia | 0.50 | Jason Deconti RFP and Rog Call | B. Discovery |
| LFLJ | 7359 | 5/18/2015 | Eric Garcia | 1.00 | Erich Oberle RFP and Rog call | B. Discovery |
| LFLJ | 7360 | 5/18/2015 | Eric Garcia | 1.00 | Contact clients re Rogs and RFPs | B. Discovery |
| LFLJ | 7361 | 5/18/2015 | Eric Garcia | 0.80 | Edit Chad Malone rog for signature | B. Discovery |
| LFLJ | 7362 | 5/18/2015 | Eric Garcia | 0.10 | Contact Chad Malone re resume for RFP | B. Discovery |
| LFLJ | 7363 | 5/18/2015 | Eric Garcia | 0.20 | Contact Danny Dickerson re resume for RFP | B. Discovery |
| LFLJ | 7364 | 5/18/2015 | Eric Garcia | 0.70 | Edit and send Chas Turner Rog for signature | B. Discovery |
| LFLJ | 7365 | 5/18/2015 | Andrew Lah | 0.20 | Emails re: opt-in discovery. | B. Discovery |
| LFLJ | 7366 | 5/18/2015 | Andrew Lah | 1.00 | Work on discovery. | B. Discovery |
| LFLJ | 7367 | 5/19/2015 | Eric Garcia | 0.20 | Edit and send Chad Malone final rog for signature | B. Discovery |
| LFLJ | 7368 | 5/19/2015 | Eric Garcia | 0.60 | Draft Erich Oberle RFP and Rog | B. Discovery |
| LFLJ | 7369 | 5/19/2015 | Eric Garcia | 0.80 | Vamshi Challa RFP and Rog call | B. Discovery |
| LFLJ | 7370 | 5/19/2015 | Eric Garcia | 0.80 | Draft Jason Deconti RFP and Rog response | B. Discovery |
| LFLJ | 7371 | 5/19/2015 | Eric Garcia | 0.60 | Edit and send opt-in C. Malone documents to attorneys. | B. Discovery |
| LFLJ | 7372 | 5/19/2015 | Eric Garcia | 0.70 | Pat Carr RFP and Rog call | B. Discovery |
| LFLJ | 7373 | 5/19/2015 | Eric Garcia | 0.30 | Call and email Chad Malone re RFP follow up | B. Discovery |
| LFLJ | 7374 | 5/19/2015 | Eric Garcia | 0.60 | Review docs for RFPs | B. Discovery |
| LFLJ | 7375 | 5/19/2015 | Eric Garcia | 0.70 | Draft Danny Dickerson Rog and RFP | B. Discovery |
| LFLJ | 7376 | 5/19/2015 | Eric Garcia | 0.70 | Organize RFP and rog folder | B. Discovery |
| LFLJ | 7377 | 5/19/2015 | Andrew Lah | 0.40 | Review and edit draft discovery responses. | B. Discovery |
| LFLJ | 7378 | 5/19/2015 | Andrew Lah | 0.30 | Intra-office conference re: opt-in discovery. | B. Discovery |
| LFLJ | 7379 | 5/19/2015 | Andrew Lah | 0.20 | Emails re: discovery. | B. Discovery |
| LFLJ | 7380 | 5/20/2015 | Michael Caesar | 0.10 | Review and respond to emails (2) from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7381 | 5/20/2015 | Michael Caesar | 0.10 | Email to J. Lais re: discovery issues. | B. Discovery |
| LFLJ | 7382 | 5/20/2015 | Michael Caesar | 0.10 | Email to A. Lah, L. Chan, and M. Scimone re: discovery responses. | B. Discovery |
| LFLJ | 7383 | 5/20/2015 | Michael Caesar | 0.10 | Review and respond to emails (2) from A. Lah re: discovery responses. | B. Discovery |
| LFLJ | 7384 | 5/20/2015 | Michael Caesar | 0.10 | Review class member discovery responses. | B. Discovery |
| LFLJ | 7385 | 5/20/2015 | Michael Caesar | 0.10 | Email to M. Scimone re: privilege. | B. Discovery |
| LFLJ | 7386 | 5/20/2015 | Michael Caesar | 0.10 | Review discovery responses from class member | B. Discovery |
| LFLJ | 7387 | 5/20/2015 | Michael Caesar | 0.10 | Review email re: opt-in discovery. | B. Discovery |
| LFLJ | 7388 | 5/20/2015 | Michael Caesar | 0.20 | Review Obehrle discovery responses. | B. Discovery |
| LFLJ | 7389 | 5/20/2015 | Michael Caesar | 0.50 | Review emails (10) from M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7390 | 5/20/2015 | Michael Caesar | 0.20 | Intra-office conference w/ A. Lah re: union experts | E. Motions |
| LFLJ | 7391 | 5/20/2015 | Michael Caesar | 0.20 | Intra-office conference A. Lah re: discovery. | B. Discovery |
| LFLJ | 7392 | 5/20/2015 | Michael Caesar | 0.10 | Factual research re: corporate structure | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7393 | 5/20/2015 | Michael Caesar | 0.10 | Review e-mail from A. Lah re: corporate structure. | A. Investigation |
| LFLJ | 7394 | 5/20/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: deposition dates | C. Depositions |
| LFLJ | 7395 | 5/20/2015 | Michael Caesar | 0.10 | Review emails (8) from co-counsel and opposing counsel re: FLSA notice. | E. Motions |
| LFLJ | 7396 | 5/20/2015 | Michael Caesar | 0.20 | Review discovery responses of class member | B. Discovery |
| LFLJ | 7397 | 5/20/2015 | Eric Garcia | 0.60 | Finalize Deconti and Malone rogs to send for signature | B. Discovery |
| LFLJ | 7398 | 5/20/2015 | Eric Garcia | 0.40 | Review AL and MC rog edits | B. Discovery |
| LFLJ | 7399 | 5/20/2015 | Eric Garcia | 0.60 | Send MC and AL an update email re discovery progress | B. Discovery |
| LFLJ | 7400 | 5/20/2015 | Eric Garcia | 0.90 | Draft Danny Dickerson RFP and Rog | B. Discovery |
| LFLJ | 7401 | 5/20/2015 | Eric Garcia | 1.10 | Draft Jason Deconti RFP and Rog | B. Discovery |
| LFLJ | 7402 | 5/20/2015 | Eric Garcia | 0.10 | Respond to MC email re class member Discovery | B. Discovery |
| LFLJ | 7403 | 5/20/2015 | Eric Garcia | 1.20 | Edit Vamshi Challa RFP and Rog | B. Discovery |
| LFLJ | 7404 | 5/20/2015 | Eric Garcia | 1.10 | Edit Erich Oberle RFP and Rog | B. Discovery |
| LFLJ | 7405 | 5/20/2015 | Eric Garcia | 0.50 | Finalize Chad Malone RFP and Rog | B. Discovery |
| LFLJ | 7406 | 5/20/2015 | Eric Garcia | 0.30 | Chad Malone follow up RFP rog call | B. Discovery |
| LFLJ | 7407 | 5/20/2015 | Eric Garcia | 0.70 | Erich Oberle follow up rog and RFP call | B. Discovery |
| LFLJ | 7408 | 5/20/2015 | Andrew Lah | 0.30 | Review and analyze draft reply brief. | E. Motions |
| LFLJ | 7409 | 5/20/2015 | Andrew Lah | 2.00 | Work on opt-in discovery and related issues. | B. Discovery |
| LFLJ | 7410 | 5/21/2015 | Michael Caesar | 0.30 | E-mail to co-counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7411 | 5/21/2015 | Michael Caesar | 0.20 | Review emails (7) from A. Lah and E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7412 | 5/21/2015 | Michael Caesar | 0.10 | Review emails (7) from co-counsel and opposing counsel re: discovery and class notice. | B. Discovery |
| LFLJ | 7413 | 5/21/2015 | Eric Garcia | 1.20 | Draft Pat Carr Rog and RFP | B. Discovery |
| LFLJ | 7414 | 5/21/2015 | Eric Garcia | 0.40 | Draft and send RFP and Rog update | B. Discovery |
| LFLJ | 7415 | 5/21/2015 | Eric Garcia | 1.00 | Nash Jasmine RFP and Rog Call | B. Discovery |
| LFLJ | 7416 | 5/21/2015 | Eric Garcia | 0.60 | Schedule RFP and Rog call | B. Discovery |
| LFLJ | 7417 | 5/21/2015 | Eric Garcia | 0.10 | Finalize Jason Deconti RFP and Rog for submission | B. Discovery |
| LFLJ | 7418 | 5/21/2015 | Eric Garcia | 0.20 | Finalize Erich Oberle RFP and Rog for submission | B. Discovery |
| LFLJ | 7419 | 5/21/2015 | Andrew Lah | 1.00 | Review and analyze reply brief, Intra-office conference re: same. | E. Motions |
| LFLJ | 7420 | 5/21/2015 | Andrew Lah | 1.00 | Work on discovery issues. | B. Discovery |
| LFLJ | 7421 | 5/21/2015 | Andrew Lah | 0.30 | Intra-office conferences re: status and reply brief. | E. Motions |
| LFLJ | 7422 | 5/22/2015 | Eric Garcia | 0.80 | Pat Carr follow up rog call | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7423 | 5/22/2015 | Eric Garcia | 1.10 | Margie Victor RFP and Dec call | E. Motions |
| LFLJ | 7424 | 5/22/2015 | Eric Garcia | 0.50 | Schedule RFP and Dec calls | E. Motions |
| LFLJ | 7425 | 5/22/2015 | Eric Garcia | 1.40 | Finalize Vamshi Challa Rog and RFP for signature | B. Discovery |
| LFLJ | 7426 | 5/22/2015 | Andrew Lah | 0.30 | Emails re: notice and discovery; review deposition notices. | C. Depositions |
| LFLJ | 7427 | 5/22/2015 | Andrew Lah | 1.00 | Review final reply brief, Intra-office conferences and emails re: same. | E. Motions |
| LFLJ | 7428 | 5/22/2015 | Andrew Lah | 1.50 | Work on discovery. | B. Discovery |
| LFLJ | 7429 | 5/26/2015 | Michael Caesar | 0.30 | Review emails (10) from co-counsel and opposing counsel re: depositions. | C. Depositions |
| LFLJ | 7430 | 5/26/2015 | Michael Caesar | 0.40 | Review letter from defendants to Judge Margolis re: discovery. | B. Discovery |
| LFLJ | 7431 | 5/26/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: depositions. | C. Depositions |
| LFLJ | 7432 | 5/26/2015 | Eric Garcia | 0.40 | Email questions re Margaret Victor rog | B. Discovery |
| LFLJ | 7433 | 5/26/2015 | Eric Garcia | 0.80 | Contact opt ins re RFP and rogs | B. Discovery |
| LFLJ | 7434 | 5/26/2015 | Eric Garcia | 1.20 | Draft Margaret Victor Rog | B. Discovery |
| LFLJ | 7435 | 5/26/2015 | Eric Garcia | 0.60 | Send Rog and RFP update to AL, MC | B. Discovery |
| LFLJ | 7436 | 5/26/2015 | Andrew Lah | 1.00 | Work on opt-in discovery and related issues. | B. Discovery |
| LFLJ | 7437 | 5/26/2015 | Andrew Lah | 0.20 | Intra-office conference and emails re: status. | F. Strategy |
| LFLJ | 7438 | 5/27/2015 | Todd Jackson | 1.10 | Call and review briefing | E. Motions |
| LFLJ | 7439 | 5/27/2015 | Jeffrey Lais | 0.70 | Team conference call. | F. Strategy |
| LFLJ | 7440 | 5/27/2015 | Eric Garcia | 1.20 | Edit Danny Dickerson Rog | B. Discovery |
| LFLJ | 7441 | 5/27/2015 | Eric Garcia | 1.00 | Greg Baxter Rog, RFP call | B. Discovery |
| LFLJ | 7442 | 5/27/2015 | Eric Garcia | 0.80 | Review AL edits of Margie Victor Rog | B. Discovery |
| LFLJ | 7443 | 5/27/2015 | Eric Garcia | 0.70 | Draft and send email re Vamshi Challa rog | B. Discovery |
| LFLJ | 7444 | 5/27/2015 | Eric Garcia | 0.60 | Draft and send Margie Victor email re RFP | B. Discovery |
| LFLJ | 7445 | 5/27/2015 | Andrew Lah | 0.10 | Emails re: call and agenda. | F. Strategy |
| LFLJ | 7446 | 5/27/2015 | Andrew Lah | 0.40 | Review and edit draft letter to Court re: discovery. | B. Discovery |
| LFLJ | 7447 | 5/27/2015 | Andrew Lah | 0.20 | Intra-office conference with T. Jackson re: case strategy and issues. | F. Strategy |
| LFLJ | 7448 | 5/27/2015 | Andrew Lah | 0.50 | Team call. | F. Strategy |
| LFLJ | 7449 | 5/28/2015 | Todd Jackson | 0.40 | Edit letter, discuss discovery plan | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7450 | 5/28/2015 | Todd Jackson | 0.40 | Emails on text of response to CSC re: depositions | C. Depositions |
| LFLJ | 7451 | 5/28/2015 | Jeffrey Lais | 0.20 | E-mails re: discovery issues. | B. Discovery |
| LFLJ | 7452 | 5/28/2015 | Eric Garcia | 0.30 | Margie Victor Rog call | B. Discovery |
| LFLJ | 7453 | 5/28/2015 | Eric Garcia | 0.70 | Review ALs rog edits | B. Discovery |
| LFLJ | 7454 | 5/28/2015 | Eric Garcia | 0.20 | Follow up call Vamshi Challa | E. Motions |
| LFLJ | 7455 | 5/28/2015 | Eric Garcia | 0.80 | Schedule disc calls | B. Discovery |
| LFLJ | 7456 | 5/28/2015 | Eric Garcia | 0.20 | Send follow up email re opt-in discovery | B. Discovery |
| LFLJ | 7457 | 5/28/2015 | Eric Garcia | 0.40 | Greg Baxter follow up rog call | B. Discovery |
| LFLJ | 7458 | 5/28/2015 | Eric Garcia | 0.30 | Draft and send discovery update | B. Discovery |
| LFLJ | 7459 | 5/28/2015 | Eric Garcia | 0.70 | Respond to AL rog edits | B. Discovery |
| LFLJ | 7460 | 5/28/2015 | Andrew Lah | 2.00 | Discovery work. | B. Discovery |
| LFLJ | 7461 | 5/28/2015 | Andrew Lah | 0.30 | Review and edit letter to court re; discovery; emails re: same. | B. Discovery |
| LFLJ | 7462 | 5/28/2015 | Andrew Lah | 0.30 | Review and analyze depo outline from co-counsel. | C. Depositions |
| LFLJ | 7463 | 5/29/2015 | Michael Caesar | 0.10 | Review opt-in discovery responses for M. Victor. | B. Discovery |
| LFLJ | 7464 | 5/29/2015 | Michael Caesar | 0.20 | Review emails (10) re: M. Victor opt-in discovery from A. Lah and E. Garcia. | B. Discovery |
| LFLJ | 7465 | 5/29/2015 | Michael Caesar | 0.10 | Review and forward deposition defense guide to Andrew. | C. Depositions |
| LFLJ | 7466 | 5/29/2015 | Michael Caesar | 0.20 | Review e-mail from D. Hutchinson re: equitable tolling and attached correspondence. | E. Motions |
| LFLJ | 7467 | 5/29/2015 | Michael Caesar | 0.10 | Review e-mail from D. Golder re: class notice. | A. Investigation |
| LFLJ | 7468 | 5/29/2015 | Michael Caesar | 0.20 | Review e-mail from M. Scimone re: opt-in discovery with attached letter. | B. Discovery |
| LFLJ | 7469 | 5/29/2015 | Michael Caesar | 0.10 | Review letter from M. Scimone to J. Margolis re: opt-in depositions. | C. Depositions |
| LFLJ | 7470 | 5/29/2015 | Michael Caesar | 0.10 | Review emails (7) from E. Garcia and A. Lah re: opt-in discovery. | B. Discovery |
| LFLJ | 7471 | 5/29/2015 | Michael Caesar | 0.10 | Review emails (9) from co-counsel and opposing counsel re: deposition notices and scheduling. | C. Depositions |
| LFLJ | 7472 | 5/29/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: meet and confer correspondence. | B. Discovery |
| LFLJ | 7473 | 5/29/2015 | Michael Caesar | 0.10 | Review emails (3) from M. Scimone and J. Sagafi re: opt-in depositions. | C. Depositions |
| LFLJ | 7474 | 5/29/2015 | Michael Caesar | 0.10 | Review emails (9) form E. Garcia, M. Scimone, and A. Lah re: opt-in discovery. | B. Discovery |
| LFLJ | 7475 | 5/29/2015 | Michael Caesar | 0.10 | Review emails (2) from M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7476 | 5/29/2015 | Michael Caesar | 0.10 | Review e-mail from A. Lah re: letter to CSC re: opt-in depositions. | C. Depositions |
| LFLJ | 7477 | 5/29/2015 | Michael Caesar | 0.10 | Review emails (3) b/w J. Sagafi and W. Anthony re: class notice. | E. Motions |
| LFLJ | 7478 | 5/29/2015 | Michael Caesar | 0.10 | Review correspondence from J. Sagafi re: tolling. | E. Motions |
| LFLJ | 7479 | 5/29/2015 | Jeffrey Lais | 0.10 | E-mails re: discovery issues. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7480 | 5/29/2015 | Eric Garcia | 0.30 | Meet with AL and MC | F. Strategy |
| LFLJ | 7481 | 5/29/2015 | Eric Garcia | 0.50 | Intake and follow up | A. Investigation |
| LFLJ | 7482 | 5/29/2015 | Eric Garcia | 0.40 | Margie Victor follow up call | E. Motions |
| LFLJ | 7483 | 5/29/2015 | Eric Garcia | 0.50 | Draft Pat Carr rog | B. Discovery |
| LFLJ | 7484 | 5/29/2015 | Andrew Lah | 1.00 | Work on discovery issues. | B. Discovery |
| LFLJ | 7485 | 5/29/2015 | Andrew Lah | 1.30 | Work on deposition prep outline. | C. Depositions |
| LFLJ | 7486 | 6/1/2015 | Todd Jackson | 0.40 | Various strategic issues re: next steps on discovery responses | B. Discovery |
| LFLJ | 7487 | 6/1/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: joint letter. | E. Motions |
| LFLJ | 7488 | 6/1/2015 | Michael Caesar | 0.10 | Review and respond to emails (7) from co-counsel re: CTJ text. | A. Investigation |
| LFLJ | 7489 | 6/1/2015 | Michael Caesar | 0.10 | Review and respond to emails (3)  from A. Lah and E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7490 | 6/1/2015 | Michael Caesar | 0.20 | Review emails (15) from co-counsel and opposing counsel re: FLSA notice. | A. Investigation |
| LFLJ | 7491 | 6/1/2015 | Michael Caesar | 0.10 | Review messages (3) from D. Golder and J. Sagafi re: Deposition Conference | C. Depositions |
| LFLJ | 7492 | 6/1/2015 | Jeffrey Lais | 0.10 | E-mails re: discovery issues and class notice. | B. Discovery |
| LFLJ | 7493 | 6/1/2015 | Eric Garcia | 1.20 | Draft Pat Carr Rog | B. Discovery |
| LFLJ | 7494 | 6/1/2015 | Andrew Lah | 0.30 | Emails re: FLSA notice and court hearing. | G. Court |
| LFLJ | 7495 | 6/2/2015 | Jeffrey Lais | 0.10 | E-mails re: meet and confer calls. | B. Discovery |
| LFLJ | 7496 | 6/2/2015 | Eric Garcia | 0.70 | Edit Margaret Victor Rog | B. Discovery |
| LFLJ | 7497 | 6/2/2015 | Eric Garcia | 1.20 | Draft Nash Jasmine Rog | B. Discovery |
| LFLJ | 7498 | 6/2/2015 | Eric Garcia | 1.20 | Draft Pat Carr Rog | B. Discovery |
| LFLJ | 7499 | 6/2/2015 | Andrew Lah | 0.20 | Numerous emails re: letter to court. | E. Motions |
| LFLJ | 7500 | 6/3/2015 | Michael Caesar | 0.30 | Review discovery responses of M. Victor. | B. Discovery |
| LFLJ | 7501 | 6/3/2015 | Michael Caesar | 0.10 | Review e-mail from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7502 | 6/3/2015 | Michael Caesar | 0.10 | Review and respond to email from E. Garcia re: opt-in discovery and depositions. | C. Depositions |
| LFLJ | 7503 | 6/3/2015 | Michael Caesar | 0.40 | Review and respond to emails (3) from E. Garcia and A. Lah re: opt-in discovery. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7504 | 6/3/2015 | Michael Caesar | 0.10 | Review emails (5) from co-counsel re: letter to court. | E. Motions |
| LFLJ | 7505 | 6/3/2015 | Michael Caesar | 0.10 | Review emails (10) from co-counsel and opposing counsel re: FLSA notice. | A. Investigation |
| LFLJ | 7506 | 6/3/2015 | Michael Caesar | 0.30 | Review and edit opt-in discovery responses. | B. Discovery |
| LFLJ | 7507 | 6/3/2015 | Eric Garcia | 0.60 | Review MC and AL's edits of Pat Carr's rog | B. Discovery |
| LFLJ | 7508 | 6/3/2015 | Eric Garcia | 0.20 | Draft and send email to AL and MC re scheduling opt-in depos | C. Depositions |
| LFLJ | 7509 | 6/3/2015 | Eric Garcia | 1.20 | Edit Margaret Victor rog | B. Discovery |
| LFLJ | 7510 | 6/3/2015 | Eric Garcia | 0.40 | Review Vamshi Challa docs | D. Doc. Revw. |
| LFLJ | 7511 | 6/3/2015 | Eric Garcia | 0.30 | Contact Margaret Victor re depo scheduling | C. Depositions |
| LFLJ | 7512 | 6/3/2015 | Eric Garcia | 0.40 | Contact opt-ins re discovery | B. Discovery |
| LFLJ | 7513 | 6/3/2015 | Andrew Lah | 0.40 | Review and edit discovery responses. | B. Discovery |
| LFLJ | 7514 | 6/4/2015 | Michael Caesar | 0.20 | Intra-office conference E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7515 | 6/4/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel re: FLSA notice. | A. Investigation |
| LFLJ | 7516 | 6/4/2015 | Eric Garcia | 0.70 | Review Jason Deconti docs | E. Motions |
| LFLJ | 7517 | 6/4/2015 | Eric Garcia | 0.60 | Review Nash Jasmine docs | D. Doc. Revw. |
| LFLJ | 7518 | 6/4/2015 | Eric Garcia | 0.50 | Speak with MC re discovery update | B. Discovery |
| LFLJ | 7519 | 6/4/2015 | Eric Garcia | 1.00 | Review Vamshi Challa docs | D. Doc. Revw. |
| LFLJ | 7520 | 6/4/2015 | Andrew Lah | 0.30 | Emails and Intra-office conference re: notice and administrator. | A. Investigation |
| LFLJ | 7521 | 6/5/2015 | Todd Jackson | 0.20 | Check-in on status of litigation. | F. Strategy |
| LFLJ | 7522 | 6/5/2015 | Michael Caesar | 0.30 | Review documents from N. Jasmine and J. DeConti. | E. Motions |
| LFLJ | 7523 | 6/8/2015 | Michael Caesar | 0.10 | E-mail to J. Sagafi re: FLSA notice. | A. Investigation |
| LFLJ | 7524 | 6/8/2015 | Michael Caesar | 0.60 | Review emails (10) from co-counsel and opposing counsel re: FLSA notice. | A. Investigation |
| LFLJ | 7525 | 6/8/2015 | Michael Caesar | 0.30 | Intra-office conference E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7526 | 6/8/2015 | Michael Caesar | 0.20 | Review opt-in discovery. | B. Discovery |
| LFLJ | 7527 | 6/8/2015 | Michael Caesar | 0.10 | Review emails (2) from opposing counsel and J. Sagafi re: meet and confer | B. Discovery |
| LFLJ | 7528 | 6/8/2015 | Michael Caesar | 0.20 | Review and respond to emails (4) from co-counsel re: FLSA notice. | A. Investigation |
| LFLJ | 7529 | 6/8/2015 | Michael Caesar | 0.20 | Review and respond to email from J. Sagafi re: FLSA notice. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7530 | 6/8/2015 | Michael Caesar | 0.20 | Factual research into other CSC cases | A. Investigation |
| LFLJ | 7531 | 6/8/2015 | Jeffrey Lais | 0.20 | E-mails re: FLSA certification. | E. Motions |
| LFLJ | 7532 | 6/8/2015 | Eric Garcia | 1.10 | Draft Nash Jasmine Rog | B. Discovery |
| LFLJ | 7533 | 6/8/2015 | Eric Garcia | 0.50 | Contact opt ins for RFP and Rogs | B. Discovery |
| LFLJ | 7534 | 6/8/2015 | Eric Garcia | 0.20 | Meet with MC re RFP and Rog | B. Discovery |
| LFLJ | 7535 | 6/8/2015 | Andrew Lah | 0.50 | Review and edit discovery responses. | B. Discovery |
| LFLJ | 7536 | 6/8/2015 | Andrew Lah | 0.20 | Intra-office conferences re: opt-in discovery. | B. Discovery |
| LFLJ | 7537 | 6/8/2015 | Andrew Lah | 0.20 | Emails re: notice. | E. Motions |
| LFLJ | 7538 | 6/9/2015 | Todd Jackson | 0.30 | Intra-office conference M. Caesar re: conditional certification, discovery, class notice. | B. Discovery |
| LFLJ | 7539 | 6/9/2015 | Todd Jackson | 1.90 | Review order and discuss in preparation for and attend conference call with Judges Arterton then Margolis | G. Court |
| LFLJ | 7540 | 6/9/2015 | Michael Caesar | 0.10 | E-mail to M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7541 | 6/9/2015 | Michael Caesar | 0.20 | Intra-office conference w/ E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7542 | 6/9/2015 | Michael Caesar | 0.20 | Review discovery responses of N. Jasmine. | B. Discovery |
| LFLJ | 7543 | 6/9/2015 | Michael Caesar | 0.30 | Intra-office conference T. Jackson re: conditional certification, discovery, class notice. | B. Discovery |
| LFLJ | 7544 | 6/9/2015 | Michael Caesar | 0.40 | Review tentative order on FLSA certification. | E. Motions |
| LFLJ | 7545 | 6/9/2015 | Michael Caesar | 0.10 | E-mail to A. Lah and T. Jackson re: court call. | G. Court |
| LFLJ | 7546 | 6/9/2015 | Michael Caesar | 0.10 | E-mail to E. Garcia re: opt-in depositions. | C. Depositions |
| LFLJ | 7547 | 6/9/2015 | Michael Caesar | 0.10 | Review emails (2) from co-counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7548 | 6/9/2015 | Eric Garcia | 0.50 | Draft and send depo update | C. Depositions |
| LFLJ | 7549 | 6/9/2015 | Eric Garcia | 0.30 | Meet with MC re discovery update | B. Discovery |
| LFLJ | 7550 | 6/9/2015 | Eric Garcia | 0.60 | Margie Victor Rog call | B. Discovery |
| LFLJ | 7551 | 6/9/2015 | Eric Garcia | 1.10 | Draft Nash Jasmine Rog and RFP | B. Discovery |
| LFLJ | 7552 | 6/9/2015 | Eric Garcia | 0.10 | Meet with MC re discovery update | B. Discovery |
| LFLJ | 7553 | 6/9/2015 | Andrew Lah | 0.50 | Review and analyze conditional cert order and emails re: same. | E. Motions |
| LFLJ | 7554 | 6/9/2015 | Andrew Lah | 0.20 | Intra-office conference with T. Jackson and M. Caesar re: call with court. | G. Court |
| LFLJ | 7555 | 6/10/2015 | Todd Jackson | 0.90 | Case management and discovery management | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7556 | 6/10/2015 | Todd Jackson | 0.10 | Intra-office conference with A. Lah re: discovery order. | B. Discovery |
| LFLJ | 7557 | 6/10/2015 | Jeffrey Lais | 0.30 | Co-counsel conference call re: FLSA certification and discovery. | B. Discovery |
| LFLJ | 7558 | 6/10/2015 | Eric Garcia | 0.50 | Draft and send updated depo availability doc | C. Depositions |
| LFLJ | 7559 | 6/10/2015 | Eric Garcia | 0.60 | Vamshi Challa call re discovery | B. Discovery |
| LFLJ | 7560 | 6/10/2015 | Eric Garcia | 0.30 | Draft and send emails to opt-ins re disc | B. Discovery |
| LFLJ | 7561 | 6/10/2015 | Eric Garcia | 0.40 | Call Jason Deconti re discovery | B. Discovery |
| LFLJ | 7562 | 6/10/2015 | Eric Garcia | 0.40 | Weekly team conference call. | F. Strategy |
| LFLJ | 7563 | 6/10/2015 | Eric Garcia | 0.50 | Compile Margaret Victor Rog and RFP | B. Discovery |
| LFLJ | 7564 | 6/10/2015 | Andrew Lah | 0.10 | Intra-office conference with T. Jackson  re: discovery order. | B. Discovery |
| LFLJ | 7565 | 6/10/2015 | Andrew Lah | 0.20 | Review and analyze order re: depositions and emails re: same. | C. Depositions |
| LFLJ | 7566 | 6/10/2015 | Andrew Lah | 0.40 | Review and analyze documents for production and email re: same. | B. Discovery |
| LFLJ | 7567 | 6/10/2015 | Andrew Lah | 0.40 | Team call. | F. Strategy |
| LFLJ | 7568 | 6/11/2015 | Eric Garcia | 0.30 | Greg Baxter follow up rog call | B. Discovery |
| LFLJ | 7569 | 6/11/2015 | Eric Garcia | 0.50 | Draft Greg Baxter Rog | B. Discovery |
| LFLJ | 7570 | 6/11/2015 | Eric Garcia | 0.30 | Review Nash Jasmine Rog edits | B. Discovery |
| LFLJ | 7571 | 6/11/2015 | Eric Garcia | 0.10 | Send MC status update re disc | B. Discovery |
| LFLJ | 7572 | 6/11/2015 | Eric Garcia | 0.50 | Follow up rog call with Nash Jasmine | B. Discovery |
| LFLJ | 7573 | 6/11/2015 | Eric Garcia | 0.30 | Review MCs edits of Nash Jasmine dec | E. Motions |
| LFLJ | 7574 | 6/13/2015 | Michael Caesar | 0.30 | E-mail to M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7575 | 6/13/2015 | Michael Caesar | 0.40 | Review and edit discovery responses of opt-in Greg Baxter. | B. Discovery |
| LFLJ | 7576 | 6/13/2015 | Michael Caesar | 0.20 | Review and edit opt-in discovery. | B. Discovery |
| LFLJ | 7577 | 6/14/2015 | Jeffrey Lais | 0.30 | Review e-mail from J. Sagafi with text of FLSA notice and send edits to him. | A. Investigation |
| LFLJ | 7578 | 6/15/2015 | Todd Jackson | 0.40 | Case management of discovery | B. Discovery |
| LFLJ | 7579 | 6/15/2015 | Michael Caesar | 0.10 | Review emails (3) from D. Hutchinson, M. Scimone, and T. Jackson re: FLSA notice. | A. Investigation |
| LFLJ | 7580 | 6/15/2015 | Michael Caesar | 0.10 | Review discovery order from J. Margolis. | B. Discovery |
| LFLJ | 7581 | 6/15/2015 | Michael Caesar | 0.40 | Draft letters to opt-ins Carr and Dickerson re: discovery. | B. Discovery |
| LFLJ | 7582 | 6/15/2015 | Michael Caesar | 0.30 | Review and edit discovery responses for opt-ins M. Victor and G. Baxter. | B. Discovery |
| LFLJ | 7583 | 6/15/2015 | Michael Caesar | 0.60 | Intra-office conference E. Garcia and A. Lah re: opt-in discovery. | B. Discovery |
| LFLJ | 7584 | 6/15/2015 | Michael Caesar | 0.10 | Review meet-and-cover letter re: 30(b)(6) deposition of J. Zemaitis. | C. Depositions |
| LFLJ | 7585 | 6/15/2015 | Michael Caesar | 0.10 | Review FLSA reminder notice. | E. Motions |
| LFLJ | 7586 | 6/15/2015 | Michael Caesar | 0.10 | Review emails (4) from J. Sagafi, J. Lais, and T. Jackson re: FLSA notice reminder. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7587 | 6/15/2015 | Eric Garcia | 0.90 | Compile Baxter and Victor disc for production | B. Discovery |
| LFLJ | 7588 | 6/15/2015 | Eric Garcia | 0.10 | Send opt-in contact info to MC | B. Discovery |
| LFLJ | 7589 | 6/15/2015 | Eric Garcia | 0.40 | Meet with MC re discovery | B. Discovery |
| LFLJ | 7590 | 6/15/2015 | Andrew Lah | 0.50 | Work on opt-in discovery and meetings re: same. | B. Discovery |
| LFLJ | 7591 | 6/15/2015 | Andrew Lah | 0.50 | Work on opt-in outline. | B. Discovery |
| LFLJ | 7592 | 6/16/2015 | Michael Caesar | 0.30 | Review discovery responses of V. Challa. | B. Discovery |
| LFLJ | 7593 | 6/16/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: depositions. | C. Depositions |
| LFLJ | 7594 | 6/16/2015 | Eric Garcia | 0.40 | Danny Dickerson follow up rog call | B. Discovery |
| LFLJ | 7595 | 6/16/2015 | Eric Garcia | 0.70 | Edit Nash Jasmine Rog | B. Discovery |
| LFLJ | 7596 | 6/16/2015 | Eric Garcia | 0.40 | Compile Pat Carr rog for production | B. Discovery |
| LFLJ | 7597 | 6/16/2015 | Eric Garcia | 0.70 | Pat Carr follow up rog call | B. Discovery |
| LFLJ | 7598 | 6/16/2015 | Eric Garcia | 0.30 | Draft and send discovery update email | B. Discovery |
| LFLJ | 7599 | 6/16/2015 | Eric Garcia | 0.40 | Compile Vamshi Challa rog for production | B. Discovery |
| LFLJ | 7600 | 6/16/2015 | Andrew Lah | 0.20 | Emails and Intra-office conference with M. Caesar re: discovery. | B. Discovery |
| LFLJ | 7601 | 6/17/2015 | Todd Jackson | 1.50 | Trial planning and discuss same | K. Trial |
| LFLJ | 7602 | 6/17/2015 | Michael Caesar | 0.20 | E-mail to M. Scimone and J. Domanico re: opt-in discovery responses. | B. Discovery |
| LFLJ | 7603 | 6/17/2015 | Michael Caesar | 0.30 | Intra-office conference w/ A. Lah and T. Jackson re: opt-in depositions. | C. Depositions |
| LFLJ | 7604 | 6/17/2015 | Michael Caesar | 0.10 | Review emails (2) from co-counsel and opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7605 | 6/17/2015 | Michael Caesar | 0.10 | Review and respond to email from M. Scimone re: opt-in depositions. | C. Depositions |
| LFLJ | 7606 | 6/17/2015 | Michael Caesar | 0.10 | Review emails (5) from co-counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7607 | 6/17/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: opt-in depositions. | C. Depositions |
| LFLJ | 7608 | 6/17/2015 | Michael Caesar | 0.10 | Review e-mail from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7609 | 6/17/2015 | Michael Caesar | 0.10 | Review e-mails (2) from opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7610 | 6/17/2015 | Eric Garcia | 0.80 | Opt-in fact research | A. Investigation |
| LFLJ | 7611 | 6/17/2015 | Eric Garcia | 0.60 | Edit Nash Jasmine Rog | B. Discovery |
| LFLJ | 7612 | 6/17/2015 | Eric Garcia | 0.90 | Review MC and AL edits of Danny Dickerson Rog | B. Discovery |
| LFLJ | 7613 | 6/17/2015 | Andrew Lah | 1.00 | Intra-office conferences re: email from defendant, discovery, and trial. | B. Discovery |
| LFLJ | 7614 | 6/18/2015 | Todd Jackson | 1.90 | Deposition guide, discuss same, review discovery issues | C. Depositions |
| LFLJ | 7615 | 6/18/2015 | Todd Jackson | 0.40 | Intra-office conference w/ A. Lah and M. Caesar re: opt-in depositions. | C. Depositions |
| LFLJ | 7616 | 6/18/2015 | Michael Caesar | 0.10 | Review emails (3) from co-counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7617 | 6/18/2015 | Michael Caesar | 0.10 | Review and respond to e-mail from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7618 | 6/18/2015 | Michael Caesar | 0.10 | Review emails (7) from co-counsel and opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7619 | 6/18/2015 | Michael Caesar | 0.20 | Review emails (5) from T. Jackson, J. Sagafi, and M. Scimone re: depo prep. | C. Depositions |
| LFLJ | 7620 | 6/18/2015 | Michael Caesar | 0.40 | Intra-office conference w/ A. Lah and T. Jackson re: opt-in depositions. | C. Depositions |
| LFLJ | 7621 | 6/18/2015 | Eric Garcia | 0.60 | Compile Nash Jasmine rog for production | B. Discovery |
| LFLJ | 7622 | 6/18/2015 | Andrew Lah | 1.00 | Intra-office conference re: deposition, review and edit depo guide, and email re: same. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7623 | 6/19/2015 | Todd Jackson | 2.10 | Deposition preparation, review, call | C. Depositions |
| LFLJ | 7624 | 6/19/2015 | Todd Jackson | 1.40 | Conduct discovery review | B. Discovery |
| LFLJ | 7625 | 6/19/2015 | Andrew Lah | 0.20 | Emails re: discovery production. | B. Discovery |
| LFLJ | 7626 | 6/21/2015 | Todd Jackson | 0.60 | E-mail re: deposition defense preparation. | C. Depositions |
| LFLJ | 7627 | 6/21/2015 | Michael Caesar | 0.10 | Review and respond to emails (3) from co-counsel re: FLSA Reminder Notice | A. Investigation |
| LFLJ | 7628 | 6/21/2015 | Michael Caesar | 0.10 | Review FLSA opt-in reminder | B. Discovery |
| LFLJ | 7629 | 6/21/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: FLSA Notice reminder. | A. Investigation |
| LFLJ | 7630 | 6/21/2015 | Michael Caesar | 0.10 | Review e-mail from T. Jackson re: deposition defense preparation. | C. Depositions |
| LFLJ | 7631 | 6/21/2015 | Michael Caesar | 0.10 | Review emails (3) from co-counsel re: claims administrators. | A. Investigation |
| LFLJ | 7632 | 6/21/2015 | Michael Caesar | 0.10 | Review e-mail from co-counsel re: production of documents. | B. Discovery |
| LFLJ | 7633 | 6/21/2015 | Michael Caesar | 0.10 | Review emails (2) from M. Scimone and opposing counsel re: scheduling depositions. | C. Depositions |
| LFLJ | 7634 | 6/21/2015 | Michael Caesar | 0.10 | read and respond to email from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7635 | 6/21/2015 | Michael Caesar | 0.10 | Emails (2) to M. Scimone and J. Domanico re: discovery responses. | B. Discovery |
| LFLJ | 7636 | 6/21/2015 | Michael Caesar | 0.60 | Review discovery responses for N. Jasmine and V. Challa. | B. Discovery |
| LFLJ | 7637 | 6/22/2015 | Eric Garcia | 0.30 | Compile Danny Dickerson disc resp for production | B. Discovery |
| LFLJ | 7638 | 6/22/2015 | Eric Garcia | 0.30 | (New Bus Mtg) Edit and print intakes | A. Investigation |
| LFLJ | 7639 | 6/23/2015 | Todd Jackson | 1.10 | Depositions, reading history on discovery | C. Depositions |
| LFLJ | 7640 | 6/23/2015 | Michael Caesar | 0.20 | E-mail to M. Scimone and J. Domanico re: opt-in discovery. | B. Discovery |
| LFLJ | 7641 | 6/23/2015 | Michael Caesar | 0.40 | Review discovery responses and documents of opt-in D. Dickerson. | B. Discovery |
| LFLJ | 7642 | 6/23/2015 | Michael Caesar | 0.10 | Read and respond to email from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7643 | 6/23/2015 | Michael Caesar | 0.10 | Read and respond to email from M. Scimone re: opt-in discovery; forward to E. Garcia internally. | B. Discovery |
| LFLJ | 7644 | 6/23/2015 | Eric Garcia | 0.60 | Follow up with Opt-ins | B. Discovery |
| LFLJ | 7645 | 6/24/2015 | Todd Jackson | 3.50 | Discovery review to date, plan scope of discovery and depositions | B. Discovery |
| LFLJ | 7646 | 6/24/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: stipulation on written discovery. | B. Discovery |
| LFLJ | 7647 | 6/24/2015 | Michael Caesar | 0.10 | Intra-office conference T. Jackson re: discovery. | B. Discovery |
| LFLJ | 7648 | 6/24/2015 | Michael Caesar | 0.60 | Team call re: discovery and objections. | B. Discovery |
| LFLJ | 7649 | 6/24/2015 | Jeffrey Lais | 0.30 | Meetings with T. Jackson and M. Caesar re: discovery action plan. | B. Discovery |
| LFLJ | 7650 | 6/24/2015 | Eric Garcia | 0.20 | Call Vamshi Challa | E. Motions |
| LFLJ | 7651 | 6/24/2015 | Eric Garcia | 0.10 | Send Opt-in discovery update | B. Discovery |
| LFLJ | 7652 | 6/25/2015 | Todd Jackson | 3.90 | Discovery management, draft email to opposing counsel | B. Discovery |
| LFLJ | 7653 | 6/25/2015 | Michael Caesar | 0.30 | Intra-office conference E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7654 | 6/25/2015 | Michael Caesar | 0.20 | E-mail to T. Jackson re: opt-in discovery. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7655 | 6/25/2015 | Michael Caesar | 0.80 | Review communications re: opt-in discovery. | B. Discovery |
| LFLJ | 7656 | 6/25/2015 | Michael Caesar | 0.10 | Intra-office conference M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7657 | 6/25/2015 | Eric Garcia | 0.40 | Meet with MC re discovery | B. Discovery |
| LFLJ | 7658 | 6/25/2015 | Eric Garcia | 0.40 | Contact Opt-ins re discovery | B. Discovery |
| LFLJ | 7659 | 6/25/2015 | Eric Garcia | 0.20 | Email MC re opt-in discovery update | B. Discovery |
| LFLJ | 7660 | 6/26/2015 | Todd Jackson | 1.10 | Edit email, E-mail to J Sagafi, review discovery plans/last steps | B. Discovery |
| LFLJ | 7661 | 6/26/2015 | Michael Caesar | 0.10 | E-mail to M. Scimone and M. Litrownik re: opt-in depositions. | C. Depositions |
| LFLJ | 7662 | 6/26/2015 | Michael Caesar | 0.20 | Review emails (3) from M. Litrownik, T. Jackson, and D. Hutchinson re: opt-in depositions. | C. Depositions |
| LFLJ | 7663 | 6/26/2015 | Michael Caesar | 0.10 | Review emails (4) from D. Hutchinson, T. Jackson, and J. Sagafi re: discovery. | B. Discovery |
| LFLJ | 7664 | 6/26/2015 | Michael Caesar | 0.10 | Review and respond to emails (2) from E. Garcia re: opt-in discovery updates. | B. Discovery |
| LFLJ | 7665 | 6/26/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: class list. | A. Investigation |
| LFLJ | 7666 | 6/26/2015 | Michael Caesar | 0.10 | Review letter re: reminder notice to potential opt-ins. | A. Investigation |
| LFLJ | 7667 | 6/26/2015 | Michael Caesar | 0.10 | Review e-mail from J. Domanico re: letter reminder to potential opt-ins. | A. Investigation |
| LFLJ | 7668 | 6/26/2015 | Michael Caesar | 0.10 | E-mail to M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7669 | 6/26/2015 | Eric Garcia | 0.30 | Send opt-in disc status update | B. Discovery |
| LFLJ | 7670 | 6/26/2015 | Eric Garcia | 0.50 | Contact opt-ins re additional discovery requests | B. Discovery |
| LFLJ | 7671 | 6/26/2015 | Eric Garcia | 0.20 | Send MC opt-in disc update | B. Discovery |
| LFLJ | 7672 | 6/26/2015 | Andrew Lah | 0.30 | Intra-office conferences and emails re: case issues. | F. Strategy |
| LFLJ | 7673 | 6/26/2015 | Andrew Lah | 1.00 | Review and analyze depo transcript. | C. Depositions |
| LFLJ | 7674 | 6/29/2015 | Michael Caesar | 0.10 | Read and respond to email from M. Scimone re: discovery responses. | B. Discovery |
| LFLJ | 7675 | 6/29/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: opt-in depositions. | C. Depositions |
| LFLJ | 7676 | 6/29/2015 | Michael Caesar | 0.10 | Review e-mail from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7677 | 6/29/2015 | Michael Caesar | 0.20 | Review and respond to email from M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7678 | 6/29/2015 | Michael Caesar | 0.10 | Review and respond to e-mails (2) from M. Scimone and S. Srinivasan re: opt-in depositions. | C. Depositions |
| LFLJ | 7679 | 6/29/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: opt-in depositions. | C. Depositions |
| LFLJ | 7680 | 6/29/2015 | Eric Garcia | 0.40 | Send MC status update re disc | B. Discovery |
| LFLJ | 7681 | 6/29/2015 | Eric Garcia | 1.30 | Contact Opt-Ins re discovery | B. Discovery |
| LFLJ | 7682 | 6/29/2015 | Eric Garcia | 0.30 | Call Mike Saraceni re CSC update | A. Investigation |
| LFLJ | 7683 | 6/30/2015 | Michael Caesar | 0.10 | Review e-mail from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7684 | 6/30/2015 | Michael Caesar | 0.10 | Review e-mail from M. Litrownik re: Margaret Victor deposition. | C. Depositions |
| LFLJ | 7685 | 6/30/2015 | Michael Caesar | 0.10 | Review and respond to email from E. Garcia re: opt-in document productions. | B. Discovery |
| LFLJ | 7686 | 6/30/2015 | Michael Caesar | 0.10 | Review e-mail from E. Garcia re: opt-in discovery update. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7687 | 6/30/2015 | Michael Caesar | 0.10 | Review CSC's response to FLSA reminder notice. | A. Investigation |
| LFLJ | 7688 | 6/30/2015 | Michael Caesar | 0.10 | Review e-mail from J. Domanico re: CSC response to FLSA reminder notice. | A. Investigation |
| LFLJ | 7689 | 6/30/2015 | Eric Garcia | 0.60 | Contact opt-ins re discovery update | B. Discovery |
| LFLJ | 7690 | 6/30/2015 | Eric Garcia | 0.40 | Send MC discovery update email | B. Discovery |
| LFLJ | 7691 | 6/30/2015 | Eric Garcia | 0.40 | Follow up discovery call with opt in. | B. Discovery |
| LFLJ | 7692 | 7/1/2015 | Todd Jackson | 2.10 | Prep for and attend call on depositions, review outlines, review discovery issues | C. Depositions |
| LFLJ | 7693 | 7/1/2015 | Michael Caesar | 0.10 | Review e-mail from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7694 | 7/1/2015 | Michael Caesar | 0.20 | Review emails (10) b/w co-counsel and opposing counsel re: discovery. | B. Discovery |
| LFLJ | 7695 | 7/1/2015 | Michael Caesar | 1.20 | Conference call w/ litigation team re: deposition defense and preparation. | C. Depositions |
| LFLJ | 7696 | 7/1/2015 | Eric Garcia | 0.30 | Send disc update to MC | B. Discovery |
| LFLJ | 7697 | 7/1/2015 | Eric Garcia | 0.40 | Follow up with Chad Malone re disc | B. Discovery |
| LFLJ | 7698 | 7/1/2015 | Andrew Lah | 0.40 | Intra-office conferences and emails re: case discovery. | B. Discovery |
| LFLJ | 7699 | 7/2/2015 | Michael Caesar | 0.10 | Review emails from D. Hutchinson and M. Scimone re: objections to order re: depositions. | C. Depositions |
| LFLJ | 7700 | 7/2/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: despositions. | C. Depositions |
| LFLJ | 7701 | 7/2/2015 | Michael Caesar | 0.10 | E-mail to E. Garcia re: depositions. | C. Depositions |
| LFLJ | 7702 | 7/2/2015 | Michael Caesar | 0.10 | Telephone call to M. Scimone re: depositions. | C. Depositions |
| LFLJ | 7703 | 7/2/2015 | Michael Caesar | 0.10 | Voicemail from M. Scimone re: opt-in depositions. | C. Depositions |
| LFLJ | 7704 | 7/2/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: class list. | A. Investigation |
| LFLJ | 7705 | 7/2/2015 | Andrew Lah | 0.10 | Emails regarding strategy issues. | F. Strategy |
| LFLJ | 7706 | 7/6/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: change to notice. | E. Motions |
| LFLJ | 7707 | 7/6/2015 | Michael Caesar | 0.10 | Read and respond to email from S. Srinivasan re: opt-in depositions. | C. Depositions |
| LFLJ | 7708 | 7/6/2015 | Michael Caesar | 0.10 | E-mail to A. Lah re: deposition scheduling. | C. Depositions |
| LFLJ | 7709 | 7/6/2015 | Andrew Lah | 0.30 | Emails re: change to FLSA notice and Intra-office conference re: same. | A. Investigation |
| LFLJ | 7710 | 7/7/2015 | Michael Caesar | 0.10 | Review emails (3) from co-counsel re: team call. | F. Strategy |
| LFLJ | 7711 | 7/7/2015 | Michael Caesar | 0.10 | Review and repond to e-mail from J. Sagafi re: FLSA notice. | E. Motions |
| LFLJ | 7712 | 7/7/2015 | Michael Caesar | 0.10 | Review and respond to emails (3) from opposing counsel and co-counsel re: class list. | A. Investigation |
| LFLJ | 7713 | 7/7/2015 | Michael Caesar | 0.10 | E-mail to M. Scimone and J. Domanico re: opt-in discovery. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7714 | 7/7/2015 | Michael Caesar | 0.10 | Review emails from E. Garcia re: opt-in discovery. | B. Discovery |
| LFLJ | 7715 | 7/7/2015 | Michael Caesar | 0.10 | Telephone call to M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7716 | 7/7/2015 | Andrew Lah | 0.20 | Review draft letters to Court. | E. Motions |
| LFLJ | 7717 | 7/7/2015 | Andrew Lah | 0.40 | Review and analyze opt-in deposition transcript. | C. Depositions |
| LFLJ | 7718 | 7/7/2015 | Andrew Lah | 0.10 | Emails re: changes to notice. | E. Motions |
| LFLJ | 7719 | 7/7/2015 | Andrew Lah | 0.10 | Emails re: depositions. | C. Depositions |
| LFLJ | 7720 | 7/7/2015 | Andrew Lah | 0.10 | Emails re: depositions. | C. Depositions |
| LFLJ | 7721 | 7/8/2015 | Michael Caesar | 0.30 | Intra-office conference w/ A. Lah re: deposition scheduling. | C. Depositions |
| LFLJ | 7722 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from D. Salazar-Austin re: opt-in depositions. | C. Depositions |
| LFLJ | 7723 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from A. Lah re: I. Owusu deposition. | C. Depositions |
| LFLJ | 7724 | 7/8/2015 | Michael Caesar | 0.10 | Review deposition transcript of I. Owusu. | C. Depositions |
| LFLJ | 7725 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mails (2) from J. Sagafi and D. Hutchinson re: letter to Court. | E. Motions |
| LFLJ | 7726 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: FLSA notice. | A. Investigation |
| LFLJ | 7727 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi to opposing counsel re: FLSA notice. | A. Investigation |
| LFLJ | 7728 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from S. Srinivasan re: deposition scheduling. | C. Depositions |
| LFLJ | 7729 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: opt-in depositions. | C. Depositions |
| LFLJ | 7730 | 7/8/2015 | Michael Caesar | 0.10 | Review emails (7) from co-counsel re: discovery. | B. Discovery |
| LFLJ | 7731 | 7/8/2015 | Michael Caesar | 0.10 | E-mail to A. Lah and T. Jackson re: CSC's objections to Judge Margolis' order. | E. Motions |
| LFLJ | 7732 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: CSC's objections to J. Margolis's order re: depositions. | C. Depositions |
| LFLJ | 7733 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: letter to Court. | E. Motions |
| LFLJ | 7734 | 7/8/2015 | Michael Caesar | 0.10 | E-mail to E. Garcia, T. Jackson, and A. Lah re: deposition of Isaac Owusu. | C. Depositions |
| LFLJ | 7735 | 7/8/2015 | Michael Caesar | 0.10 | Review e-mail from M. Litrownik re: deposition of I. Owusu. | C. Depositions |
| LFLJ | 7736 | 7/8/2015 | Michael Caesar | 0.30 | Email exchange w/ J. Sagafi: letter to J. Margolis re: FLSA notice. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7737 | 7/8/2015 | Michael Caesar | 0.20 | Review letter to J. Margolis re: notice. | E. Motions |
| LFLJ | 7738 | 7/8/2015 | Michael Caesar | 0.10 | Review and respond to email from S. Srinivasan re: depositions. | C. Depositions |
| LFLJ | 7739 | 7/8/2015 | Michael Caesar | 0.10 | Review and respond to email from S. Srinivasan re: J. DeConti deposition. | C. Depositions |
| LFLJ | 7740 | 7/8/2015 | Michael Caesar | 0.20 | Intra-office conference w/ A. Lah re: discovery. | B. Discovery |
| LFLJ | 7741 | 7/8/2015 | Michael Caesar | 0.50 | Conference call w/ co-counsel re: discovery. | B. Discovery |
| LFLJ | 7742 | 7/8/2015 | Andrew Lah | 0.20 | Intra-office conference with M. Caesar re: FLSA notice. | A. Investigation |
| LFLJ | 7743 | 7/8/2015 | Andrew Lah | 0.20 | Emails re: discovery. | B. Discovery |
| LFLJ | 7744 | 7/8/2015 | Andrew Lah | 0.30 | Intra-office conference with M. Caesar re: depositions. | C. Depositions |
| LFLJ | 7745 | 7/8/2015 | Andrew Lah | 0.50 | Conference call. | F. Strategy |
| LFLJ | 7746 | 7/9/2015 | Andrew Lah | 0.10 | Review case website. | A. Investigation |
| LFLJ | 7747 | 7/10/2015 | Michael Caesar | 0.10 | Review emails (3) from J. Sagafi and D. Salazar-Austin re: depositions. | C. Depositions |
| LFLJ | 7748 | 7/10/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: FLSA notice. | A. Investigation |
| LFLJ | 7749 | 7/10/2015 | Michael Caesar | 0.10 | Review letter from B. Anders re: discovery. | B. Discovery |
| LFLJ | 7750 | 7/10/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: opt-in depositions. | C. Depositions |
| LFLJ | 7751 | 7/10/2015 | Michael Caesar | 0.10 | Email chain (3) w/ A. Lah re: conference call. | F. Strategy |
| LFLJ | 7752 | 7/10/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: additional class members. | A. Investigation |
| LFLJ | 7753 | 7/10/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: class website | A. Investigation |
| LFLJ | 7754 | 7/10/2015 | Michael Caesar | 1.00 | Conference call w/ D. Hutchinson, A. Pellochoud, M. Litrownik, T. Jackson, J. Sagafi, and M. Scimone re: discovery. | B. Discovery |
| LFLJ | 7755 | 7/10/2015 | Eric Garcia | 0.10 | Call with JW re outreach to CREEC members | F. Strategy |
| LFLJ | 7756 | 7/10/2015 | Andrew Lah | 0.10 | Emails re: depositions. | C. Depositions |
| LFLJ | 7757 | 7/10/2015 | Andrew Lah | 1.00 | Team call. | F. Strategy |
| LFLJ | 7758 | 7/10/2015 | Andrew Lah | 0.10 | Emails and letters from CSC. | B. Discovery |
| LFLJ | 7759 | 7/10/2015 | Andrew Lah | 0.10 | Emails re: strategy. | F. Strategy |
| LFLJ | 7760 | 7/13/2015 | Michael Caesar | 0.10 | Review and respond to emails (2) from M. Scimone and J. Sagafi re: discovery. | B. Discovery |
| LFLJ | 7761 | 7/14/2015 | Michael Caesar | 0.10 | Review and respond to emails (10) from co-counsel re: CSC's objections to magistrate order, letter re : discovery, and settlement. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7762 | 7/14/2015 | Andrew Lah | 0.20 | Emails and Intra-office conference re: settlement. | H. Settlement |
| LFLJ | 7763 | 7/14/2015 | Andrew Lah | 0.20 | Edits to objection. | E. Motions |
| LFLJ | 7764 | 7/14/2015 | Andrew Lah | 0.10 | Emails re: strategy issues. | F. Strategy |
| LFLJ | 7765 | 7/14/2015 | Andrew Lah | 0.30 | Review draft edits to opposition. | E. Motions |
| LFLJ | 7766 | 7/15/2015 | Todd Jackson | 0.30 | Edits to letter to Arterton | E. Motions |
| LFLJ | 7767 | 7/15/2015 | Todd Jackson | 0.40 | Settlement issues review | H. Settlement |
| LFLJ | 7768 | 7/15/2015 | Andrew Lah | 0.20 | Intra-office conference re: depositions. | C. Depositions |
| LFLJ | 7769 | 7/16/2015 | Todd Jackson | 0.20 | Intra-office conference M. Caesar re: settlement | H. Settlement |
| LFLJ | 7770 | 7/16/2015 | Todd Jackson | 0.40 | Review timelines, discovery, call to Will Anthony | B. Discovery |
| LFLJ | 7771 | 7/16/2015 | Michael Caesar | 0.20 | Intra-office conference T. Jackson re: settlement | H. Settlement |
| LFLJ | 7772 | 7/20/2015 | Todd Jackson | 0.20 | Set up mediation call | H. Settlement |
| LFLJ | 7773 | 7/20/2015 | Michael Caesar | 0.20 | Review and respond to emails (10) from co-counsel re: class list and opt-outs. | A. Investigation |
| LFLJ | 7774 | 7/20/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: electronic signatures. | E. Motions |
| LFLJ | 7775 | 7/20/2015 | Andrew Lah | 0.10 | Emails re: strategy issues. | F. Strategy |
| LFLJ | 7776 | 7/21/2015 | Michael Caesar | 0.20 | Review and respond to emails (7) re: discovery, opt-ins, depositions from co-counsel. | C. Depositions |
| LFLJ | 7777 | 7/21/2015 | Jeffrey Lais | 0.30 | E-mails with class member M. Espinal re: recent materials she received in the mail; confer with M. Caesar re: same. | A. Investigation |
| LFLJ | 7778 | 7/21/2015 | Andrew Lah | 0.30 | Emails and Intra-office conference re: FLSA notice. | A. Investigation |
| LFLJ | 7779 | 7/22/2015 | Todd Jackson | 1.80 | Co-counsel call on status, call to Will Anthony re: mediation, review emails on documents, review doc history | B. Discovery |
| LFLJ | 7780 | 7/22/2015 | Michael Caesar | 0.20 | Review emails (19) from co-counsel and opposing counsel re: motion to compel, discovery and class certification. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7781 | 7/22/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: FLSA notice. | A. Investigation |
| LFLJ | 7782 | 7/22/2015 | Michael Caesar | 1.20 | Conference call w/ co-counsel re: class certification, discovery. | F. Strategy |
| LFLJ | 7783 | 7/23/2015 | Michael Caesar | 0.20 | Emails (review and respond) to/from co-counsel and opposing counsel (10) re: notice, depositions, etc. | C. Depositions |
| LFLJ | 7784 | 7/23/2015 | Michael Caesar | 0.10 | Review and respond to email from J. Sagafi re: 30(b)(6) deposition. | C. Depositions |
| LFLJ | 7785 | 7/23/2015 | Michael Caesar | 0.10 | Review emails (3) from J. Sagafi re: meet and confer. | B. Discovery |
| LFLJ | 7786 | 7/23/2015 | Michael Caesar | 0.10 | Review emails (2) from J. Sagafi and D. Golder re: Class Certification. | A. Investigation |
| LFLJ | 7787 | 7/23/2015 | Andrew Lah | 0.20 | Emails re: strategy issues. | F. Strategy |
| LFLJ | 7788 | 7/24/2015 | Michael Caesar | 0.10 | Intra-office conference w/ T. Jackson re: depositions. | C. Depositions |
| LFLJ | 7789 | 7/24/2015 | Michael Caesar | 0.20 | Review e-mail from M. Litrownik re: CSC organizational structure; attached article on CSC business performance. | A. Investigation |
| LFLJ | 7790 | 7/24/2015 | Michael Caesar | 0.10 | Review and respond to emails (5) from J. Sagafi, D. Hutchinson, and Z. McCoy re: class certification and 30(b)(6) depositions. | C. Depositions |
| LFLJ | 7791 | 7/24/2015 | Michael Caesar | 0.10 | Review emails (3) from J. Sagafi and D. Golder re: FLSA notice. | A. Investigation |
| LFLJ | 7792 | 7/24/2015 | Eric Garcia | 0.20 | Respond to opt-in emails | B. Discovery |
| LFLJ | 7793 | 7/28/2015 | Michael Caesar | 0.10 | Review and respond to emails (12) from co-counsel re: opt-ins and class certification. | A. Investigation |
| LFLJ | 7794 | 7/28/2015 | Andrew Lah | 0.20 | Emails re: depositions and Intra-office conference re: same. | C. Depositions |
| LFLJ | 7795 | 7/29/2015 | Michael Caesar | 0.20 | Review and respond to emails (2) from M. Scimone and D. Hutchinson re: opt-in discovery. | B. Discovery |
| LFLJ | 7796 | 7/29/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: class certification | B. Discovery |
| LFLJ | 7797 | 7/31/2015 | Michael Caesar | 0.10 | E-mail to J. Sagafi re: motion to compel. | B. Discovery |
| LFLJ | 7798 | 7/31/2015 | Michael Caesar | 0.40 | Review letter from M. Scimone to D. Golder re: class discovery. | B. Discovery |
| LFLJ | 7799 | 7/31/2015 | Michael Caesar | 0.10 | Emails from co-counsel re: depositions, discovery. | C. Depositions |
| LFLJ | 7800 | 7/31/2015 | Andrew Lah | 0.10 | Emails re: strategy issues. | F. Strategy |
| LFLJ | 7801 | 7/31/2015 | Andrew Lah | 0.10 | Intra-office conference with M. Caesar re: motion to compel. | B. Discovery |
| LFLJ | 7802 | 8/3/2015 | Michael Caesar | 0.10 | Review and respond to emails (8) from opposing counsel and co-counsel re: discovery. | B. Discovery |
| LFLJ | 7803 | 8/3/2015 | Michael Caesar | 0.10 | Read and respond to emails (2) from J. Sagafi re: motion to compel. | B. Discovery |
| LFLJ | 7804 | 8/3/2015 | Michael Caesar | 0.60 | Meet-and-confer call w/ J. Sagafi and opposing counsel re: discovery. | B. Discovery |
| LFLJ | 7805 | 8/3/2015 | Michael Caesar | 0.60 | Review letters (2) from J. Sagafi and D. Golder re: discovery priorities. | B. Discovery |
| LFLJ | 7806 | 8/3/2015 | Michael Caesar | 0.10 | Review emails (5) from J. Sagafi re: discovery and motion to compel. | B. Discovery |
| LFLJ | 7807 | 8/3/2015 | Andrew Lah | 0.30 | Emails and Intra-office conference with M. Caesar re: case issues. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7808 | 8/4/2015 | Michael Caesar | 1.30 | Legal research re: motion to compel discovery; review meet-&-confer letters. | B. Discovery |
| LFLJ | 7809 | 8/4/2015 | Michael Caesar | 0.20 | E-mail to J. Sagafi re: discovery and conference call. | B. Discovery |
| LFLJ | 7810 | 8/4/2015 | Michael Caesar | 0.10 | Review and respond to emails (4) re: opt-ins and mediation. | H. Settlement |
| LFLJ | 7811 | 8/4/2015 | Michael Caesar | 0.10 | Review emails (7) re: mediation. | H. Settlement |
| LFLJ | 7812 | 8/4/2015 | Eric Garcia | 0.50 | Contact opt-ins re discovery | B. Discovery |
| LFLJ | 7813 | 8/5/2015 | Todd Jackson | 0.70 | Various settlement research/emails | E. Motions |
| LFLJ | 7814 | 8/5/2015 | Michael Caesar | 0.10 | Review emails (2) from J. Sagafi and J. Domanico re: notice and discovery. | B. Discovery |
| LFLJ | 7815 | 8/5/2015 | Michael Caesar | 0.10 | Review e-mail from S. Srinivasan re: deposition of M. Masal; forward to E. Garcia. | C. Depositions |
| LFLJ | 7816 | 8/5/2015 | Michael Caesar | 0.20 | Review stipulation re: extension of briefing schedule. | E. Motions |
| LFLJ | 7817 | 8/5/2015 | Michael Caesar | 0.10 | Review standing order for J. Margolis. | E. Motions |
| LFLJ | 7818 | 8/5/2015 | Michael Caesar | 0.30 | Review and respond to emails (12) from co-counsel re: discovery, notice, and class certification. | B. Discovery |
| LFLJ | 7819 | 8/5/2015 | Michael Caesar | 0.60 | Call w/ opposing counsel re: discovery priority areas, org structure docs, email discovery. | B. Discovery |
| LFLJ | 7820 | 8/5/2015 | Michael Caesar | 1.90 | Outline Motion to Compel. | B. Discovery |
| LFLJ | 7821 | 8/5/2015 | Michael Caesar | 0.20 | Review meet-and-confer letters in preparation of conference call and motion to compel. | B. Discovery |
| LFLJ | 7822 | 8/5/2015 | Michael Caesar | 0.10 | Read and respond to email from T. Jackson re: conference call. | F. Strategy |
| LFLJ | 7823 | 8/5/2015 | Michael Caesar | 0.80 | Litigation team conference call re: discovery and class certification. | F. Strategy |
| LFLJ | 7824 | 8/5/2015 | Eric Garcia | 0.60 | Draft and send MC email re deposition schedule | C. Depositions |
| LFLJ | 7825 | 8/5/2015 | Eric Garcia | 1.10 | Contact opt-ins re disc | B. Discovery |
| LFLJ | 7826 | 8/6/2015 | Todd Jackson | 0.80 | Discovery: updates | B. Discovery |
| LFLJ | 7827 | 8/6/2015 | Michael Caesar | 0.10 | Review e-mail from D. Hutchinson re: mediators. | H. Settlement |
| LFLJ | 7828 | 8/6/2015 | Michael Caesar | 0.10 | Review emails (2) from J. Sagafi and K. Dermody re: mediation. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7829 | 8/6/2015 | Michael Caesar | 0.10 | Review emails (6) b/w co-counsel and opposing counsel re: joint statement. | E. Motions |
| LFLJ | 7830 | 8/6/2015 | Michael Caesar | 0.10 | Review e-mail from J. Sagafi re: discovery priorities and motion to compel. | B. Discovery |
| LFLJ | 7831 | 8/6/2015 | Michael Caesar | 0.10 | Review and respond to emails (6) b/w co-counsel and opposing counsel re: 30(b)(6) depositions. | C. Depositions |
| LFLJ | 7832 | 8/6/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone re: stipulation re: extension of time; review stipulation. | E. Motions |
| LFLJ | 7833 | 8/6/2015 | Michael Caesar | 0.10 | Read and respond to email from J. Sagafi re: discovery. | B. Discovery |
| LFLJ | 7834 | 8/6/2015 | Michael Caesar | 0.10 | E-mail to M. Scimone re: opt-in communications. | B. Discovery |
| LFLJ | 7835 | 8/6/2015 | Michael Caesar | 0.10 | Review emails (2) from E. Garcia re: opt-in communications. | B. Discovery |
| LFLJ | 7836 | 8/6/2015 | Michael Caesar | 0.10 | Review emails (3) from M. Scimone and D. Golder re: FLSA consent to join. | A. Investigation |
| LFLJ | 7837 | 8/6/2015 | Michael Caesar | 0.10 | Review e-mail from M. Scimone to W. Anthony re: CTJ language. | A. Investigation |
| LFLJ | 7838 | 8/6/2015 | Michael Caesar | 0.10 | Review e-mail from T. Jackson re: Interrogatories. | B. Discovery |
| LFLJ | 7839 | 8/6/2015 | Michael Caesar | 0.20 | Telephone call from M. Scimone & J. Sagafi re: mot. to compel | B. Discovery |
| LFLJ | 7840 | 8/6/2015 | Michael Caesar | 0.10 | E-mail to J. Sagafi re: Motion to Compel | B. Discovery |
| LFLJ | 7841 | 8/6/2015 | Michael Caesar | 0.40 | Conference call w/ J. Sagafi, M. Scimone, and opposing counsel re: discovery. | B. Discovery |
| LFLJ | 7842 | 8/6/2015 | Michael Caesar | 0.10 | Review e-mail from opposing counsel; attached discovery requests; forward to E. Garcia. | B. Discovery |
| LFLJ | 7843 | 8/6/2015 | Michael Caesar | 0.10 | Review and respond to email from M. Scimone re: opt-in depositions; forward to E. Garcia. | C. Depositions |
| LFLJ | 7844 | 8/6/2015 | Michael Caesar | 0.10 | Email from W. Anthony re: FLSA reminder notice. | A. Investigation |
| LFLJ | 7845 | 8/6/2015 | Michael Caesar | 0.10 | Review emails (3) from J. Sagafi and D. Golder re: joint statement. | E. Motions |
| LFLJ | 7846 | 8/6/2015 | Eric Garcia | 0.70 | Contact opt-ins re discovery | B. Discovery |
| LFLJ | 7847 | 8/6/2015 | Andrew Lah | 0.10 | Intra-office conference with M. Caesar re: motion to compel. | B. Discovery |
| LFLJ | 7848 | 8/6/2015 | Andrew Lah | 0.10 | Emails re: strategy issues. | F. Strategy |
| LFLJ | 7849 | 8/7/2015 | Michael Caesar | 0.20 | Edit motion to compel letter brief. | B. Discovery |
| LFLJ | 7850 | 8/7/2015 | Michael Caesar | 0.50 | Telephone call to A. Lah re: motion to compel letter brief. | B. Discovery |
| LFLJ | 7851 | 8/7/2015 | Michael Caesar | 0.10 | Review and respond to E. Garcia re: opt-in deposition availability; forward to M. Scimone. | C. Depositions |
| LFLJ | 7852 | 8/7/2015 | Michael Caesar | 0.10 | Review emails (5) from co-counsel and opposing counsel re: discovery. | B. Discovery |
| LFLJ | 7853 | 8/7/2015 | Michael Caesar | 0.10 | Review and respond to emails (11) from co-counsel and opposing counsel re: discovery and reminder FLSA notice. | B. Discovery |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7854 | 8/7/2015 | Michael Caesar | 2.00 | Draft Motion to Compel letter brief. | B. Discovery |
| LFLJ | 7855 | 8/7/2015 | Michael Caesar | 0.30 | Outline Motion to Compel | B. Discovery |
| LFLJ | 7856 | 8/7/2015 | Eric Garcia | 0.50 | Draft and send MC opt in disc update | B. Discovery |
| LFLJ | 7857 | 8/7/2015 | Eric Garcia | 0.60 | Contact opt-ins re disc | B. Discovery |
| LFLJ | 7858 | 8/7/2015 | Andrew Lah | 0.30 | Call with M. Caesar re: motion to compel. | B. Discovery |
| LFLJ | 7859 | 8/7/2015 | Andrew Lah | 0.40 | Review and edit motion to compel. | B. Discovery |
| LFLJ | 7860 | 8/10/2015 | Todd Jackson | 0.70 | Discovery: Motion to compel | B. Discovery |
| LFLJ | 7861 | 8/11/2015 | Michael Caesar | 0.20 | Review and respond to e-mail from J. Sagafi re: mot. to compel. | B. Discovery |
| LFLJ | 7862 | 8/11/2015 | Michael Caesar | 0.20 | E-mail to J. Sagafi re: motion to compel. | B. Discovery |
| LFLJ | 7863 | 8/11/2015 | Michael Caesar | 0.10 | Intra-office conference w/ J. Lais re: discovery. | B. Discovery |
| LFLJ | 7864 | 8/11/2015 | Michael Caesar | 0.10 | Voicemail from opt-in re: claims. | A. Investigation |
| LFLJ | 7865 | 8/11/2015 | Michael Caesar | 0.40 | Review and respond to emails (7) from co-counsel and opposing counsel re: discovery and depositions. | C. Depositions |
| LFLJ | 7866 | 8/11/2015 | Michael Caesar | 0.10 | Read and respond to email from J. Sagafi re: motion to compel. | B. Discovery |
| LFLJ | 7867 | 8/11/2015 | Michael Caesar | 0.20 | Intra-office conference w/ Z. McCoy re: opt-in discovery. | B. Discovery |
| LFLJ | 7868 | 8/11/2015 | Michael Caesar | 0.10 | Review and respond to e-mails (4) from J. Sagafi and M. Scimone re: motion to compel. | B. Discovery |
| LFLJ | 7869 | 8/12/2015 | Michael Caesar | 0.10 | Review and respond to emails (2) from M. Litrownik and A. Pellouhcoud re: opt-ins. | B. Discovery |
| LFLJ | 7870 | 8/12/2015 | Michael Caesar | 0.20 | Review e-mail from J. Sagafi re: motion to compel; review and edit attached motion to compel. | B. Discovery |
| LFLJ | 7871 | 8/13/2015 | Michael Caesar | 0.20 | Review e-mail from M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7872 | 8/13/2015 | Michael Caesar | 0.10 | Review emails (12) from co-counsel and opposing counsel re: telephonic conference. | G. Court |
| LFLJ | 7873 | 8/13/2015 | Michael Caesar | 0.10 | Review and respond to emails (5) from co-counsel and opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7874 | 8/15/2015 | Michael Caesar | 0.10 | Review and respond to emails (7) from J. Lais and co-counsel re: discovery. | B. Discovery |
| LFLJ | 7875 | 8/17/2015 | Michael Caesar | 0.20 | Return call to System Administrator P. Clark re: lawsuit. | A. Investigation |
| LFLJ | 7876 | 8/19/2015 | Michael Caesar | 0.10 | Review emails (3) to/from J. Sagafi and D. Salazar-Austin re: discovery and class reps. | B. Discovery |
| LFLJ | 7877 | 8/19/2015 | Michael Caesar | 0.20 | Review e-mail from D. Salazar-Austin re: deposition dates; forward to Z. McCoy. | C. Depositions |
| LFLJ | 7878 | 8/20/2015 | Todd Jackson | 1.20 | Various strategic catch up, settlement | H. Settlement |
| LFLJ | 7879 | 8/23/2015 | Michael Caesar | 0.40 | Review and respond to emails (17) from co-counsel and opposing counsel re: discovery and depositions. | C. Depositions |
| LFLJ | 7880 | 8/24/2015 | Michael Caesar | 0.20 | Review and respond to emails (9) from co-counsel and opposing counsel re: opt-in discovery and 30(b)(6) depositions. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7881 | 8/24/2015 | Michael Caesar | 0.80 | E-mail to opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7882 | 8/24/2015 | Michael Caesar | 0.10 | Read and respond to email from D. Golder re: opt-in discovery. | B. Discovery |
| LFLJ | 7883 | 8/27/2015 | Michael Caesar | 0.80 | Review and respond to emails (7) from co-counsel and opposing counsel re: opt-in depositions; Telephone call to T. Jackson re: same. | C. Depositions |
| LFLJ | 7884 | 8/28/2015 | Michael Caesar | 0.10 | E-mail to T. Jackson re: opt-ins and class members. | B. Discovery |
| LFLJ | 7885 | 8/28/2015 | Michael Caesar | 0.20 | E-mail to opposing counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7886 | 8/28/2015 | Michael Caesar | 0.10 | Telephone call to M. Litrownik re: opt-ins and class members. | B. Discovery |
| LFLJ | 7887 | 8/31/2015 | Michael Caesar | 0.10 | Call to G. Baxter re: claims. | A. Investigation |
| LFLJ | 7888 | 8/31/2015 | Michael Caesar | 0.40 | Review deposition summary of S. Creasy and memo re: same. | C. Depositions |
| LFLJ | 7889 | 8/31/2015 | Michael Caesar | 0.10 | Legal research re: deceased employees and trusts. | E. Motions |
| LFLJ | 7890 | 8/31/2015 | Michael Caesar | 0.10 | Telephone call to T. Jackson re: claims | F. Strategy |
| LFLJ | 7891 | 8/31/2015 | Michael Caesar | 0.70 | Telephone calls (4) to CM P. Clark re: opting in; Intra-office conference w/ T. Jackson re: same. | A. Investigation |
| LFLJ | 7892 | 8/31/2015 | Michael Caesar | 0.40 | Schedule conference call w/ opposing counsel and co-counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7893 | 8/31/2015 | Michael Caesar | 0.10 | E-mail to D. Golder re: opt-in discovery. | B. Discovery |
| LFLJ | 7894 | 8/31/2015 | Michael Caesar | 0.40 | Legal research re: opt-ins. | E. Motions |
| LFLJ | 7895 | 8/31/2015 | Michael Caesar | 0.40 | Read and respond to emails (8) from co-counsel and opposing counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7896 | 9/1/2015 | Michael Caesar | 0.20 | Review and respond to emails (8) from opposing counsel and co-counsel re: discovery and depositions (opt-ins). | C. Depositions |
| LFLJ | 7897 | 9/1/2015 | Michael Caesar | 0.10 | Review email from K. Rich Winters re: discovery requests; review discovery requests. | B. Discovery |
| LFLJ | 7898 | 9/1/2015 | Michael Caesar | 0.40 | Review e-mail from J. Godek/B. Anders re: ESI; review letter re: same. | B. Discovery |
| LFLJ | 7899 | 9/1/2015 | Michael Caesar | 0.10 | Review e-mail from D. Salazar-Austin re: deponents. | C. Depositions |
| LFLJ | 7900 | 9/1/2015 | Michael Caesar | 0.10 | E-mail to opposing counsel memorializing meet-and-confer call. | B. Discovery |
| LFLJ | 7901 | 9/1/2015 | Michael Caesar | 0.30 | E-mail to T. Jackson, M. Scimone, J. Sagafi, and M. Litrownik re: opt-in discovery. | B. Discovery |
| LFLJ | 7902 | 9/1/2015 | Michael Caesar | 1.80 | Emails re: depositions and opt-in discovery; prepare for meet-and-confer call on opt-in discovery. | C. Depositions |
| LFLJ | 7903 | 9/2/2015 | Todd Jackson | 1.50 | Conference call with all co-counsel, discuss same with MC and JL, review documents for same | F. Strategy |
| LFLJ | 7904 | 9/2/2015 | Michael Caesar | 0.60 | E-mail to opposing counsel re: opt-in discovery. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| LFLJ | 7905 | 9/2/2015 | Michael Caesar | 0.20 | Review emails (7) from co-counsel re: division of labor. | F. Strategy |
| LFLJ | 7906 | 9/2/2015 | Michael Caesar | 0.10 | Review e-mail from M. Litrownik re: class reps. | A. Investigation |
| LFLJ | 7907 | 9/2/2015 | Michael Caesar | 0.10 | Review e-mail from M. Litrownik re: opt-in depositions. | C. Depositions |
| LFLJ | 7908 | 9/2/2015 | Michael Caesar | 0.20 | Review e-mail from D. Golder re: MSAs; review letter from D. Golder re: same. | B. Discovery |
| LFLJ | 7909 | 9/2/2015 | Michael Caesar | 0.10 | Review e-mail from D. Golder re: written discovery proposals. | B. Discovery |
| LFLJ | 7910 | 9/2/2015 | Michael Caesar | 0.10 | Review e-mail from D. Golder re: Fillebrown deposition. | C. Depositions |
| LFLJ | 7911 | 9/2/2015 | Michael Caesar | 0.40 | Draft response to opposing counsel re: opt-in written discovery. | B. Discovery |
| LFLJ | 7912 | 9/2/2015 | Michael Caesar | 1.40 | Team conference call. | F. Strategy |
| LFLJ | 7913 | 9/2/2015 | Michael Caesar | 0.30 | Prepare for team conference call. | F. Strategy |
| LFLJ | 7914 | 9/2/2015 | Jeffrey Lais | 1.50 | Conference call regarding discovery, class cert, opt ins, newly produced documents, and other matters. | F. Strategy |
| LFLJ | 7915 | 9/3/2015 | Todd Jackson | 0.50 | Edit letters, emails re: same, discussion of upcoming depositions | C. Depositions |
| LFLJ | 7916 | 9/3/2015 | Michael Caesar | 0.20 | Review emails (4) from co-counsel and opposing counsel re: opt-in discovery and depositions; review letter from D. Hutchinson to BA re: ESI. | B. Discovery |
| LFLJ | 7917 | 9/3/2015 | Michael Caesar | 0.20 | Intra-office conference w/ T. Jackson re: Turner deposition. | C. Depositions |
| LFLJ | 7918 | 9/3/2015 | Michael Caesar | 0.20 | Review emails (5) from co-counsel and opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7919 | 9/3/2015 | Michael Caesar | 0.20 | Review and respond to emails (5) from co-counsel and opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7920 | 9/7/2015 | Michael Caesar | 0.10 | Review resume of C. Turner; Voicemail to C. Turner re: deposition. | C. Depositions |
| LFLJ | 7921 | 9/7/2015 | Michael Caesar | 0.30 | Prepare for deposition of C. Turner. | C. Depositions |
| LFLJ | 7922 | 9/7/2015 | Michael Caesar | 0.10 | Read and respond to emails (3) from K. Dermondy, M. Scimone, and J. Lais re: opt-in discovery. | B. Discovery |
| LFLJ | 7923 | 9/7/2015 | Michael Caesar | 0.10 | Review and respond to emails (3) from J. Sagafi, D. Hutchinson, and M. Scimone re: opt-in discovery. | B. Discovery |
| LFLJ | 7924 | 9/7/2015 | Michael Caesar | 0.10 | Review emails (4) and attached letters (1) from B. Anders and D. Hutchinson re: ESI. | B. Discovery |
| LFLJ | 7925 | 9/7/2015 | Michael Caesar | 0.10 | Read and respond to emails (5) from co-counsel and opposing counsel re: opt-in depositions. | C. Depositions |
| LFLJ | 7926 | 9/7/2015 | Michael Caesar | 0.10 | Review and respond to email from M. Scimone re: opt-in depositions; forward same to Z. McCoy w/ comments. | C. Depositions |
| LFLJ | 7927 | 9/7/2015 | Michael Caesar | 0.40 | Review emails (5) from co-counsel re: discovery; review letter from M. Scimone to D. Golder re: same. | B. Discovery |
| LFLJ | 7928 | 9/7/2015 | Michael Caesar | 7.00 | C. Turner Deposition (Travel) | I. Travel |
| LFLJ | 7929 | 9/8/2015 | Michael Caesar | 0.10 | Review e-mail from client re: deposition. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7930 | 9/8/2015 | Michael Caesar | 4.50 | Prepare C. Turner for deposition. | C. Depositions |
| LFLJ | 7931 | 9/8/2015 | Michael Caesar | 1.50 | Prepare C. Turner for deposition. | C. Depositions |
| LFLJ | 7932 | 9/8/2015 | Michael Caesar | 1.00 | Review documents for deposition of Charles Turner. | C. Depositions |
| LFLJ | 7933 | 9/8/2015 | Michael Caesar | 0.20 | E-mail to D. Golder re: opt-in discovery. | B. Discovery |
| LFLJ | 7934 | 9/9/2015 | Michael Caesar | 7.00 | Travel home from deposition of C. Turner. | I. Travel |
| LFLJ | 7935 | 9/9/2015 | Michael Caesar | 1.00 | Deposition of C. Turner (including travel from hotel to deposition). | I. Travel |
| LFLJ | 7936 | 9/9/2015 | Michael Caesar | 6.70 | Travel for C. Turner deposition. | C. Depositions |
| LFLJ | 7937 | 9/10/2015 | Michael Caesar | 0.30 | E-mail to J. Nice re: deposition. | C. Depositions |
| LFLJ | 7938 | 9/10/2015 | Michael Caesar | 0.10 | Review emails (3) from M. Litrownik re: deposition of J. Nice. | C. Depositions |
| LFLJ | 7939 | 9/10/2015 | Michael Caesar | 0.20 | Telephone call to J. Nice re: deposition. | C. Depositions |
| LFLJ | 7940 | 9/10/2015 | Michael Caesar | 0.20 | E-mail to M. Litrownik re: J. Nice deposition. | C. Depositions |
| LFLJ | 7941 | 9/10/2015 | Michael Caesar | 0.10 | Review and respond to emails (4) from co-counsel and opposing counsel re: opt-in discovery. | B. Discovery |
| LFLJ | 7942 | 9/10/2015 | Michael Caesar | 0.30 | Prepare for deposition of J. Nice. | C. Depositions |
| LFLJ | 7943 | 9/11/2015 | Michael Caesar | 0.10 | Telephone call to C. Turner re: retainer. | A. Investigation |
| LFLJ | 7944 | 9/11/2015 | Michael Caesar | 1.70 | Emails to/from co-counsel and opposing counsel re: discovery, depositions, mediation, and dispositive motions. | C. Depositions |
| LFLJ | 7945 | 9/14/2015 | Michael Caesar | 0.70 | Return travel from deposition prep. | I. Travel |
| LFLJ | 7946 | 9/14/2015 | Michael Caesar | 3.00 | Deposition prep of J. Nice. | C. Depositions |
| LFLJ | 7947 | 9/14/2015 | Michael Caesar | 4.00 | Travel to deposition prep of J. Nice. | I. Travel |
| LFLJ | 7948 | 9/15/2015 | Michael Caesar | 4.00 | Travel home from deposition of J. Nice. | I. Travel |
| LFLJ | 7949 | 9/15/2015 | Michael Caesar | 7.50 | Deposition of J. Nice. | C. Depositions |
| LFLJ | 7950 | 9/15/2015 | Jeffrey Lais | 0.10 | Assist paralegal at LCHB with preparation of named plaintiff representation agreement. | F. Strategy |
| LFLJ | 7951 | 9/15/2015 | Jeffrey Lais | 2.40 | Document review and coding in Relativity litigation support database; e-mails with M. Scimone at O&G re: same. | D. Doc. Revw. |
| LFLJ | 7952 | 9/16/2015 | Michael Caesar | 1.70 | Email to/from opposing counsel and counsel re: discovery, class reps, and amended complaint. | B. Discovery |
| LFLJ | 7953 | 9/16/2015 | Michael Caesar | 0.50 | Team conference call. | F. Strategy |
| LFLJ | 7954 | 9/17/2015 | Michael Caesar | 0.10 | Review notes re: discovery. | B. Discovery |
| LFLJ | 7955 | 9/17/2015 | Michael Caesar | 0.10 | Telephone call to J. Nice re: logistics for deposition. | C. Depositions |
| LFLJ | 7956 | 9/17/2015 | Michael Caesar | 0.40 | Review e-mail from D. Golder re: discovery. | B. Discovery |
| LFLJ | 7957 | 9/17/2015 | Michael Caesar | 0.10 | Read and respond to emails (2) from J. Lais and M. Scimone re: discovery. | B. Discovery |
| LFLJ | 7958 | 9/17/2015 | Michael Caesar | 0.20 | Review e-mail from Z. McCoy re: discovery. | B. Discovery |
| LFLJ | 7959 | 9/17/2015 | Michael Caesar | 0.10 | Review and respond to emails (2) from J. Lais and M. Scimone re: document review. | D. Doc. Revw. |
| LFLJ | 7960 | 9/17/2015 | Jeffrey Lais | 3.40 | Document review and coding in Relativity litigation support database; e-mails re: same with M. Scimone, M. Litrownik and others. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| LFLJ | 7961 | 9/18/2015 | Michael Caesar | 0.10 | Emails (10) to/from co-counsel re: motion to amend; amended complaint. | E. Motions |
| LFLJ | 7962 | 9/22/2015 | Michael Caesar | 0.20 | Review emails (2) from M. Scimone and D. Hutchinson re: discovery and depositions. | C. Depositions |
| LFLJ | 7963 | 9/22/2015 | Michael Caesar | 0.30 | Email to/from co-counsel (4) re: opt-in depositions; Telephone call to Z. McCoy re: same. | C. Depositions |
| LFLJ | 7964 | 9/24/2015 | Michael Caesar | 0.20 | Review and respond to emails (4) from co-counsel re: discovery. | B. Discovery |
| LFLJ | 7965 | 9/26/2015 | Michael Caesar | 0.10 | Review emails (3) from opposing counsel and co-counsel re: class data. | B. Discovery |
| LFLJ | 7966 | 9/26/2015 | Michael Caesar | 0.20 | E-mail to M. Litrownik re: C. Turner deposition. | C. Depositions |
| LFLJ | 7967 | 9/26/2015 | Michael Caesar | 0.10 | Telephone call to C. Turner re: deposition. | C. Depositions |
| LFLJ | 7968 | 9/26/2015 | Michael Caesar | 0.20 | Emails to/from co-counsel re: meet and confer. | B. Discovery |
| LFLJ | 7969 | 9/30/2015 | Michael Caesar | 0.10 | E-mail to T. Jackson re: research. | E. Motions |
| LFLJ | 7970 | 10/1/2015 | Todd Jackson | 0.30 | discovery | B. Discovery |
| LFLJ | 7971 | 10/1/2015 | Michael Caesar | 0.10 | Review emails re: discovery dispute. | B. Discovery |
| LFLJ | 7972 | 10/2/2015 | Todd Jackson | 0.50 | discovery | B. Discovery |
| LFLJ | 7973 | 10/14/2015 | Todd Jackson | 0.50 | discovery | B. Discovery |
| LFLJ | 7974 | 10/14/2015 | Todd Jackson | 0.50 | discovery | B. Discovery |
| LFLJ | 7975 | 10/15/2015 | Todd Jackson | 0.70 | Discovery | B. Discovery |
| LFLJ | 7976 | 10/16/2015 | Todd Jackson | 0.40 | Depositions | C. Depositions |
| LFLJ | 7977 | 10/19/2015 | Michael Caesar | 0.20 | Emails re: discovery. | B. Discovery |
| LFLJ | 7978 | 10/28/2015 | Todd Jackson | 0.40 | Depositions | C. Depositions |
| O&G | 7979 | 10/2/2013 | Jahan C. Sagafi | 2.40 | Retainer agreement; reimbursement of expenses; discuss case strategy and co-counsel arrangement. | F. Strategy |
| O&G | 7980 | 10/7/2013 | Jahan C. Sagafi | 0.20 | Discuss potential claims with potential co-counsel and client. | A. Investigation |
| O&G | 7981 | 10/9/2013 | Jahan C. Sagafi | 1.50 | Discussions with Plaintiff and team re past case, retainer agreement, next steps. | A. Investigation |
| O&G | 7982 | 10/25/2013 | Jahan C. Sagafi | 1.40 | Correspondence with client re witnesses; review notes re claims; prepare for telephone conference to witness. | A. Investigation |
| O&G | 7983 | 10/30/2013 | Jahan C. Sagafi | 1.50 | Write up case for co-counsel. | A. Investigation |
| O&G | 7984 | 11/19/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and KAR re paralegal staffing. | F. Strategy |
| O&G | 7985 | 11/19/2013 | Jennifer Liu [CA] | 0.10 | Telephone conference with JCS re case background and staffing. | F. Strategy |
| O&G | 7986 | 11/19/2013 | Jahan C. Sagafi | 0.60 | Review past complaints and claims, correspondence with team. | E. Motions |
| O&G | 7987 | 11/20/2013 | Jennifer Liu [CA] | 0.50 | All hands meeting and telephone conference with JCS. | A. Investigation |
| O&G | 7988 | 11/20/2013 | Jahan C. Sagafi | 0.70 | Discuss claims and witness outreach with associate, correspondence with Plaintiff. | A. Investigation |
| O&G | 7989 | 11/21/2013 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MTL re potential communications with class members re system administrators. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 7990 | 11/21/2013 | Jennifer Liu [CA] | 0.20 | Search and review profiles re potential communications with class members. | A. Investigation |
| O&G | 7991 | 11/21/2013 | Jennifer Liu [CA] | 0.20 | Draft email correspondence to paralegal team re MTL and search project re potential communications with potential class members. | A. Investigation |
| O&G | 7992 | 11/22/2013 | Justin M. Swartz | 0.10 | Correspondence re investigation strategy. | A. Investigation |
| O&G | 7993 | 11/22/2013 | Jennifer Liu [CA] | 0.20 | Conference with JCS re class member outreach. | A. Investigation |
| O&G | 7994 | 11/22/2013 | Jennifer Liu [CA] | 0.20 | Correspondence with SH and JCS re search queries and results. | A. Investigation |
| O&G | 7995 | 11/25/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with OM and JCS re staffing. | F. Strategy |
| O&G | 7996 | 11/25/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re class member research project. | A. Investigation |
| O&G | 7997 | 11/25/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with SH, MTL, and JCS re class member research project. | A. Investigation |
| O&G | 7998 | 11/25/2013 | Jennifer Liu [CA] | 0.20 | Review results of class member research. | A. Investigation |
| O&G | 7999 | 11/25/2013 | Jahan C. Sagafi | 0.90 | Internet witness research; draft complaint; prepare for team meeting. | A. Investigation |
| O&G | 8000 | 11/26/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL, JCS re overview, next steps. | A. Investigation |
| O&G | 8001 | 11/26/2013 | Jennifer Liu [CA] | 0.20 | Telephone conference with S. Habib re internet witness research. | A. Investigation |
| O&G | 8002 | 11/26/2013 | Jahan C. Sagafi | 0.40 | Internet witness research; plan for team meeting. | A. Investigation |
| O&G | 8003 | 12/2/2013 | Michael N. Litrownik | 1.00 | Telephone conference with JCS and JLL re case overview, potential Plaintiffs, complaint, and other issues. | E. Motions |
| O&G | 8004 | 12/2/2013 | Michael N. Litrownik | 0.50 | Review CSC overview and sample complaints in HP and CSC before telephone conference with JLL and JGS. | E. Motions |
| O&G | 8005 | 12/2/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with SH re updating tracking spreadsheet. | A. Investigation |
| O&G | 8006 | 12/2/2013 | Jennifer Liu [CA] | 0.20 | Review background memo, template complaints. | E. Motions |
| O&G | 8007 | 12/2/2013 | Jennifer Liu [CA] | 1.00 | Correspondence with potential class members. | A. Investigation |
| O&G | 8008 | 12/2/2013 | Jennifer Liu [CA] | 1.00 | Telephone conference with JCS and MNL re case background and next steps. | A. Investigation |
| O&G | 8009 | 12/2/2013 | Jennifer Liu [CA] | 0.20 | Review research re potential class members. | A. Investigation |
| O&G | 8010 | 12/2/2013 | Jahan C. Sagafi | 1.10 | Team meeting re strategy and draft complaint. | E. Motions |
| O&G | 8011 | 12/3/2013 | Part Time Paralegal | 0.70 | [AMN] - Update spreadsheet re profiles re potential communications with class members. | A. Investigation |
| O&G | 8012 | 12/3/2013 | Jahan C. Sagafi | 0.60 | Discussions re witness outreach, review and discuss retainer. | A. Investigation |
| O&G | 8013 | 12/4/2013 | Michael N. Litrownik | 0.60 | Telephone conference with JLL and potential client. | A. Investigation |
| O&G | 8014 | 12/4/2013 | Michael N. Litrownik | 2.40 | Draft Complaint. | E. Motions |
| O&G | 8015 | 12/4/2013 | Jennifer Liu [CA] | 0.90 | Telephone conference with potential client. | A. Investigation |
| O&G | 8016 | 12/4/2013 | Jennifer Liu [CA] | 0.70 | Draft short version of questionnaire. | A. Investigation |
| O&G | 8017 | 12/4/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with potential client re questionnaire. | A. Investigation |
| O&G | 8018 | 12/4/2013 | Jahan C. Sagafi | 0.20 | Witness intake. | A. Investigation |
| O&G | 8019 | 12/5/2013 | Jennifer Liu [CA] | 0.40 | Draft retainer for potential client. | A. Investigation |
| O&G | 8020 | 12/5/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with AJ, MTL, and MNL re workspace. | F. Strategy |
| O&G | 8021 | 12/6/2013 | Michael N. Litrownik | 0.60 | Revisions to complaint re addition of new Plaintiff. | E. Motions |
| O&G | 8022 | 12/6/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re potential client. | A. Investigation |
| O&G | 8023 | 12/6/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with potential class member. | A. Investigation |
| O&G | 8024 | 12/6/2013 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS and MNL re potential client. | A. Investigation |
| O&G | 8025 | 12/6/2013 | Jennifer Liu [CA] | 0.10 | Draft email correspondence to potential client re case and retainer. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8026 | 12/9/2013 | Michael N. Litrownik | 0.10 | Review of correspondence from JLL and JCS re potential client. | A. Investigation |
| O&G | 8027 | 12/9/2013 | Michael N. Litrownik | 0.20 | Correspondence with JCG and JLL re potential client. | A. Investigation |
| O&G | 8028 | 12/9/2013 | Michael N. Litrownik | 0.40 | Intake telephone conference with potential client. | A. Investigation |
| O&G | 8029 | 12/9/2013 | Jahan C. Sagafi | 0.30 | Witness outreach. | A. Investigation |
| O&G | 8030 | 12/10/2013 | Part Time Paralegal | 0.60 | [AMN] - Update tracking spreadsheet re potential communications with class members. | A. Investigation |
| O&G | 8031 | 12/10/2013 | Jahan C. Sagafi | 0.30 | Witness outreach. | A. Investigation |
| O&G | 8032 | 12/11/2013 | Part Time Paralegal | 0.10 | [AMN] - Update tracking spreadsheet re potential communications with class members. | A. Investigation |
| O&G | 8033 | 12/11/2013 | Jennifer Liu [CA] | 0.60 | Correspondence with potential witnesses re investigation. | A. Investigation |
| O&G | 8034 | 12/11/2013 | Jennifer Liu [CA] | 0.50 | Review witness research results. | A. Investigation |
| O&G | 8035 | 12/11/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with MH re witness research project. | A. Investigation |
| O&G | 8036 | 12/12/2013 | Jennifer Liu [CA] | 0.10 | Telephone conference with potential client re interview. | A. Investigation |
| O&G | 8037 | 12/12/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with potential client re retainer. | A. Investigation |
| O&G | 8038 | 12/12/2013 | Jennifer Liu [CA] | 0.10 | Draft retainer for potential client. | A. Investigation |
| O&G | 8039 | 12/12/2013 | Jennifer Liu [CA] | 0.50 | Interview potential client. | A. Investigation |
| O&G | 8040 | 12/12/2013 | Jennifer Liu [CA] | 0.30 | Interview potential client. | A. Investigation |
| O&G | 8041 | 12/13/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with potential opt-in. | A. Investigation |
| O&G | 8042 | 12/16/2013 | Michael N. Litrownik | 0.10 | Correspondence with JLL re additional opt-ins. | A. Investigation |
| O&G | 8043 | 12/16/2013 | Justin M. Swartz | 0.10 | Correspondence with JCS, JLL re client retainer. | A. Investigation |
| O&G | 8044 | 12/16/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re potential clients. | A. Investigation |
| O&G | 8045 | 12/16/2013 | Jennifer Liu [CA] | 0.50 | Telephone conference with DAA re damages calculations. | A. Investigation |
| O&G | 8046 | 12/16/2013 | Jennifer Liu [CA] | 0.40 | Intake with potential client. | A. Investigation |
| O&G | 8047 | 12/16/2013 | Jennifer Liu [CA] | 0.10 | Draft email correspondence to MNL re intakes. | A. Investigation |
| O&G | 8048 | 12/16/2013 | Jennifer Liu [CA] | 0.30 | Draft email correspondence to JCS re retainer. | A. Investigation |
| O&G | 8049 | 12/16/2013 | Jennifer Liu [CA] | 0.10 | Draft email correspondence to JCS re hit from Maryland. | A. Investigation |
| O&G | 8050 | 12/16/2013 | Jennifer Liu [CA] | 0.10 | Draft email correspondence to potential client re retainer. | A. Investigation |
| O&G | 8051 | 12/16/2013 | Jahan C. Sagafi | 0.70 | Oversee and discuss witness interviews and venue research. | A. Investigation |
| O&G | 8052 | 12/17/2013 | Michael N. Litrownik | 0.30 | Correspondence with JLL and JCS re potential clients. | A. Investigation |
| O&G | 8053 | 12/17/2013 | Michael N. Litrownik | 0.60 | Telephone conference with potential client re potential claims against CSC. | A. Investigation |
| O&G | 8054 | 12/17/2013 | Michael N. Litrownik | 0.50 | Telephone conference with potential client re potential claims against CSC. | A. Investigation |
| O&G | 8055 | 12/17/2013 | Jennifer Liu [CA] | 0.40 | Telephone conference with potential client re joint employment. | A. Investigation |
| O&G | 8056 | 12/17/2013 | Jennifer Liu [CA] | 0.30 | Legal research re joint employment. | E. Motions |
| O&G | 8057 | 12/17/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re potential client questionnaire. | A. Investigation |
| O&G | 8058 | 12/17/2013 | Jennifer Liu [CA] | 0.20 | Review potential client questionnaire. | A. Investigation |
| O&G | 8059 | 12/17/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with KAR and KN re saving case documents to case file. | F. Strategy |
| O&G | 8060 | 12/17/2013 | Jennifer Liu [CA] | 0.10 | Draft retainer for potential client. | A. Investigation |
| O&G | 8061 | 12/17/2013 | Jennifer Liu [CA] | 0.10 | Draft retainer for potential client. | A. Investigation |
| O&G | 8062 | 12/17/2013 | Jennifer Liu [CA] | 0.50 | Draft consent to join form. | A. Investigation |
| O&G | 8063 | 12/17/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with retained client re joint employment. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8064 | 12/17/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with PWM, JCS, and MNL re joint employment test in 7th Circuit. | E. Motions |
| O&G | 8065 | 12/18/2013 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re consent to join form. | A. Investigation |
| O&G | 8066 | 12/21/2013 | Jahan C. Sagafi | 0.10 | Correspondence re complaint edits. | E. Motions |
| O&G | 8067 | 12/24/2013 | Michael N. Litrownik | 0.30 | Review draft complaint against CSC. | E. Motions |
| O&G | 8068 | 12/24/2013 | Jennifer Liu [CA] | 0.80 | Review and edit complaint. | E. Motions |
| O&G | 8069 | 12/24/2013 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL re draft of the complaint. | E. Motions |
| O&G | 8070 | 12/24/2013 | Jahan C. Sagafi | 0.30 | Correspondence re claims in complaint. | E. Motions |
| O&G | 8071 | 12/26/2013 | Jahan C. Sagafi | 0.60 | Edits to complaint; correspondence with Plaintiff. | A. Investigation |
| O&G | 8072 | 12/27/2013 | Jahan C. Sagafi | 0.90 | Correspondence with team re complaint and claims. | E. Motions |
| O&G | 8073 | 12/30/2013 | Michael N. Litrownik | 0.10 | Correspondence to D. ____ re consent to join form. | A. Investigation |
| O&G | 8074 | 12/31/2013 | Michael J. Scimone | 0.70 | Draft agenda for team telephone conference. | F. Strategy |
| O&G | 8075 | 1/4/2014 | Jahan C. Sagafi | 0.40 | Review complaint and discuss Plaintiffs opt-ins and strategy. | E. Motions |
| O&G | 8076 | 1/5/2014 | Justin M. Swartz | 0.20 | Locate, review, and send research to MNL re Maryland claims. | E. Motions |
| O&G | 8077 | 1/6/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re Maryland claims. | E. Motions |
| O&G | 8078 | 1/6/2014 | Jennifer Liu [CA] | 1.00 | Review and edit draft section on heightened standard for FLSA certification. | E. Motions |
| O&G | 8079 | 1/6/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re 216(b) motion papers. | E. Motions |
| O&G | 8080 | 1/6/2014 | Jennifer Liu [CA] | 0.10 | Conference with JCS re complaint and potential Named Plaintiffs and opt-ins. | E. Motions |
| O&G | 8081 | 1/8/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re intake for potential client, drafting complaint. | E. Motions |
| O&G | 8082 | 1/8/2014 | Jennifer Liu [CA] | 0.10 | Review and organize intake notes. | A. Investigation |
| O&G | 8083 | 1/9/2014 | Michael N. Litrownik | 0.40 | Research Maryland claims. | E. Motions |
| O&G | 8084 | 1/9/2014 | Michael N. Litrownik | 1.80 | Revise complaint to add Maryland claims. | E. Motions |
| O&G | 8085 | 1/9/2014 | Jahan C. Sagafi | 0.40 | Review and edit complaint. | E. Motions |
| O&G | 8086 | 1/17/2014 | Jennifer Liu [CA] | 0.50 | Draft email correspondences to emails to co -counsel M. Hasselman, T. Jackson, JCS and MNL re draft complaint. | E. Motions |
| O&G | 8087 | 1/17/2014 | Jahan C. Sagafi | 0.70 | Discuss claims in complaint and logistics for witness interview and opt-ins. | E. Motions |
| O&G | 8088 | 1/21/2014 | Jahan C. Sagafi | 0.10 | Correspondence with Plaintiff re case status. | A. Investigation |
| O&G | 8089 | 1/22/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with potential client re follow up telephone conference. | A. Investigation |
| O&G | 8090 | 1/22/2014 | Jahan C. Sagafi | 0.20 | Correspondence with Plaintiff re strategy. | A. Investigation |
| O&G | 8091 | 1/23/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with JCS re drafting case summary. | A. Investigation |
| O&G | 8092 | 1/23/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel M. Hasselman and T. Jackson re telephone conference with potential client. | A. Investigation |
| O&G | 8093 | 1/23/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re telephone conference with potential client. | A. Investigation |
| O&G | 8094 | 1/23/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with potential client re follow up telephone conference. | A. Investigation |
| O&G | 8095 | 1/23/2014 | Jahan C. Sagafi | 1.50 | Telephone conferences and correspondence with witnesses and potential Plaintiffs; correspondence with team. | A. Investigation |
| O&G | 8096 | 1/24/2014 | Michael N. Litrownik | 0.20 | Correspondence with potential opt-in re opt-in form. | A. Investigation |
| O&G | 8097 | 1/24/2014 | Michael N. Litrownik | 0.30 | Add notes of telephone conferences to CSC document re intake notes. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 8098 | 1/24/2014 | Michael N. Litrownik | 0.60 | Telephone conference with JCS, JLL, co-counsel T. Jackson, M. Hasselman, and potential client re CSC intake. | A. Investigation |
| O&G | 8099 | 1/24/2014 | Jennifer Liu [CA] | 0.70 | Telephone conference with potential client. | A. Investigation |
| O&G | 8100 | 1/24/2014 | Jennifer Liu [CA] | 0.80 | Telephone conference with MNL, co-counsel T. Jackson, M. Hasselman, and potential client re potential client's employment history and job duties. | A. Investigation |
| O&G | 8101 | 1/27/2014 | Michael N. Litrownik | 0.10 | Correspondence with co-counsel T. Jackson and M. Hasselman re telephone conference with Named Plaintiff. | A. Investigation |
| O&G | 8102 | 1/27/2014 | Michael N. Litrownik | 0.10 | Review JLL calendar. | A. Investigation |
| O&G | 8103 | 1/27/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondence to MNL re Named Plaintiff. | A. Investigation |
| O&G | 8104 | 1/27/2014 | Jahan C. Sagafi | 0.40 | Coordination of telephone conferences with Plaintiffs. | A. Investigation |
| O&G | 8105 | 1/28/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re telephone conference with Named Plaintiff. | A. Investigation |
| O&G | 8106 | 1/28/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re Named Plaintiff's and potential client's retainers and consent to join forms. | A. Investigation |
| O&G | 8107 | 1/28/2014 | Jahan C. Sagafi | 1.20 | Review of background documentation and notes, set up telephone conference with team. | A. Investigation |
| O&G | 8108 | 1/29/2014 | Michael N. Litrownik | 0.10 | Correspondence with Named Plaintiff re consent to join form. | A. Investigation |
| O&G | 8109 | 1/29/2014 | Michael N. Litrownik | 0.50 | Telephone conference with JCS, co-counsel M. Hasselman, and Named Plaintiff re complaint and LTD plan. | E. Motions |
| O&G | 8110 | 1/29/2014 | Jahan C. Sagafi | 0.60 | Preparation for and telephone conference with Plaintiff re status and strategy. | A. Investigation |
| O&G | 8111 | 1/31/2014 | Jennifer Liu [CA] | 2.00 | Draft case evaluation memo. | A. Investigation |
| O&G | 8112 | 1/31/2014 | Jahan C. Sagafi | 0.40 | Correspondence with Plaintiff re benefits. | A. Investigation |
| O&G | 8113 | 1/31/2014 | Jahan C. Sagafi | 0.40 | Correspondence with team and potential co-counsel re case strategy. | F. Strategy |
| O&G | 8114 | 2/1/2014 | Jahan C. Sagafi | 0.20 | Review note re case summary. | A. Investigation |
| O&G | 8115 | 2/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re District of Maryland and Southern District of California research. | E. Motions |
| O&G | 8116 | 2/3/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re complaint. | E. Motions |
| O&G | 8117 | 2/3/2014 | Jennifer Liu [CA] | 0.70 | Telephone conference with JCS and MNL and co-counsel M. Hasselman and T. Jackson re venue and ERISA claim. | E. Motions |
| O&G | 8118 | 2/3/2014 | Jahan C. Sagafi | 0.90 | Correspondence with potential co-counsel re case and compile notes for same. | A. Investigation |
| O&G | 8119 | 2/3/2014 | Jahan C. Sagafi | 0.80 | Review complaint, discuss claims and venue with team. | E. Motions |
| O&G | 8120 | 2/5/2014 | Michael N. Litrownik | 2.40 | Legal research re recent hybrid FLSA/Rule 23 decisions and FLSA decision in District of Maryland and Southern District of California. | E. Motions |
| O&G | 8121 | 2/6/2014 | Michael N. Litrownik | 0.50 | Additional legal research re District of Maryland and Southern District of California. | E. Motions |
| O&G | 8122 | 2/6/2014 | Michael N. Litrownik | 1.20 | Revisions to correspondence to JLL and JCS re Southern District of California and District of Maryland case summaries and analysis. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8123 | 2/6/2014 | Michael N. Litrownik | 0.40 | Correspondence with JLL and JCS re results of District of Maryland and Southern District of California research. | E. Motions |
| O&G | 8124 | 2/6/2014 | Michael N. Litrownik | 1.80 | Legal research re recent FLSA/rule 23 cases in Southern District of California. | E. Motions |
| O&G | 8125 | 2/6/2014 | Jahan C. Sagafi | 0.50 | Review analysis of class certification decisions. | A. Investigation |
| O&G | 8126 | 2/7/2014 | Michael N. Litrownik | 0.60 | Legal research re system administrator misclass case in Southern District of California. | E. Motions |
| O&G | 8127 | 2/7/2014 | Michael N. Litrownik | 0.90 | Legal research re additional Southern District of California misclassification cases. | E. Motions |
| O&G | 8128 | 2/7/2014 | Jennifer Liu [CA] | 0.40 | Correspondence with MTL and JCS re results of District of Maryland and Southern District of California research. | E. Motions |
| O&G | 8129 | 2/7/2014 | Jahan C. Sagafi | 0.40 | Review and discuss research re class certification. | A. Investigation |
| O&G | 8130 | 2/10/2014 | Jahan C. Sagafi | 0.20 | Team correspondence re strategy. | A. Investigation |
| O&G | 8131 | 2/11/2014 | Jahan C. Sagafi | 0.50 | Background research. | A. Investigation |
| O&G | 8132 | 2/12/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re follow up research re venue. | E. Motions |
| O&G | 8133 | 2/13/2014 | Michael N. Litrownik | 0.10 | Legal research re prior 216(b) decision in Williams v. Lockheed Martin case. | E. Motions |
| O&G | 8134 | 2/13/2014 | Michael N. Litrownik | 0.40 | Revise Complaint to remove ERISA claim. | E. Motions |
| O&G | 8135 | 2/13/2014 | Michael N. Litrownik | 2.70 | Draft summary and analysis of Rule 23 systems administrators class cert loss in Southern District of California; review briefs; draft summary and analysis of 216(b) loss in Southern District of California.; review briefs | E. Motions |
| O&G | 8136 | 2/13/2014 | Jennifer Liu [CA] | 0.10 | Review and organize correspondence file. | F. Strategy |
| O&G | 8137 | 2/13/2014 | Jennifer Liu [CA] | 0.30 | Review and edit complaint. | E. Motions |
| O&G | 8138 | 2/13/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re venue research and demand letter. | E. Motions |
| O&G | 8139 | 2/13/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re venue research and updating complaint. | E. Motions |
| O&G | 8140 | 2/13/2014 | Jennifer Liu [CA] | 0.60 | Correspondence with JCS, MNL, and co-counsel M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re venue research and demand letter. | E. Motions |
| O&G | 8141 | 2/13/2014 | Jennifer Liu [CA] | 0.90 | Review and edit summary of venue research. | E. Motions |
| O&G | 8142 | 2/13/2014 | Jennifer Liu [CA] | 0.60 | Draft email correspondences to JCS and MNL and co-counsel T. Jackson, K. Dermody, D. Hutchinson, M. Hasselman re complaint draft. | E. Motions |
| O&G | 8143 | 2/13/2014 | Jennifer Liu [CA] | 1.20 | Edits to attorney fee summary. | E. Motions |
| O&G | 8144 | 2/13/2014 | Jennifer Liu [CA] | 0.30 | Draft email correspondences to MNL re cases and inquiries. | A. Investigation |
| O&G | 8145 | 2/13/2014 | Jahan C. Sagafi | 1.00 | Research class certification and attorney's fees standards. | E. Motions |
| O&G | 8146 | 2/18/2014 | Michael N. Litrownik | 0.20 | Review demand letter and solicitation letter | E. Motions |
| O&G | 8147 | 2/18/2014 | Jennifer Liu [CA] | 0.40 | Draft proposed email to co-counsel re demand letter, investigation letter, and venue. | E. Motions |
| O&G | 8148 | 2/18/2014 | Jennifer Liu [CA] | 0.30 | Draft solicitation letter. | E. Motions |
| O&G | 8149 | 2/18/2014 | Jennifer Liu [CA] | 1.10 | Draft demand letter. | E. Motions |
| O&G | 8150 | 2/18/2014 | Jennifer Liu [CA] | 0.40 | Conference with AXB re case background and job description research. | A. Investigation |
| O&G | 8151 | 2/18/2014 | Jennifer Liu [CA] | 0.30 | Conference with JCS re demand letter, venue, job descriptions, and witness outreach. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 8152 | 2/18/2014 | Jahan C. Sagafi | 1.80 | Team meeting re investigation; edit demand letter and outreach letter; discuss venue options. | A. Investigation |
| O&G | 8153 | 2/18/2014 | Alex Bonilla | 1.90 | CSC job description project. | A. Investigation |
| O&G | 8154 | 2/19/2014 | Alex Bonilla | 3.60 | CSC job description project. | A. Investigation |
| O&G | 8155 | 2/20/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re outreach, venue considerations, demand letter. | A. Investigation |
| O&G | 8156 | 2/20/2014 | Jennifer Liu [CA] | 0.20 | Review and edit demand letter. | E. Motions |
| O&G | 8157 | 2/20/2014 | Jennifer Liu [CA] | 0.20 | Review and edit letter to former clients. | A. Investigation |
| O&G | 8158 | 2/20/2014 | Jahan C. Sagafi | 1.30 | Review and discuss research re venues; discuss class list; discuss outreach to witnesses; discuss and edit demand letter. | A. Investigation |
| O&G | 8159 | 2/21/2014 | Jahan C. Sagafi | 0.90 | Edits to outreach letter; review client contract list; review and discuss venue research. | A. Investigation |
| O&G | 8160 | 2/22/2014 | Alex Bonilla | 3.80 | CSC job description  project. | A. Investigation |
| O&G | 8161 | 2/23/2014 | Alex Bonilla | 2.60 | CSC job description project. | A. Investigation |
| O&G | 8162 | 2/24/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JCS, JLL, and Named Plaintiff re case update. | A. Investigation |
| O&G | 8163 | 2/24/2014 | Jennifer Liu [CA] | 0.40 | Telephone conference with JCS re demand letter and outreach plan. | A. Investigation |
| O&G | 8164 | 2/24/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with JCS re next steps. | A. Investigation |
| O&G | 8165 | 2/24/2014 | Jennifer Liu [CA] | 0.30 | Telephone conference with JCS and Named Plaintiff re update re status, outreach, pre-suit demand approach. | A. Investigation |
| O&G | 8166 | 2/24/2014 | Jennifer Liu [CA] | 0.40 | Telephone conference with JCS re demand letter and outreach plan. | A. Investigation |
| O&G | 8167 | 2/24/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MTL re previous litigation against employer, outside counsel. | A. Investigation |
| O&G | 8168 | 2/24/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and MTL re previous litigation against employer, outside counsel. | A. Investigation |
| O&G | 8169 | 2/24/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re coordinating team telephone conference. | A. Investigation |
| O&G | 8170 | 2/24/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re coordinating team telephone conference. | A. Investigation |
| O&G | 8171 | 2/24/2014 | Jennifer Liu [CA] | 0.10 | Review Giannetto vs. Computer Sciences Corp. intake spreadsheet. | A. Investigation |
| O&G | 8172 | 2/24/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with AXB re reviewing and cataloging job descriptions. | A. Investigation |
| O&G | 8173 | 2/24/2014 | Jennifer Liu [CA] | 0.20 | Review job descriptions. | A. Investigation |
| O&G | 8174 | 2/24/2014 | Alex Bonilla | 7.40 | CSC job description project. | A. Investigation |
| O&G | 8175 | 2/25/2014 | Jennifer Liu [CA] | 0.40 | Correspondence with JCS, MNL, and co-counsel M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re team telephone conference and outreach plan. | A. Investigation |
| O&G | 8176 | 2/25/2014 | Jahan C. Sagafi | 0.50 | Review information re related cases. | A. Investigation |
| O&G | 8177 | 2/25/2014 | Alex Bonilla | 7.90 | CSC job description project. | A. Investigation |
| O&G | 8178 | 2/26/2014 | Alex Bonilla | 4.50 | CSC job description project. | A. Investigation |
| O&G | 8179 | 2/27/2014 | Jessica R. Lyons | 0.10 | Conference with MTL re case status. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8180 | 2/28/2014 | Alex Bonilla | 6.70 | CSC job description project. | A. Investigation |
| O&G | 8181 | 3/3/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re case update. | A. Investigation |
| O&G | 8182 | 3/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re case update. | A. Investigation |
| O&G | 8183 | 3/3/2014 | Jahan C. Sagafi | 0.20 | Review outreach letter edits. | A. Investigation |
| O&G | 8184 | 3/4/2014 | Michael N. Litrownik | 0.60 | Revise intake questionnaire for use by co-counsel. | A. Investigation |
| O&G | 8185 | 3/4/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JLL and JCS re follow-up issues from earlier telephone conference. | A. Investigation |
| O&G | 8186 | 3/4/2014 | Michael N. Litrownik | 0.90 | Telephone conference with JLL, JCS, and co-counsel re demand letter, outreach letter, and other pre-litigation case issues. | A. Investigation |
| O&G | 8187 | 3/4/2014 | Jennifer Liu [CA] | 0.20 | Telephone conference with JCS and MNL re next steps. | A. Investigation |
| O&G | 8188 | 3/4/2014 | Jennifer Liu [CA] | 0.90 | Telephone conference with JCS, MNL, co-counsel T. Jackson, M. Hasselman, and D. Hutchinson re demand letter, outreach, scope of class. | A. Investigation |
| O&G | 8189 | 3/4/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with JCS re telephone conference agenda. | A. Investigation |
| O&G | 8190 | 3/4/2014 | Jahan C. Sagafi | 1.20 | Edits to demand letter; telephone conference re case strategy. | A. Investigation |
| O&G | 8191 | 3/5/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re intake form. | A. Investigation |
| O&G | 8192 | 3/5/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL and JCS re intake questionnaire. | A. Investigation |
| O&G | 8193 | 3/5/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JXD re letter to Defendant. | A. Investigation |
| O&G | 8194 | 3/5/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re document preservation addendum. | A. Investigation |
| O&G | 8195 | 3/5/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with AXB, JCS, and MNL re job postings research. | A. Investigation |
| O&G | 8196 | 3/5/2014 | Jennifer Liu [CA] | 0.20 | Review catalogue of job postings and job posting exemplars. | A. Investigation |
| O&G | 8197 | 3/5/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS, MNL, and co-counsel M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re job postings research. | A. Investigation |
| O&G | 8198 | 3/5/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with AXB and JXD re system administrator profiles. | A. Investigation |
| O&G | 8199 | 3/5/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re demand letter. | E. Motions |
| O&G | 8200 | 3/5/2014 | Jennifer Liu [CA] | 0.80 | Revise and edit demand letter. | E. Motions |
| O&G | 8201 | 3/5/2014 | Jahan C. Sagafi | 1.10 | Discussions re job descriptions and class definition contours; edit and finalize demand letter. | A. Investigation |
| O&G | 8202 | 3/5/2014 | Alex Bonilla | 2.30 | CSC job description project. | A. Investigation |
| O&G | 8203 | 3/6/2014 | Michael N. Litrownik | 0.90 | Review past intake forms and revise intake questionnaire per instructions from JCS. | A. Investigation |
| O&G | 8204 | 3/6/2014 | Michael N. Litrownik | 0.20 | Review job description spreadsheet and correspondence from JLL and AXB re same. | A. Investigation |
| O&G | 8205 | 3/6/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re intake form. | A. Investigation |
| O&G | 8206 | 3/6/2014 | Michael N. Litrownik | 0.30 | Review correspondence from JLL and AXB re CSC job description project. | A. Investigation |
| O&G | 8207 | 3/6/2014 | Jahan C. Sagafi | 0.90 | Revise intake form. | A. Investigation |
| O&G | 8208 | 3/7/2014 | Jahan C. Sagafi | 0.40 | Review intake form. | A. Investigation |
| O&G | 8209 | 3/10/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with JCS re investigation and demand letter. | E. Motions |
| O&G | 8210 | 3/10/2014 | Jahan C. Sagafi | 0.10 | Correspondence re letter to Defendant. | A. Investigation |
| O&G | 8211 | 3/11/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re letter. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8212 | 3/12/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL and JCS re changes to outreach letter. | A. Investigation |
| O&G | 8213 | 3/12/2014 | Michael N. Litrownik | 0.10 | Review proposed changes to outreach letter. | A. Investigation |
| O&G | 8214 | 3/12/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL, JCS and co-counsel re intake questionnaire | A. Investigation |
| O&G | 8215 | 3/12/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re investigation letter. | A. Investigation |
| O&G | 8216 | 3/12/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re investigation letter, intake form, and intake spreadsheet. | A. Investigation |
| O&G | 8217 | 3/12/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re intake spreadsheet, proposed assignments. | A. Investigation |
| O&G | 8218 | 3/12/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re edits to investigation letter. | A. Investigation |
| O&G | 8219 | 3/12/2014 | Jennifer Liu [CA] | 0.10 | Review co-counsel edits to investigation letter. | A. Investigation |
| O&G | 8220 | 3/12/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel M. Hasselman, T. Jackson, K. Dermody, and D. Hutchinson re demand letter and class member outreach. | A. Investigation |
| O&G | 8221 | 3/12/2014 | Jahan C. Sagafi | 0.70 | Revise intake questionnaire and discuss process. | A. Investigation |
| O&G | 8222 | 3/13/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL and JCS re changes to outreach letter. | A. Investigation |
| O&G | 8223 | 3/13/2014 | Michael N. Litrownik | 0.20 | Revise outreach letter. | A. Investigation |
| O&G | 8224 | 3/13/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL and JCS re outreach letter. | A. Investigation |
| O&G | 8225 | 3/13/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re investigation letter. | A. Investigation |
| O&G | 8226 | 3/13/2014 | Jahan C. Sagafi | 0.20 | Correspondence with Plaintiff re witnesses. | A. Investigation |
| O&G | 8227 | 3/14/2014 | Jennifer Liu [CA] | 0.10 | Conference with JCS re outreach. | A. Investigation |
| O&G | 8228 | 3/14/2014 | Jahan C. Sagafi | 0.80 | Review intake process and investigation strategy. | A. Investigation |
| O&G | 8229 | 3/17/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with co-counsel T. Jackson. | A. Investigation |
| O&G | 8230 | 3/17/2014 | Jennifer Liu [CA] | 0.30 | Telephone conference with JCS re outreach strategy. | A. Investigation |
| O&G | 8231 | 3/17/2014 | Jennifer Liu [CA] | 0.50 | Correspondence with JCS, MNL, and co-counsel K. Dermody, D. Hutchinson, T. Jackson, M. Hasselman, and J. Lais re outreach project and letter. | A. Investigation |
| O&G | 8232 | 3/17/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with co-counsel T. Jackson re outreach project. | A. Investigation |
| O&G | 8233 | 3/17/2014 | Jennifer Liu [CA] | 0.30 | Telephone conference with JCS re outreach project. | A. Investigation |
| O&G | 8234 | 3/17/2014 | Jahan C. Sagafi | 0.60 | Review witness outreach process and discuss same with JLL. | A. Investigation |
| O&G | 8235 | 3/18/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential opt-in. | A. Investigation |
| O&G | 8236 | 3/19/2014 | Jahan C. Sagafi | 2.40 | Intake process, agenda for telephone conference, division of work. | A. Investigation |
| O&G | 8237 | 3/20/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JLL, JCS, and co-counsel re investigation and other matters. | A. Investigation |
| O&G | 8238 | 3/20/2014 | Jennifer Liu [CA] | 0.40 | Telephone conference with JCS, MNL, and co-counsel D. Hutch and T. Jackson re outreach. | A. Investigation |
| O&G | 8239 | 3/20/2014 | Jennifer Liu [CA] | 1.00 | Conference with JCS re outreach and case organization. | A. Investigation |
| O&G | 8240 | 3/20/2014 | Jennifer Liu [CA] | 0.50 | Bi-weekly telephone  conference with team - JCS and MNL. | A. Investigation |
| O&G | 8241 | 3/20/2014 | Jennifer Liu [CA] | 0.50 | Draft email correspondence to JCS, MNL, and co-counsel T. Jackson, J. Lais, , D. Srinivasan re bi-weekly team telephone conference and draft email correspondences re follow-up. | A. Investigation |
| O&G | 8242 | 3/20/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondence to MNL re follow up task. | A. Investigation |
| O&G | 8243 | 3/20/2014 | Jennifer Liu [CA] | 0.50 | Telephone conference with team - JCS and MNL. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8244 | 3/20/2014 | Jennifer Liu [CA] | 0.20 | Draft additional email correspondences to JCS and co-counsel D. Hutchinson re chat with Todd and demand letter. | E. Motions |
| O&G | 8245 | 3/20/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondences to co-counsel T. Jackson re demand letter and email correspondence to co-counsel D. Srinivasan, T. Jackson, D. Hutchinson, J. Lais, K. Dermody, JCS and MNL re telephone conference. | E. Motions |
| O&G | 8246 | 3/20/2014 | Jennifer Liu [CA] | 0.30 | Draft email correspondences re demand letter to co-counsel D. Hutchinson, J. Lais, T. Jackson, M. Hasselman, JCS, and MNL. | E. Motions |
| O&G | 8247 | 3/20/2014 | Jahan C. Sagafi | 2.80 | Intake letter, leadership structure, strategy re outreach and settlement approach. | A. Investigation |
| O&G | 8248 | 3/21/2014 | Michael N. Litrownik | 2.30 | Separate spreadsheet by firm worksheet and good states and bad states. | A. Investigation |
| O&G | 8249 | 3/21/2014 | Michael N. Litrownik | 0.50 | Research states with overtime laws. | E. Motions |
| O&G | 8250 | 3/21/2014 | Jennifer Liu [CA] | 0.30 | Draft intake training agenda. | A. Investigation |
| O&G | 8251 | 3/21/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel T. Jackson, J. Lais, D. Hutchinson, and D. Srinivasan re edits to outreach letter and intake training. | A. Investigation |
| O&G | 8252 | 3/21/2014 | Jennifer Liu [CA] | 0.10 | Review and edit outreach letter. | A. Investigation |
| O&G | 8253 | 3/21/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re revisions to outreach letter. | A. Investigation |
| O&G | 8254 | 3/21/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re revisions to intake spreadsheet. | A. Investigation |
| O&G | 8255 | 3/22/2014 | Jahan C. Sagafi | 0.40 | Correspondence re intake process. | A. Investigation |
| O&G | 8256 | 3/24/2014 | Michael N. Litrownik | 0.20 | Correspondence with JLL and JD re intake training. | A. Investigation |
| O&G | 8257 | 3/24/2014 | Jahan C. Sagafi | 0.90 | Discussions re strategy, review intake lists, prepare outreach. | A. Investigation |
| O&G | 8258 | 3/25/2014 | Michael N. Litrownik | 0.50 | Revise intake questionnaire per JLL and JCS's handwritten notes. | A. Investigation |
| O&G | 8259 | 3/25/2014 | Michael N. Litrownik | 0.10 | telephone conference with JCS re follow up from video conference re intake training. | A. Investigation |
| O&G | 8260 | 3/25/2014 | Michael N. Litrownik | 1.80 | Video conference with JLL, JCS, and co-counsel re intake training. | A. Investigation |
| O&G | 8261 | 3/25/2014 | Michael N. Litrownik | 0.50 | Conference with JLL and JCS re forms and substance for training. | A. Investigation |
| O&G | 8262 | 3/25/2014 | Michael N. Litrownik | 0.30 | Revise substance of the case memo. | F. Strategy |
| O&G | 8263 | 3/25/2014 | Michael N. Litrownik | 0.40 | Review correspondence documents from JLL and JCS. | A. Investigation |
| O&G | 8264 | 3/25/2014 | Jennifer Liu [CA] | 0.50 | Conference with JCS and MNL. | A. Investigation |
| O&G | 8265 | 3/25/2014 | Jennifer Liu [CA] | 0.20 | Review and edit intake materials. | A. Investigation |
| O&G | 8266 | 3/25/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, J. Lais, D. Hutchinson, D. Srinivasan, N. Belushko, and A. Jones re intake materials. | A. Investigation |
| O&G | 8267 | 3/25/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re edits to intake form. | A. Investigation |
| O&G | 8268 | 3/25/2014 | Jennifer Liu [CA] | 2.00 | Intake training. | A. Investigation |
| O&G | 8269 | 3/25/2014 | Jennifer Liu [CA] | 0.50 | Conference with JCS and MNL re intake training materials and agenda. | A. Investigation |
| O&G | 8270 | 3/25/2014 | Jennifer Liu [CA] | 0.50 | Prepare materials for intake training. | A. Investigation |
| O&G | 8271 | 3/25/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re training agenda. | A. Investigation |
| O&G | 8272 | 3/25/2014 | Jennifer Liu [CA] | 0.10 | Calendar internal conference re training agenda. | A. Investigation |
| O&G | 8273 | 3/25/2014 | Jahan C. Sagafi | 5.30 | Preparation and attend, follow up re intake meeting. | A. Investigation |
| O&G | 8274 | 3/26/2014 | Michael N. Litrownik | 0.30 | Correspondence with JCS and JLL re data from email outreach. | A. Investigation |
| O&G | 8275 | 3/26/2014 | Michael N. Litrownik | 0.20 | Draft compliance letter to state re email outreach. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8276 | 3/26/2014 | Michael N. Litrownik | 3.60 | Draft and send correspondence to approximately 110 CSC class members in old lawsuit and update spreadsheet accordingly. | A. Investigation |
| O&G | 8277 | 3/26/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re wage and hour cases filed against CSC. | A. Investigation |
| O&G | 8278 | 3/26/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re wage and hour cases filed against CSC. | A. Investigation |
| O&G | 8279 | 3/26/2014 | Jahan C. Sagafi | 0.70 | Discussions re intake procedure and state law research. | F. Strategy |
| O&G | 8280 | 3/27/2014 | Michael N. Litrownik | 0.80 | Review individual wage-and-hour cases filed by against CSC nationwide on PACER. | E. Motions |
| O&G | 8281 | 3/27/2014 | Michael N. Litrownik | 0.10 | Update class list spreadsheet. | A. Investigation |
| O&G | 8282 | 3/27/2014 | Michael N. Litrownik | 0.20 | Correspondence with potential opt-ins re investigation. | A. Investigation |
| O&G | 8283 | 3/28/2014 | Michael N. Litrownik | 0.20 | Correspondence with JLL and JCS re potential opt-ins. | A. Investigation |
| O&G | 8284 | 3/28/2014 | Michael N. Litrownik | 0.60 | Telephone conference with potential client. | A. Investigation |
| O&G | 8285 | 3/28/2014 | Michael N. Litrownik | 0.60 | Telephone conference with potential client. | A. Investigation |
| O&G | 8286 | 3/28/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with MNL and JCS re potential opt-ins. | A. Investigation |
| O&G | 8287 | 3/28/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondences to JCS, MNL and co-counsel J. Lais and A. Epstein re intake spreadsheet question. | A. Investigation |
| O&G | 8288 | 3/28/2014 | Jahan C. Sagafi | 0.30 | Correspondence re state law research and intake process. | E. Motions |
| O&G | 8289 | 3/31/2014 | Michael N. Litrownik | 0.40 | Telephone conference with JCS, JLL, and co-counsel re intake update. | A. Investigation |
| O&G | 8290 | 3/31/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL and JCS re Accurint data. | A. Investigation |
| O&G | 8291 | 3/31/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re follow-up from telephone conference. | A. Investigation |
| O&G | 8292 | 3/31/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re follow-up from telephone conference. | A. Investigation |
| O&G | 8293 | 3/31/2014 | Michael N. Litrownik | 0.20 | Prepare response data for intake. | A. Investigation |
| O&G | 8294 | 3/31/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL and JCS re intake and telephone conference. | A. Investigation |
| O&G | 8295 | 3/31/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and JCS re Accurint data. | A. Investigation |
| O&G | 8296 | 3/31/2014 | Jennifer Liu [CA] | 0.40 | Telephone conference with JCS, MNL, A. Lah, A. Epstein, J. Lais, N. Belushko, A. Jones, and D. Srinivasan re outreach efforts. | A. Investigation |
| O&G | 8297 | 3/31/2014 | Jahan C. Sagafi | 2.30 | Prepare for and participate in telephone conference re witness outreach and case strategy; review ethical rules; discuss with team. | A. Investigation |
| O&G | 8298 | 4/1/2014 | Michael N. Litrownik | 0.50 | Review correspondence from JCS, JLL, and co-counsel re intake outreach issues. | A. Investigation |
| O&G | 8299 | 4/2/2014 | Michael N. Litrownik | 0.50 | Review PACER re CSC overtime cases. | E. Motions |
| O&G | 8300 | 4/2/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re additional name from opt-in. | A. Investigation |
| O&G | 8301 | 4/2/2014 | Michael N. Litrownik | 0.10 | Correspondence with opt-in re additional name. | A. Investigation |
| O&G | 8302 | 4/2/2014 | Michael N. Litrownik | 0.20 | Review spreadsheet for email correspondence provided by opt-in. | A. Investigation |
| O&G | 8303 | 4/2/2014 | Jahan C. Sagafi | 1.40 | Discussion and correspondence research for witnesses; edits to letter. | A. Investigation |
| O&G | 8304 | 4/3/2014 | Michael N. Litrownik | 0.10 | Conference with DAA re advertising letter. | A. Investigation |
| O&G | 8305 | 4/3/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JLL re advertising letter. | A. Investigation |
| O&G | 8306 | 4/3/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re recent Wage & Hour cases filed against CSC. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8307 | 4/3/2014 | Michael N. Litrownik | 0.60 | Review recent Wage & Hour cases filed against CSC. | E. Motions |
| O&G | 8308 | 4/3/2014 | Justin M. Swartz | 0.10 | Correspondence with JLL re compliance issue letters. | A. Investigation |
| O&G | 8309 | 4/3/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JMS and JCS re compliance issue letters. | A. Investigation |
| O&G | 8310 | 4/3/2014 | Jennifer Liu [CA] | 0.20 | Telephone conference with MNL re advertising letter. | A. Investigation |
| O&G | 8311 | 4/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with all co-counsel re state ethics rules. | A. Investigation |
| O&G | 8312 | 4/3/2014 | Jennifer Liu [CA] | 0.10 | Draft email correspondences to MNL and JCS re letters and miscommunication. | A. Investigation |
| O&G | 8313 | 4/3/2014 | Jahan C. Sagafi | 0.50 | Discussions re ethical rules and investigation. | A. Investigation |
| O&G | 8314 | 4/4/2014 | Michael N. Litrownik | 0.30 | Correspondence with JCS and JLL re case update. | A. Investigation |
| O&G | 8315 | 4/4/2014 | Michael N. Litrownik | 0.20 | Update class list spreadsheet. | F. Strategy |
| O&G | 8316 | 4/4/2014 | Michael N. Litrownik | 0.20 | Oversee finalization of compliance letters with enclosures to New York and Connecticut. | A. Investigation |
| O&G | 8317 | 4/4/2014 | Michael N. Litrownik | 0.20 | Correspondence with SA and SCG re review and revisions to compliance letters with enclosures to New York and Connecticut. | A. Investigation |
| O&G | 8318 | 4/4/2014 | Michael N. Litrownik | 0.20 | Review and revise compliance letters with enclosures to New York and Connecticut. | E. Motions |
| O&G | 8319 | 4/4/2014 | Michael N. Litrownik | 0.40 | Prepare compliance letters with enclosures to New York and Connecticut. | A. Investigation |
| O&G | 8320 | 4/4/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re review of final copies of Connecticut and California advertisement letters and envelopes. | A. Investigation |
| O&G | 8321 | 4/4/2014 | Michael N. Litrownik | 0.20 | Review final copies of Connecticut and California advertisement letters and envelopes. | A. Investigation |
| O&G | 8322 | 4/4/2014 | Michael N. Litrownik | 0.10 | Correspondence with SA re drafts of corrected Connecticut and California advertisement letters. | A. Investigation |
| O&G | 8323 | 4/4/2014 | Michael N. Litrownik | 0.20 | Prepare drafts of corrected Connecticut and California advertisement letters. | A. Investigation |
| O&G | 8324 | 4/4/2014 | Michael N. Litrownik | 0.20 | Correspondence with AJ re group email address. | F. Strategy |
| O&G | 8325 | 4/4/2014 | Jahan C. Sagafi | 0.40 | Discussions re correspondence and investigation. | A. Investigation |
| O&G | 8326 | 4/7/2014 | Michael N. Litrownik | 0.20 | Revise intake sheets of potential opt-ins. | A. Investigation |
| O&G | 8327 | 4/7/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL and co-counsel re intake. | A. Investigation |
| O&G | 8328 | 4/7/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JLL and co-counsel re intake status update. | A. Investigation |
| O&G | 8329 | 4/7/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re intake. | A. Investigation |
| O&G | 8330 | 4/7/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re intake. | A. Investigation |
| O&G | 8331 | 4/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and co-counsel re intake. | A. Investigation |
| O&G | 8332 | 4/7/2014 | Jennifer Liu [CA] | 0.30 | Team telephone conference re outreach efforts. | A. Investigation |
| O&G | 8333 | 4/14/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with all co-counsel re canceling telephone conference. | F. Strategy |
| O&G | 8334 | 4/17/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re potential opt-in's intake. | A. Investigation |
| O&G | 8335 | 4/18/2014 | Michael N. Litrownik | 0.40 | Correspondence with JCS and JLL re statute of limitations of Maine wage and hour law, certification cases in Maine, and venue issues. | E. Motions |
| O&G | 8336 | 4/18/2014 | Michael N. Litrownik | 1.90 | Legal research re statute of limitations of Maine wage and hour law, FLSA certification cases in Maine, and venue issues. | E. Motions |
| O&G | 8337 | 4/18/2014 | Michael N. Litrownik | 0.20 | Correspondence with JCS and JLL re write-up of intake with potential opt-in. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8338 | 4/18/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re Connecticut letter. | F. Strategy |
| O&G | 8339 | 4/18/2014 | Michael N. Litrownik | 0.60 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 8340 | 4/18/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re intake. | A. Investigation |
| O&G | 8341 | 4/18/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re advertising letters. | A. Investigation |
| O&G | 8342 | 4/18/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re potential client in Maine. | A. Investigation |
| O&G | 8343 | 4/18/2014 | Jahan C. Sagafi | 1.10 | Review correspondence re investigation process and discuss with team. | A. Investigation |
| O&G | 8344 | 4/20/2014 | Jahan C. Sagafi | 0.40 | Review legal standards in Maine. | E. Motions |
| O&G | 8345 | 4/21/2014 | Michael N. Litrownik | 0.20 | Legal research in First Circuit re FLSA certification cases. | E. Motions |
| O&G | 8346 | 4/21/2014 | Michael N. Litrownik | 0.80 | Correspondence with all co-counsel re research report on potential Maine Named Plaintiff, District of Maine Judges, and recent FLSA certification cases. | F. Strategy |
| O&G | 8347 | 4/21/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re District of Maine and other issues. | E. Motions |
| O&G | 8348 | 4/21/2014 | Michael N. Litrownik | 0.40 | Telephone conference with JCS and opt-in re investigation status. | A. Investigation |
| O&G | 8349 | 4/21/2014 | Michael N. Litrownik | 0.30 | Telephone conference with all co-counsel re bi-weekly status of investigation. | A. Investigation |
| O&G | 8350 | 4/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to all counsel re bi-weekly telephone conference. | F. Strategy |
| O&G | 8351 | 4/21/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re telephone conference. | A. Investigation |
| O&G | 8352 | 4/21/2014 | Jahan C. Sagafi | 0.80 | Prepare for and lead team telephone conference re strategy; review recent Rule 23 / 216b case. | F. Strategy |
| O&G | 8353 | 4/22/2014 | Michael N. Litrownik | 0.30 | Correspondence with JCS and JLL re potential opt-in. | A. Investigation |
| O&G | 8354 | 4/22/2014 | Michael N. Litrownik | 0.50 | Telephone conference with potential opt-in. | A. Investigation |
| O&G | 8355 | 4/23/2014 | Michael N. Litrownik | 0.10 | Telephone conference with clerk's office at District of Maine (Portland) re Judges. | F. Strategy |
| O&G | 8356 | 4/23/2014 | Michael N. Litrownik | 0.10 | Research re additional information re District of Maine Judges. | E. Motions |
| O&G | 8357 | 4/23/2014 | Michael N. Litrownik | 0.20 | Correspondence to all co-counsel re research report on District of Maine. | E. Motions |
| O&G | 8358 | 4/23/2014 | Michael N. Litrownik | 0.40 | Correspondence to JCS and JLL re proposed email correspondence to team re District of Maine local rules and Portland Judges. | F. Strategy |
| O&G | 8359 | 4/23/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re Portland Judges. | F. Strategy |
| O&G | 8360 | 4/23/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re legal research re assignment of cases in District of Maine. | E. Motions |
| O&G | 8361 | 4/23/2014 | Michael N. Litrownik | 0.20 | Legal research re assignment of cases in District of Maine. | E. Motions |
| O&G | 8362 | 4/23/2014 | Michael N. Litrownik | 0.10 | Update intake spreadsheet. | A. Investigation |
| O&G | 8363 | 4/23/2014 | Michael N. Litrownik | 0.30 | Correspondence with potential opt-in re consent to join form and other issues. | A. Investigation |
| O&G | 8364 | 4/23/2014 | Jahan C. Sagafi | 1.50 | Review and discuss Maine jurisprudence re FLSA cases and inter-district assignment rules. | E. Motions |
| O&G | 8365 | 4/24/2014 | Michael N. Litrownik | 0.20 | Correspondence with MTL re resending advertising letters. | A. Investigation |
| O&G | 8366 | 4/25/2014 | Michael N. Litrownik | 0.10 | Conference with JCS re potential opt-in. | A. Investigation |
| O&G | 8367 | 4/25/2014 | Michael N. Litrownik | 0.20 | Revise intake form re potential opt-in. | A. Investigation |
| O&G | 8368 | 4/25/2014 | Michael N. Litrownik | 0.70 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 8369 | 4/25/2014 | Michael N. Litrownik | 0.30 | Conference with JCS re case management and intake issues. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8370 | 4/28/2014 | Michael N. Litrownik | 0.40 | Correspondence with potential client re Named Plaintiff. | A. Investigation |
| O&G | 8371 | 4/28/2014 | Michael N. Litrownik | 0.40 | Correspondence with JCS and JLL re legal research re venue transfer case law in Maine. | E. Motions |
| O&G | 8372 | 4/28/2014 | Michael N. Litrownik | 0.80 | Legal research re venue transfer case law in Maine. | E. Motions |
| O&G | 8373 | 4/28/2014 | Michael N. Litrownik | 0.20 | Correspondence with potential client re decision to be a Named Plaintiff. | A. Investigation |
| O&G | 8374 | 4/28/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re potential opt-in intake. | A. Investigation |
| O&G | 8375 | 4/28/2014 | Jennifer Liu [CA] | 0.30 | Draft email correspondence to JCS and MNL re scheduling telephone conference. | A. Investigation |
| O&G | 8376 | 4/30/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JLL re potential client. | A. Investigation |
| O&G | 8377 | 4/30/2014 | Michael N. Litrownik | 0.10 | Correspondence re JCS and JLL re potential client. | A. Investigation |
| O&G | 8378 | 4/30/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with potential client and leave voice mail. | A. Investigation |
| O&G | 8379 | 4/30/2014 | Jennifer Liu [CA] | 0.20 | Telephone conference with MNL re potential client. | A. Investigation |
| O&G | 8380 | 5/1/2014 | Michael N. Litrownik | 0.20 | Correspondence with potential client re decision not to be Named Plaintiff and consent to join form . | A. Investigation |
| O&G | 8381 | 5/1/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8382 | 5/1/2014 | Michael N. Litrownik | 0.20 | Draft compliance letter correspondence to NY State re communication with potential class members. | A. Investigation |
| O&G | 8383 | 5/1/2014 | Michael N. Litrownik | 0.30 | Conference with MH re communication with potential class members. | A. Investigation |
| O&G | 8384 | 5/1/2014 | Michael N. Litrownik | 0.10 | Correspondence with KAR and MH re communication with potential class members. | A. Investigation |
| O&G | 8385 | 5/1/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re communication with potential class member. | A. Investigation |
| O&G | 8386 | 5/1/2014 | Michael N. Litrownik | 0.20 | Prepare communication with potential class member. | A. Investigation |
| O&G | 8387 | 5/1/2014 | Justin M. Swartz | 0.10 | Review correspondence re investigation. | A. Investigation |
| O&G | 8388 | 5/1/2014 | Jennifer Liu [CA] | 0.30 | Telephone conference with potential client. | A. Investigation |
| O&G | 8389 | 5/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re potential client. | A. Investigation |
| O&G | 8390 | 5/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re outreach template. | A. Investigation |
| O&G | 8391 | 5/1/2014 | Jennifer Liu [CA] | 0.10 | Review and edit correspondence with potential class members. | A. Investigation |
| O&G | 8392 | 5/1/2014 | Jennifer Liu [CA] | 1.20 | Class member research. | A. Investigation |
| O&G | 8393 | 5/1/2014 | Jennifer Liu [CA] | 0.40 | Correspondence with MNL and MH re class member research and outreach. | A. Investigation |
| O&G | 8394 | 5/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re class member research. | A. Investigation |
| O&G | 8395 | 5/2/2014 | Michael N. Litrownik | 0.70 | Correspondence with JCS and JLL re legal research re Eastern District of California FLSA collective and class certification decisions and 9th Circuit system administrator decisions. | E. Motions |
| O&G | 8396 | 5/2/2014 | Michael N. Litrownik | 2.30 | Legal research re Eastern District of California FLSA collective and class certification decisions and 9th Circuit system administrator decisions. | E. Motions |
| O&G | 8397 | 5/2/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re other former co-workers. | A. Investigation |
| O&G | 8398 | 5/2/2014 | Jennifer Liu [CA] | 0.10 | Draft email correspondence to potential client re retainer. | A. Investigation |
| O&G | 8399 | 5/2/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondences to JCS re review of Central District of California law. | E. Motions |
| O&G | 8400 | 5/2/2014 | Jennifer Liu [CA] | 0.10 | Email to JCS re response to communication with potential class member. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8401 | 5/2/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondences to JCS and MNL re overtime investigation. | A. Investigation |
| O&G | 8402 | 5/2/2014 | Jahan C. Sagafi | 0.70 | Review Central District of California authority and discuss same with team. | E. Motions |
| O&G | 8403 | 5/5/2014 | Michael N. Litrownik | 0.10 | Correspondence to GL re Central District of California local rules. | E. Motions |
| O&G | 8404 | 5/5/2014 | Michael N. Litrownik | 0.60 | Follow-up matters: correspondence with JCS and JLL re complaint and website and correspondence to GW re website. | E. Motions |
| O&G | 8405 | 5/5/2014 | Michael N. Litrownik | 0.50 | Telephone conference with JCS, JLL and all co-counsel re bi-weekly status telephone conference. | F. Strategy |
| O&G | 8406 | 5/5/2014 | Michael N. Litrownik | 0.10 | Circulate certification decisions research from Central District of California in Word document. | F. Strategy |
| O&G | 8407 | 5/5/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re agenda. | F. Strategy |
| O&G | 8408 | 5/5/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re agenda for status telephone conference. | F. Strategy |
| O&G | 8409 | 5/5/2014 | Michael N. Litrownik | 0.60 | Legal research re fee decisions in Central District of California. | E. Motions |
| O&G | 8410 | 5/5/2014 | Jennifer Liu [CA] | 0.50 | Telephone conference with team. | A. Investigation |
| O&G | 8411 | 5/5/2014 | Jennifer Liu [CA] | 0.20 | Conference with JCS. | A. Investigation |
| O&G | 8412 | 5/5/2014 | Jennifer Liu [CA] | 0.10 | Draft email correspondence re telephone conference. | A. Investigation |
| O&G | 8413 | 5/5/2014 | Jennifer Liu [CA] | 1.00 | Draft email correspondences to JCS, MNL, potential client and MNL re follow-up. | A. Investigation |
| O&G | 8414 | 5/5/2014 | Jahan C. Sagafi | 2.90 | Prepare for and attend conference with team re complaint initiation, press release, website, and venue research. | E. Motions |
| O&G | 8415 | 5/6/2014 | Michael N. Litrownik | 0.10 | Correspondence to GW re CSC legal team. | A. Investigation |
| O&G | 8416 | 5/6/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re consent to join form. | A. Investigation |
| O&G | 8417 | 5/6/2014 | Michael N. Litrownik | 0.60 | Review local civil rules of Eastern District of California re initiating a case and stylistic issues. | A. Investigation |
| O&G | 8418 | 5/6/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and JLL re revised complaint. | E. Motions |
| O&G | 8419 | 5/6/2014 | Michael N. Litrownik | 0.20 | Revise formatting of complaint to comply with local civil rules. | E. Motions |
| O&G | 8420 | 5/6/2014 | Michael N. Litrownik | 0.10 | Correspondence with GW re website. | A. Investigation |
| O&G | 8421 | 5/6/2014 | Michael N. Litrownik | 0.10 | Review Deloitte website questionnaire. | A. Investigation |
| O&G | 8422 | 5/6/2014 | Michael N. Litrownik | 1.00 | Revise complaint to change venue to Central District of California and add additional California Plaintiff. | E. Motions |
| O&G | 8423 | 5/6/2014 | Michael N. Litrownik | 0.20 | Conference with GW re CSC lawsuit website. | A. Investigation |
| O&G | 8424 | 5/7/2014 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel A. Lah re Central District of California local rules. | F. Strategy |
| O&G | 8425 | 5/7/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re revised complaint. | E. Motions |
| O&G | 8426 | 5/7/2014 | Michael N. Litrownik | 0.10 | Correspondence to GW re legal team section of website. | A. Investigation |
| O&G | 8427 | 5/7/2014 | Michael N. Litrownik | 0.90 | Revise complaint per local rules. | E. Motions |
| O&G | 8428 | 5/7/2014 | Michael N. Litrownik | 0.30 | Review local rules re initiating documents. | E. Motions |
| O&G | 8429 | 5/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re Named Plaintiff issues. | A. Investigation |
| O&G | 8430 | 5/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MTL and JD re Central District of California registration. | E. Motions |
| O&G | 8431 | 5/8/2014 | Michael N. Litrownik | 0.50 | Correspondence with JCS and JLL re revised complaint and blurbs about three Plaintiffs. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 8432 | 5/8/2014 | Michael N. Litrownik | 0.30 | Correspondence with JCS, JLL, and MTL re draft complaint and general orders re e-filing complaints. | E. Motions |
| O&G | 8433 | 5/8/2014 | Michael N. Litrownik | 0.20 | Telephone conference with co-counsel A. Lah re filing a complaint in Central District of California. | E. Motions |
| O&G | 8434 | 5/8/2014 | Jennifer Liu [CA] | 0.40 | Draft email correspondence to JCS and CSC group re central distribution of California redline;  edits to redline; draft email correspondence to co-counsel , JCS and MNL re telephone conference with potential client. | A. Investigation |
| O&G | 8435 | 5/8/2014 | Jahan C. Sagafi | 1.30 | Research court filing procedures; edit and discuss complaint. | E. Motions |
| O&G | 8436 | 5/9/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with JCS and co-counsel A. Lah. | A. Investigation |
| O&G | 8437 | 5/9/2014 | Jennifer Liu [CA] | 1.00 | Draft email correspondence to potential client re telephone conference; telephone conference with potential client; draft email correspondence to JCS and co-counsel A. Lah re intake notes for potential client; draft email correspondences to Katie M et all re attorney-client privileged questions. | A. Investigation |
| O&G | 8438 | 5/9/2014 | Jahan C. Sagafi | 1.10 | Witness interview and background research re Defendant. | A. Investigation |
| O&G | 8439 | 5/12/2014 | Michael N. Litrownik | 0.10 | Review correspondence re other Named Plaintiffs' salaries. | A. Investigation |
| O&G | 8440 | 5/12/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and JLL re potential client. | A. Investigation |
| O&G | 8441 | 5/12/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re bi-weekly status telephone conference. | A. Investigation |
| O&G | 8442 | 5/12/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re bi-weekly status telephone conference. | A. Investigation |
| O&G | 8443 | 5/12/2014 | Jennifer Liu [CA] | 0.10 | Conference with JCS re Named Plaintiff issues. | A. Investigation |
| O&G | 8444 | 5/12/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, D. Srinivasan re potential client intake and Named Plaintiff concerns. | A. Investigation |
| O&G | 8445 | 5/12/2014 | Jennifer Liu [CA] | 0.50 | Draft email correspondence to MNL re draft complaint; draft email correspondence to CSC all re status of telephone conference for the day; draft email correspondence email to JCS and MNL re potential client complaint. | E. Motions |
| O&G | 8446 | 5/13/2014 | Jahan C. Sagafi | 0.80 | Discussions re case strategy. | F. Strategy |
| O&G | 8447 | 5/15/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with potential client re other potential class members. | A. Investigation |
| O&G | 8448 | 5/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re telephone conference agenda. | F. Strategy |
| O&G | 8449 | 5/19/2014 | Michael N. Litrownik | 0.60 | Telephone conference with JCS, JLL and all co-counsel re case status, filing issues, and other matters. | F. Strategy |
| O&G | 8450 | 5/19/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS, MNL, and co-counsel T. Jackson, J. Lah, J. Lais, A. Epstein, D. Srinivasan, K. Dermody re strategy and complaint. | F. Strategy |
| O&G | 8451 | 5/19/2014 | Jennifer Liu [CA] | 0.60 | Telephone conference with JCS, MNL, and co-counsel T. Jackson, J. Lah, J. Lais, A. Epstein, D. Srinivasan re strategy and complaint. | F. Strategy |
| O&G | 8452 | 5/19/2014 | Jennifer Liu [CA] | 0.10 | Conference with JCS re venue strategy. | F. Strategy |
| O&G | 8453 | 5/19/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MNL re agenda for team telephone conference. | F. Strategy |
| O&G | 8454 | 5/19/2014 | Jennifer Liu [CA] | 0.60 | Telephone conference with team. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8455 | 5/19/2014 | Jahan C. Sagafi | 2.30 | Prep for and attend telephone conference; discuss venues; research procedures. | F. Strategy |
| O&G | 8456 | 5/20/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, JLL, and co-counsel K. Dermody, T. Jackson, and J. Lais re review of correspondence from co-counsel J. Lais re background check of Named Plaintiff. | A. Investigation |
| O&G | 8457 | 5/20/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and co-counsel K. Dermody re background check of Named Plaintiff. | A. Investigation |
| O&G | 8458 | 5/20/2014 | Michael N. Litrownik | 0.20 | Review correspondence from co-counsel J. Lais re background check of Named Plaintiff. | A. Investigation |
| O&G | 8459 | 5/20/2014 | Michael N. Litrownik | 0.10 | Correspondence to all co-counsel re thoughts on Southern District of California. | A. Investigation |
| O&G | 8460 | 5/20/2014 | Jahan C. Sagafi | 1.90 | Discuss background research re Plaintiff; prepare complaint. | E. Motions |
| O&G | 8461 | 5/21/2014 | Jahan C. Sagafi | 0.50 | Discussions re case strategy. | F. Strategy |
| O&G | 8462 | 5/22/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re circling back to Maine party Plaintiffs. | A. Investigation |
| O&G | 8463 | 5/22/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client. | A. Investigation |
| O&G | 8464 | 5/22/2014 | Michael N. Litrownik | 0.10 | Telephone conference with opt-in. | A. Investigation |
| O&G | 8465 | 5/22/2014 | Michael N. Litrownik | 0.20 | Telephone conference with opt-in. | A. Investigation |
| O&G | 8466 | 5/22/2014 | Jahan C. Sagafi | 0.80 | Discussions re case strategy and venue. | F. Strategy |
| O&G | 8467 | 5/23/2014 | Jahan C. Sagafi | 0.60 | Complaint edits and discussion with team. | E. Motions |
| O&G | 8468 | 5/26/2014 | Jahan C. Sagafi | 1.30 | Discussions re preparing complaint filing; website; press release; pull exemplars. | E. Motions |
| O&G | 8469 | 5/27/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS re review of correspondence from JCS re to-do items. | F. Strategy |
| O&G | 8470 | 5/27/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re review of correspondence from JCS re to-do items. | F. Strategy |
| O&G | 8471 | 5/27/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re to-do items. | F. Strategy |
| O&G | 8472 | 5/28/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and JLL re plan of attack for complaint, PAGA letter, website, and other issues. | E. Motions |
| O&G | 8473 | 5/28/2014 | Michael N. Litrownik | 0.70 | Telephone conference with JLL re complaint logistics, revisions to complaint, PAGA issues, and PAGA research. | E. Motions |
| O&G | 8474 | 5/28/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCS, SJA, AP, and JMS re Legal research re PAGA claim. | E. Motions |
| O&G | 8475 | 5/28/2014 | Michael N. Litrownik | 0.40 | Legal research re PAGA claim. | E. Motions |
| O&G | 8476 | 5/28/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re compliance issue. | A. Investigation |
| O&G | 8477 | 5/28/2014 | Jennifer Liu [CA] | 0.70 | Telephone conference with MNL re complaint, PAGA claims, and website. | E. Motions |
| O&G | 8478 | 5/28/2014 | Jahan C. Sagafi | 1.10 | Finalize complaint and plan for filing. | E. Motions |
| O&G | 8479 | 5/29/2014 | Michael N. Litrownik | 0.20 | Correspondence and telephone conference with GW re website. | A. Investigation |
| O&G | 8480 | 5/29/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re press release. | A. Investigation |
| O&G | 8481 | 5/29/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re complaint. | E. Motions |
| O&G | 8482 | 5/29/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re PAGA letter. | E. Motions |
| O&G | 8483 | 5/29/2014 | Michael N. Litrownik | 0.60 | Draft PAGA letter. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8484 | 5/29/2014 | Michael N. Litrownik | 0.30 | Draft copy for CSC website. | A. Investigation |
| O&G | 8485 | 5/29/2014 | Michael N. Litrownik | 0.10 | Conference with GW re website. | A. Investigation |
| O&G | 8486 | 5/29/2014 | Michael N. Litrownik | 0.20 | Conference with KE re UCL claim, PAGA claim, and other issues. | E. Motions |
| O&G | 8487 | 5/29/2014 | Michael N. Litrownik | 4.50 | Revise complaint to incorporate edits from co-counsel, flesh out facts, clarify class definition, add a PAGA claim, and other edits. | E. Motions |
| O&G | 8488 | 5/29/2014 | Jahan C. Sagafi | 0.80 | Edits to and review of PAGA letter. | E. Motions |
| O&G | 8489 | 5/30/2014 | Michael N. Litrownik | 1.50 | Revise complaint. | E. Motions |
| O&G | 8490 | 5/30/2014 | Michael N. Litrownik | 0.50 | Review correspondence from JCS and JLL re complaint logistics; correspondence to JCS re same. | E. Motions |
| O&G | 8491 | 5/30/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re complaint. | E. Motions |
| O&G | 8492 | 5/30/2014 | Michael N. Litrownik | 0.10 | Correspondence with GW re website. | A. Investigation |
| O&G | 8493 | 5/30/2014 | Michael N. Litrownik | 0.10 | Review correspondence from GW re website. | A. Investigation |
| O&G | 8494 | 5/30/2014 | Michael N. Litrownik | 0.20 | Conference with GW re website. | A. Investigation |
| O&G | 8495 | 5/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JXD and MTL re admission to Southern District of California. | F. Strategy |
| O&G | 8496 | 5/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re edits to complaint. | E. Motions |
| O&G | 8497 | 5/30/2014 | Jennifer Liu [CA] | 0.80 | Review and edit complaint. | E. Motions |
| O&G | 8498 | 6/2/2014 | Michael N. Litrownik | 0.20 | Correspondence with JLL re Named Plaintiff's facts in complaint. | E. Motions |
| O&G | 8499 | 6/2/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS re website email address. | A. Investigation |
| O&G | 8500 | 6/2/2014 | Michael N. Litrownik | 0.10 | Conference with JLL re complaint revisions. | E. Motions |
| O&G | 8501 | 6/2/2014 | Michael N. Litrownik | 0.60 | Telephone conference with JCS, JLL, and all co-counsel re complaint and other issues. | E. Motions |
| O&G | 8502 | 6/2/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re group email addresses. | A. Investigation |
| O&G | 8503 | 6/2/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re website issues. | A. Investigation |
| O&G | 8504 | 6/2/2014 | Michael N. Litrownik | 0.30 | Revise complaint; prepare clean copy and circulate to all co-counsel. | E. Motions |
| O&G | 8505 | 6/2/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re revisions to complaint. | E. Motions |
| O&G | 8506 | 6/2/2014 | Michael N. Litrownik | 1.10 | Revise complaint. | E. Motions |
| O&G | 8507 | 6/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re edits to complaint. | E. Motions |
| O&G | 8508 | 6/2/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, A. Epstein, D. Hutchinson, and D. Srinivasan re complaint, next steps. | E. Motions |
| O&G | 8509 | 6/2/2014 | Jennifer Liu [CA] | 0.20 | Telephone conference with MNL re edits to complaint. | E. Motions |
| O&G | 8510 | 6/2/2014 | Jennifer Liu [CA] | 0.50 | Telephone conference with JCS, MNL, and co-counsel T. Jackson, D. Hutchinson, and D. Srinivasan re complaint. | E. Motions |
| O&G | 8511 | 6/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re complaint. | E. Motions |
| O&G | 8512 | 6/2/2014 | Jahan C. Sagafi | 2.40 | Team telephone conference re complaint status, edits to complaint, discussion re class definition and classes and framing, discuss follow-up items. | E. Motions |
| O&G | 8513 | 6/3/2014 | Michael N. Litrownik | 0.10 | Correspondence with GW re website. | A. Investigation |
| O&G | 8514 | 6/3/2014 | Michael N. Litrownik | 0.70 | Review Duran v USB re complaint. | E. Motions |
| O&G | 8515 | 6/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to all co-counsel re new group email address. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8516 | 6/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re website and intake email. | A. Investigation |
| O&G | 8517 | 6/3/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re revisions to complaint and introductory language additions. | E. Motions |
| O&G | 8518 | 6/3/2014 | Michael N. Litrownik | 0.90 | Revise complaint and add introductory language. | E. Motions |
| O&G | 8519 | 6/3/2014 | Jahan C. Sagafi | 0.90 | Prepare website and URL and refine intake process. | A. Investigation |
| O&G | 8520 | 6/4/2014 | Michael N. Litrownik | 0.30 | Test various parts of beta case website. | A. Investigation |
| O&G | 8521 | 6/4/2014 | Michael N. Litrownik | 0.10 | Correspondence with JLL re complaint and website copy. | E. Motions |
| O&G | 8522 | 6/4/2014 | Michael N. Litrownik | 0.10 | Correspondence with GW re website. | A. Investigation |
| O&G | 8523 | 6/5/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re travel to meet Named Plaintiff. | A. Investigation |
| O&G | 8524 | 6/5/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and JLL re District of Connecticut. | A. Investigation |
| O&G | 8525 | 6/5/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JLL and JCS re potential Connecticut Plaintiff. | A. Investigation |
| O&G | 8526 | 6/5/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re Named Plaintiff. | A. Investigation |
| O&G | 8527 | 6/5/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re retainer for Named Plaintiff. | A. Investigation |
| O&G | 8528 | 6/5/2014 | Michael N. Litrownik | 0.20 | Prepare and PDF retainer for Named Plaintiff. | A. Investigation |
| O&G | 8529 | 6/5/2014 | Justin M. Swartz | 0.10 | Correspondence with JLL re venue choice. | E. Motions |
| O&G | 8530 | 6/5/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re venue decision. | E. Motions |
| O&G | 8531 | 6/5/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re retainer for Named Plaintiff. | A. Investigation |
| O&G | 8532 | 6/5/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondence to MNL re retainer for Named Plaintiff. | A. Investigation |
| O&G | 8533 | 6/5/2014 | Jennifer Liu [CA] | 0.30 | Draft email correspondence to JCS re Named Plaintiff info and status. | A. Investigation |
| O&G | 8534 | 6/6/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re telephone conference with clerk's office re random assignment. | E. Motions |
| O&G | 8535 | 6/6/2014 | Michael N. Litrownik | 0.10 | Telephone conference with clerk's office re random assignment. | E. Motions |
| O&G | 8536 | 6/6/2014 | Jahan C. Sagafi | 0.60 | Correspondence and discussion re class member witness, complaint amendment, press release, and website. | E. Motions |
| O&G | 8537 | 6/9/2014 | Michael N. Litrownik | 0.10 | Correspondence to GW re website. | A. Investigation |
| O&G | 8538 | 6/9/2014 | Michael N. Litrownik | 0.10 | Review beta website. | A. Investigation |
| O&G | 8539 | 6/9/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JLL re potential Connecticut and Michigan Plaintiffs. | A. Investigation |
| O&G | 8540 | 6/9/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with potential client re retainer and consent to join form. | A. Investigation |
| O&G | 8541 | 6/9/2014 | Jennifer Liu [CA] | 0.20 | Draft retainer for potential client. | A. Investigation |
| O&G | 8542 | 6/9/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MNL re intake with potential client. | A. Investigation |
| O&G | 8543 | 6/9/2014 | Jennifer Liu [CA] | 0.30 | Intake with potential client. | A. Investigation |
| O&G | 8544 | 6/10/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with Named Plaintiff re retainer. | A. Investigation |
| O&G | 8545 | 6/10/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re Named and potential Plaintiffs. | A. Investigation |
| O&G | 8546 | 6/11/2014 | Jennifer Liu [CA] | 0.10 | Draft email correspondence to Named Plaintiff re check in. | A. Investigation |
| O&G | 8547 | 6/16/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JLL, JCS, and co-counsel re Connecticut Plaintiff, class definition, and other issues. | A. Investigation |
| O&G | 8548 | 6/16/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re case update. | A. Investigation |
| O&G | 8549 | 6/16/2014 | Jennifer Liu [CA] | 0.20 | Draft email correspondences to CSC members re updates. | A. Investigation |
| O&G | 8550 | 6/16/2014 | Jennifer Liu [CA] | 0.30 | Draft email correspondences to JCS re updates. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8551 | 6/16/2014 | Jennifer Liu [CA] | 0.50 | Telephone conference with CSC members re check-in. | A. Investigation |
| O&G | 8552 | 6/16/2014 | Jahan C. Sagafi | 1.70 | Team telephone conference re complaint, press release new Plaintiff; follow up discussions re same. | E. Motions |
| O&G | 8553 | 6/17/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re revising complaint. | E. Motions |
| O&G | 8554 | 6/17/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re intake with Named Plaintiff. | A. Investigation |
| O&G | 8555 | 6/17/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and co-counsel T. Jackson, D. Srinivasan re recap. | A. Investigation |
| O&G | 8556 | 6/17/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re recap email correspondences. | A. Investigation |
| O&G | 8557 | 6/17/2014 | Jahan C. Sagafi | 1.80 | Discussions re follow-up items re class representative, complaint, and filing logistics. | E. Motions |
| O&G | 8558 | 6/18/2014 | Michael N. Litrownik | 0.10 | Review JCS revisions to website copy. | A. Investigation |
| O&G | 8559 | 6/18/2014 | Michael N. Litrownik | 3.00 | Revise complaint re addition of Named Plaintiff, changing venue to District of Connecticut, and adding Connecticut wage and hour law claims. | E. Motions |
| O&G | 8560 | 6/18/2014 | Jahan C. Sagafi | 0.70 | Edits to website. | A. Investigation |
| O&G | 8561 | 6/19/2014 | Michael N. Litrownik | 0.20 | Correspondence to JLL re revised complaint. | E. Motions |
| O&G | 8562 | 6/19/2014 | Michael N. Litrownik | 3.60 | Revise complaint re addition of Named Plaintiff, changing venue to District of Connecticut, and adding Connecticut wage and hour law claims. | E. Motions |
| O&G | 8563 | 6/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, JLL, and all co-counsel re draft copy for website. | A. Investigation |
| O&G | 8564 | 6/19/2014 | Michael N. Litrownik | 0.20 | Revise website copy. | A. Investigation |
| O&G | 8565 | 6/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re telephone conference with Named Plaintiff. | A. Investigation |
| O&G | 8566 | 6/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re website. | A. Investigation |
| O&G | 8567 | 6/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re website language revisions. | A. Investigation |
| O&G | 8568 | 6/20/2014 | Michael N. Litrownik | 0.40 | Revise complaint with new intake notes from Named Plaintiff. | E. Motions |
| O&G | 8569 | 6/20/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JLL re intake notes and next steps. | A. Investigation |
| O&G | 8570 | 6/20/2014 | Michael N. Litrownik | 1.40 | Telephone conference with JLL, co-counsel D. Hutchinson, and Named Plaintiff re comprehensive intake. | A. Investigation |
| O&G | 8571 | 6/20/2014 | Jennifer Liu [CA] | 0.20 | Telephone conference with MNL re Named Plaintiff. | A. Investigation |
| O&G | 8572 | 6/20/2014 | Jennifer Liu [CA] | 1.30 | Intake with Named Plaintiff, MNL, and co-counsel D. Hutchinson. | A. Investigation |
| O&G | 8573 | 6/20/2014 | Jennifer Liu [CA] | 0.50 | Review and edit complaint. | E. Motions |
| O&G | 8574 | 6/20/2014 | Jennifer Liu [CA] | 1.50 | Conference with Named Plaintiff. | A. Investigation |
| O&G | 8575 | 6/22/2014 | Jennifer Liu [CA] | 0.40 | Review and edit complaint. | E. Motions |
| O&G | 8576 | 6/23/2014 | Michael N. Litrownik | 0.60 | Revise complaint re additional round of proofing and for style. | A. Investigation |
| O&G | 8577 | 6/23/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS re latest version of complaint and summary of Named Plaintiff intake. | A. Investigation |
| O&G | 8578 | 6/23/2014 | Michael N. Litrownik | 0.40 | Revise and organize Named Plaintiff intake notes. | A. Investigation |
| O&G | 8579 | 6/23/2014 | Michael N. Litrownik | 0.40 | Legal research re Connecticut wage and hour complaints and damages available. | E. Motions |
| O&G | 8580 | 6/23/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JLL re Connecticut claims and other issues. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8581 | 6/23/2014 | Michael N. Litrownik | 2.70 | Revise complaint re switching Named Plaintiff to first Plaintiff per JLL's comments; legal research re Connecticut claims and available damages and remedies. | E. Motions |
| O&G | 8582 | 6/23/2014 | Michael N. Litrownik | 0.10 | Review revised case website. | A. Investigation |
| O&G | 8583 | 6/23/2014 | Michael N. Litrownik | 0.10 | Correspondence to GW re website copy. | A. Investigation |
| O&G | 8584 | 6/23/2014 | Jennifer Liu [CA] | 0.40 | Telephone conference with co-counsel D. Hutchinson re Named Plaintiff. | A. Investigation |
| O&G | 8585 | 6/23/2014 | Jahan C. Sagafi | 1.00 | Correspondence re Plaintiff interview, edits to complaint. | E. Motions |
| O&G | 8586 | 6/24/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMS and CEG re local counsel. | A. Investigation |
| O&G | 8587 | 6/24/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re local counsel. | A. Investigation |
| O&G | 8588 | 6/24/2014 | Michael N. Litrownik | 0.20 | Run redline re complaint and circulate same to all co-counsel. | E. Motions |
| O&G | 8589 | 6/24/2014 | Michael N. Litrownik | 0.90 | Revise complaint per JCS and JLL revisions. | E. Motions |
| O&G | 8590 | 6/24/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and JLL re revised complaint and beta website. | E. Motions |
| O&G | 8591 | 6/24/2014 | Michael N. Litrownik | 0.10 | Telephone conference with Named Plaintiff re hours worked. | A. Investigation |
| O&G | 8592 | 6/24/2014 | Michael N. Litrownik | 1.70 | Revise complaint per revisions from JCS. | E. Motions |
| O&G | 8593 | 6/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re revisions to complaint. | E. Motions |
| O&G | 8594 | 6/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re revisions to complaint. | E. Motions |
| O&G | 8595 | 6/24/2014 | Justin M. Swartz | 0.10 | Correspondence with CEG re admission requirement. | E. Motions |
| O&G | 8596 | 6/24/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re local counsel. | E. Motions |
| O&G | 8597 | 6/24/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS and MNL re finalizing complaint. | E. Motions |
| O&G | 8598 | 6/24/2014 | Jahan C. Sagafi | 1.20 | Edits to complaint and website. | E. Motions |
| O&G | 8599 | 6/25/2014 | Jennifer Liu [CA] | 0.50 | Correspondence with JCS, MNL, co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and D. Srinivasan re complaint, Named Plaintiff, update from Named Plaintiff, website copy, and press release. | A. Investigation |
| O&G | 8600 | 6/25/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re Named Plaintiff. | A. Investigation |
| O&G | 8601 | 6/25/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MNL re finalizing complaint. | E. Motions |
| O&G | 8602 | 6/25/2014 | Jahan C. Sagafi | 0.80 | Team discussions re complaint, class representative interview, Plaintiff observations. | E. Motions |
| O&G | 8603 | 6/26/2014 | Michael N. Litrownik | 0.30 | Review correspondence from JCS and JLL re press release and in-person meeting with Named Plaintiff. | A. Investigation |
| O&G | 8604 | 6/26/2014 | Michael N. Litrownik | 0.30 | Correspondence with GW and JCS re case website. | A. Investigation |
| O&G | 8605 | 6/26/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS and JLL re review and proof of website copy. | A. Investigation |
| O&G | 8606 | 6/26/2014 | Michael N. Litrownik | 0.20 | Review and proof website copy. | A. Investigation |
| O&G | 8607 | 6/26/2014 | Michael N. Litrownik | 0.50 | Correspondence with MTL and online research re initiating a new case in District of Connecticut. | E. Motions |
| O&G | 8608 | 6/26/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MNL re complaint, press release, in-person meeting with Named Plaintiff. | A. Investigation |
| O&G | 8609 | 6/26/2014 | Jennifer Liu [CA] | 0.20 | Review and edit press release. | A. Investigation |
| O&G | 8610 | 6/26/2014 | Jahan C. Sagafi | 1.60 | Edits to press release, correspondence with team and Plaintiff re filing, edits to website. | A. Investigation |
| O&G | 8611 | 6/27/2014 | Michael N. Litrownik | 0.20 | Correspondence to Named Plaintiff re hours issue and in-person meeting. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8612 | 6/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel D. Srinivasan re in-person meeting with Named Plaintiff. | A. Investigation |
| O&G | 8613 | 6/27/2014 | Michael N. Litrownik | 0.10 | Telephone conference with Named Plaintiff re in-person meeting and hours during 'on-telephone conference' week. | A. Investigation |
| O&G | 8614 | 6/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re revisions to press release. | A. Investigation |
| O&G | 8615 | 6/27/2014 | Michael N. Litrownik | 0.10 | Revise press release. | A. Investigation |
| O&G | 8616 | 6/27/2014 | Michael N. Litrownik | 0.10 | Telephone conference with Named Plaintiff re in-person meeting (left voicemail). | A. Investigation |
| O&G | 8617 | 6/27/2014 | Michael N. Litrownik | 0.20 | Correspondence to GW re review of website. | A. Investigation |
| O&G | 8618 | 6/27/2014 | Michael N. Litrownik | 0.20 | Review website. | A. Investigation |
| O&G | 8619 | 6/27/2014 | Michael N. Litrownik | 0.30 | Review correspondence from JCS and JLL re draft press release. | A. Investigation |
| O&G | 8620 | 6/27/2014 | Jahan C. Sagafi | 2.80 | Press release edits; discuss with team; correspondence with Plaintiff re complaint. | E. Motions |
| O&G | 8621 | 6/29/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re local counsel. | A. Investigation |
| O&G | 8622 | 6/29/2014 | Jahan C. Sagafi | 1.10 | Research and discuss local rules re complaint filing and options re local counsel; correspondence with Plaintiff re process and organizational changes. | E. Motions |
| O&G | 8623 | 6/30/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCs and JLL re dateline. | A. Investigation |
| O&G | 8624 | 6/30/2014 | Michael N. Litrownik | 0.10 | Correspondence to E. Powers re dateline in press release. | A. Investigation |
| O&G | 8625 | 6/30/2014 | Michael N. Litrownik | 0.10 | Review JCS revisions to press release. | A. Investigation |
| O&G | 8626 | 6/30/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL and JCS re review of revised press release drafted by E. Powers. | A. Investigation |
| O&G | 8627 | 6/30/2014 | Michael N. Litrownik | 0.20 | Review revised press release drafted by E. Powers. | A. Investigation |
| O&G | 8628 | 6/30/2014 | Michael N. Litrownik | 0.10 | Correspondence to GW re review of website. | A. Investigation |
| O&G | 8629 | 6/30/2014 | Michael N. Litrownik | 0.10 | Review website. | A. Investigation |
| O&G | 8630 | 6/30/2014 | Michael N. Litrownik | 0.40 | Correspondence to and from JCS and GW re website. | A. Investigation |
| O&G | 8631 | 6/30/2014 | Michael N. Litrownik | 0.20 | Revisions to press release. | A. Investigation |
| O&G | 8632 | 6/30/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re telephone conference with E. Powers re release. | A. Investigation |
| O&G | 8633 | 6/30/2014 | Michael N. Litrownik | 0.20 | Telephone conference with E. Powers re release. | A. Investigation |
| O&G | 8634 | 6/30/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS re revisions to PAGA letter. | E. Motions |
| O&G | 8635 | 6/30/2014 | Michael N. Litrownik | 0.10 | Revise PAGA letter. | E. Motions |
| O&G | 8636 | 6/30/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JCS re complaint, press release, website, and other issues. | E. Motions |
| O&G | 8637 | 6/30/2014 | Michael N. Litrownik | 0.60 | Telephone conference with JCS, and co-counsel A. Lah, and D. Hutchinson re complaint, press release, website, and other issues. | E. Motions |
| O&G | 8638 | 6/30/2014 | Michael N. Litrownik | 0.10 | Telephone conference with E. Powers re news release. | A. Investigation |
| O&G | 8639 | 6/30/2014 | Michael N. Litrownik | 0.40 | Correspondence to JCS and JLL re online research re new SA job postings. | A. Investigation |
| O&G | 8640 | 6/30/2014 | Michael N. Litrownik | 0.50 | Online research re new SA job postings. | A. Investigation |
| O&G | 8641 | 6/30/2014 | Michael N. Litrownik | 1.30 | Correspondence with JCS, JLL, GW, and others re final version of complaint, news release, and website. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 8642 | 6/30/2014 | Michael N. Litrownik | 0.90 | Conference with Named Plaintiff and co-counsel D. Srinivasan re review complaint, intake, and other issues. | A. Investigation |
| O&G | 8643 | 6/30/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re email group. | A. Investigation |
| O&G | 8644 | 6/30/2014 | Michael N. Litrownik | 0.10 | Online research re system administrator job postings. | A. Investigation |
| O&G | 8645 | 6/30/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re new SA job transition. | A. Investigation |
| O&G | 8646 | 6/30/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re new SA job transition. | A. Investigation |
| O&G | 8647 | 6/30/2014 | Jahan C. Sagafi | 4.40 | Telephone conference with Plaintiff re complaint; team discussions re intakes; correspondence with Plaintiff re press release; edits to complaint and review of job postings; update team re centralized service centers; edits to press release with team and consultant. | A. Investigation |
| O&G | 8648 | 7/1/2014 | Michael N. Litrownik | 0.10 | Correspondence to District of Connecticut clerk re filing issues. | E. Motions |
| O&G | 8649 | 7/1/2014 | Michael N. Litrownik | 0.10 | Correspondence to GW re website. | E. Motions |
| O&G | 8650 | 7/1/2014 | Michael N. Litrownik | 0.30 | Correspondence with E. Powers and GW re press release. | E. Motions |
| O&G | 8651 | 7/1/2014 | NY Student Law Clerk | 0.40 | [JPG] - Research judicial decisions on FLSA 213 exemptions. | E. Motions |
| O&G | 8652 | 7/1/2014 | NY Student Law Clerk | 0.30 | [JPG] - Conference w MNL re judicial decisions on FLSA 213 exemptions. | E. Motions |
| O&G | 8653 | 7/1/2014 | Michael N. Litrownik | 0.10 | Review correspondence from clerk at District of Connecticut re filing issues. | E. Motions |
| O&G | 8654 | 7/1/2014 | Michael N. Litrownik | 0.40 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 8655 | 7/1/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re intake. | A. Investigation |
| O&G | 8656 | 7/1/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential opt-in re intake (left voicemail). | A. Investigation |
| O&G | 8657 | 7/1/2014 | Michael N. Litrownik | 0.20 | Review orders re courtesy copies, standing confidentiality order, and others. | F. Strategy |
| O&G | 8658 | 7/1/2014 | Michael N. Litrownik | 0.40 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 8659 | 7/1/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential opt-in re intake. | A. Investigation |
| O&G | 8660 | 7/1/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential opt-in (left voicemail). | A. Investigation |
| O&G | 8661 | 7/1/2014 | Michael N. Litrownik | 0.30 | Conference with JPG re Judge Arterton FLSA decisions. | F. Strategy |
| O&G | 8662 | 7/1/2014 | Michael N. Litrownik | 0.10 | Review spreadsheet created by JMD re additional intake forms. | A. Investigation |
| O&G | 8663 | 7/1/2014 | Michael N. Litrownik | 0.20 | Review additional intake forms. | A. Investigation |
| O&G | 8664 | 7/1/2014 | Michael N. Litrownik | 0.70 | Review local rules re pro hac vice motions. | F. Strategy |
| O&G | 8665 | 7/1/2014 | Michael N. Litrownik | 0.50 | Telephone conference with JLL re complaint, intake, and other issues. | E. Motions |
| O&G | 8666 | 7/1/2014 | Michael N. Litrownik | 0.10 | Correspondence to CSC Plaintiffs' counsel re Judge assignment to case. | F. Strategy |
| O&G | 8667 | 7/1/2014 | Michael N. Litrownik | 0.20 | Review intakes from website. | A. Investigation |
| O&G | 8668 | 7/1/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and JLL re intakes from website. | A. Investigation |
| O&G | 8669 | 7/1/2014 | Michael N. Litrownik | 0.10 | Oversee JMD re request to issue summons. | E. Motions |
| O&G | 8670 | 7/1/2014 | Michael N. Litrownik | 1.50 | Review, proof, finalize, and oversee filing of complaint, distribution of news release, website copy, PAGA letter, and other matters. | E. Motions |
| O&G | 8671 | 7/1/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re due diligence on Judge. | F. Strategy |
| O&G | 8672 | 7/1/2014 | Jeffrey M. Domanico | 1.80 | Create intake tracking spreadsheet; update spreadsheet with intake forms received. | A. Investigation |
| O&G | 8673 | 7/1/2014 | Jeffrey M. Domanico | 0.80 | Finalize PAGA letter and send via US mail. | E. Motions |
| O&G | 8674 | 7/1/2014 | Jeffrey M. Domanico | 1.50 | Finalize and file complaint via ECF. | E. Motions |
| O&G | 8675 | 7/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re potential opt-in, consent to join form, intakes. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8676 | 7/1/2014 | Jennifer Liu [CA] | 0.40 | Correspondence re intake form, summary re opt-in. | A. Investigation |
| O&G | 8677 | 7/1/2014 | Jennifer Liu [CA] | 0.30 | Revise intake form. | A. Investigation |
| O&G | 8678 | 7/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re intake assignments. | A. Investigation |
| O&G | 8679 | 7/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with opt-in. | A. Investigation |
| O&G | 8680 | 7/1/2014 | Jennifer Liu [CA] | 1.10 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 8681 | 7/1/2014 | Jennifer Liu [CA] | 0.50 | Telephone conference with all counsel re intake assignments and protocol. | A. Investigation |
| O&G | 8682 | 7/1/2014 | Jennifer Liu [CA] | 0.50 | Telephone conference with MNL re complaint, intake, and other issues. | E. Motions |
| O&G | 8683 | 7/1/2014 | Jennifer Liu [CA] | 0.50 | Telephone conference with JCS re intake management. | A. Investigation |
| O&G | 8684 | 7/1/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS re next steps. | F. Strategy |
| O&G | 8685 | 7/1/2014 | Jennifer Liu [CA] | 0.10 | Conference with MNL re correspondence with Named Plaintiff. | A. Investigation |
| O&G | 8686 | 7/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL, JMD and JCS re intake management. | A. Investigation |
| O&G | 8687 | 7/1/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and JMD re intake management. | A. Investigation |
| O&G | 8688 | 7/1/2014 | Jahan C. Sagafi | 3.80 | Team discussions re work allocation; review filed complaint; discuss press inquiries; research Judge's decisions; discuss intake assignment system; review intakes; prepare letter to Defendant re document preservation and class list. | E. Motions |
| O&G | 8689 | 7/2/2014 | Michael N. Litrownik | 0.20 | Correspondence to NS and AB re intake project. | A. Investigation |
| O&G | 8690 | 7/2/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re consent to join form per HP standard. | A. Investigation |
| O&G | 8691 | 7/2/2014 | NY Student Law Clerk | 1.80 | [AB] - Intake telephone conference with potential client. | A. Investigation |
| O&G | 8692 | 7/2/2014 | NY Student Law Clerk | 0.70 | [AB] - Intake telephone conference with MNL. | A. Investigation |
| O&G | 8693 | 7/2/2014 | NY Student Law Clerk | 0.70 | [AB] - Conference with MNL and NBS re CSC telephone conference project. | F. Strategy |
| O&G | 8694 | 7/2/2014 | NY Student Law Clerk | 4.80 | [JPG] Continue research re judicial decisions on FLSA 213 exemptions. | E. Motions |
| O&G | 8695 | 7/2/2014 | Naomi Sunshine | 0.70 | Conference with MNL, AB re intake telephone conference project. | A. Investigation |
| O&G | 8696 | 7/2/2014 | Naomi Sunshine | 0.10 | Correspondence with ML, JL re intakes. | A. Investigation |
| O&G | 8697 | 7/2/2014 | Naomi Sunshine | 0.10 | Correspondence with ML re intakes. | A. Investigation |
| O&G | 8698 | 7/2/2014 | Naomi Sunshine | 0.10 | Correspondence with JET re intakes. | A. Investigation |
| O&G | 8699 | 7/2/2014 | Michael N. Litrownik | 0.20 | Correspondence to AP re intake process. | A. Investigation |
| O&G | 8700 | 7/2/2014 | Michael N. Litrownik | 0.10 | Review JLL revisions to consent to join form. | A. Investigation |
| O&G | 8701 | 7/2/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8702 | 7/2/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8703 | 7/2/2014 | Michael N. Litrownik | 0.20 | Correspondence to JLL re potential opt-in. | A. Investigation |
| O&G | 8704 | 7/2/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re enclosure letter to Judge Arterton. | F. Strategy |
| O&G | 8705 | 7/2/2014 | Michael N. Litrownik | 0.10 | Revise courtesy copy enclosure letter to Judge Arterton. | F. Strategy |
| O&G | 8706 | 7/2/2014 | Michael N. Litrownik | 0.10 | Revise intake form for potential opt-in. | A. Investigation |
| O&G | 8707 | 7/2/2014 | Michael N. Litrownik | 0.70 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 8708 | 7/2/2014 | Michael N. Litrownik | 0.70 | Conference with NS and AB re intake project. | A. Investigation |
| O&G | 8709 | 7/2/2014 | Michael N. Litrownik | 0.40 | Correspondence with JLL and JCS re intake project. | A. Investigation |
| O&G | 8710 | 7/2/2014 | Michael N. Litrownik | 0.40 | Correspondence with JLL re intake process. | A. Investigation |
| O&G | 8711 | 7/2/2014 | Michael N. Litrownik | 0.20 | Telephone conference with potential opt-in re follow-up questions. | A. Investigation |
| O&G | 8712 | 7/2/2014 | Michael N. Litrownik | 0.40 | Revise consent to join form per HP standard. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 8713 | 7/2/2014 | Michael N. Litrownik | 0.30 | Correspondence with all co-counsel re intake and summary. | A. Investigation |
| O&G | 8714 | 7/2/2014 | Michael N. Litrownik | 0.20 | Revise intake form for potential opt-in. | A. Investigation |
| O&G | 8715 | 7/2/2014 | Michael N. Litrownik | 0.20 | Review correspondence and intake form from JLL. | A. Investigation |
| O&G | 8716 | 7/2/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 8717 | 7/2/2014 | Jennifer Liu [CA] | 0.30 | Revise consent to join form. | A. Investigation |
| O&G | 8718 | 7/2/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS and MNL re intake staffing and protocol. | A. Investigation |
| O&G | 8719 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and AP re intakes. | A. Investigation |
| O&G | 8720 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re AP. | A. Investigation |
| O&G | 8721 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re intake form | A. Investigation |
| O&G | 8722 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Review JCS edits to intake form. | A. Investigation |
| O&G | 8723 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re potential opt-in. | A. Investigation |
| O&G | 8724 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re enclosure letter correspondence. | F. Strategy |
| O&G | 8725 | 7/2/2014 | Jennifer Liu [CA] | 0.20 | Review enclosure letter. | E. Motions |
| O&G | 8726 | 7/2/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with MML re potential opt-in. | A. Investigation |
| O&G | 8727 | 7/2/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS re intake protocol. | A. Investigation |
| O&G | 8728 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with potential client re consent to join form. | A. Investigation |
| O&G | 8729 | 7/2/2014 | Jennifer Liu [CA] | 0.50 | Update intake assignments. | A. Investigation |
| O&G | 8730 | 7/2/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with all Plaintiffs' counsel re intake assignments. | A. Investigation |
| O&G | 8731 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JET, JCS and MNL re intake staffing. | A. Investigation |
| O&G | 8732 | 7/2/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re intake protocol. | A. Investigation |
| O&G | 8733 | 7/2/2014 | Jahan C. Sagafi | 3.10 | Discuss case with reporter; process intakes; review decisions from Judge; edit intake form and consent to join form. | F. Strategy |
| O&G | 8734 | 7/3/2014 | NY Student Law Clerk | 0.30 | [AB] - Correspondence with interested Systems Administrators for CSC intake. | A. Investigation |
| O&G | 8735 | 7/3/2014 | NY Student Law Clerk | 0.40 | [AB] - JL, NBS, AXP, MNL - Telephone conference re CSC intake. | A. Investigation |
| O&G | 8736 | 7/3/2014 | Naomi Sunshine | 0.40 | Telephone conference with JL, AXP, MNL, AB re intake process. | A. Investigation |
| O&G | 8737 | 7/3/2014 | Naomi Sunshine | 0.40 | Telephone conference with potential client. | A. Investigation |
| O&G | 8738 | 7/3/2014 | Naomi Sunshine | 1.20 | Department of Labor story-gathering re exemption rules change. | F. Strategy |
| O&G | 8739 | 7/3/2014 | Naomi Sunshine | 2.10 | Telephone conference with potential client and writing up notes re same. | A. Investigation |
| O&G | 8740 | 7/3/2014 | Naomi Sunshine | 0.60 | Telephone conference with CSC former employees in response to inquiries. | A. Investigation |
| O&G | 8741 | 7/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL, NS, AB, and AP re intake assignments. | A. Investigation |
| O&G | 8742 | 7/3/2014 | Michael N. Litrownik | 0.40 | Telephone conference with JLL, NS, AB, and AP re CSC intake summaries and process. | A. Investigation |
| O&G | 8743 | 7/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8744 | 7/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8745 | 7/3/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8746 | 7/3/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCs and JLL re intakes. | A. Investigation |
| O&G | 8747 | 7/3/2014 | Michael N. Litrownik | 0.20 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8748 | 7/3/2014 | Michael N. Litrownik | 0.30 | Telephone conference with AP re intake questionnaire tips and strategy. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 8749 | 7/3/2014 | Michael N. Litrownik | 0.30 | Review correspondence from JCS and JLL re intakes and other issues and respond to same. | A. Investigation |
| O&G | 8750 | 7/3/2014 | Michael N. Litrownik | 0.10 | Telephone conference with opt-in re work experience (left voicemail). | F. Strategy |
| O&G | 8751 | 7/3/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 8752 | 7/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and AP re intake summaries. | A. Investigation |
| O&G | 8753 | 7/3/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MNL re opting in class members. | A. Investigation |
| O&G | 8754 | 7/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and AP re potential client. | A. Investigation |
| O&G | 8755 | 7/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and AP re potential client. | A. Investigation |
| O&G | 8756 | 7/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with all Plaintiffs' counsel re intake form and assignments - team telephone conference. | A. Investigation |
| O&G | 8757 | 7/3/2014 | Jennifer Liu [CA] | 0.20 | Update intake assignments. | A. Investigation |
| O&G | 8758 | 7/3/2014 | Jennifer Liu [CA] | 0.20 | Revise intake form. | A. Investigation |
| O&G | 8759 | 7/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and NS re intake protocol. | A. Investigation |
| O&G | 8760 | 7/3/2014 | Jennifer Liu [CA] | 0.40 | Telephone conference with MNL, NS, AP and NLC re intake summaries and process. | A. Investigation |
| O&G | 8761 | 7/3/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MML re intake management. | A. Investigation |
| O&G | 8762 | 7/3/2014 | Jahan C. Sagafi | 0.80 | Review and discuss intakes. | A. Investigation |
| O&G | 8763 | 7/3/2014 | Ashley Pellouchoud | 4.50 | Background document review; background telephone conference with MNL; sample intake telephone conference with NS; team telephone conference with JLCA, AB, MNL, and NS; client telephone conferences; transcribe intake summary for CSC team. | A. Investigation |
| O&G | 8764 | 7/5/2014 | Jahan C. Sagafi | 0.40 | Correspondence with witness re claims. | A. Investigation |
| O&G | 8765 | 7/6/2014 | Justin M. Swartz | 0.10 | Review correspondence from potential witness. | A. Investigation |
| O&G | 8766 | 7/7/2014 | NY Student Law Clerk | 1.00 | [AB] - Telephone conference with potential client re intake telephone conference. | A. Investigation |
| O&G | 8767 | 7/7/2014 | NY Student Law Clerk | 1.00 | [AB] - Telephone conference with potential client re intake telephone conference. | A. Investigation |
| O&G | 8768 | 7/7/2014 | NY Student Law Clerk | 0.40 | [AB] - Telephone conference re intake follow-up. | A. Investigation |
| O&G | 8769 | 7/7/2014 | NY Student Law Clerk | 0.20 | [AB] - Draft summary for intake telephone conference. | A. Investigation |
| O&G | 8770 | 7/7/2014 | NY Student Law Clerk | 1.10 | [AB] - Telephone conference re intake telephone conference. | A. Investigation |
| O&G | 8771 | 7/7/2014 | NY Student Law Clerk | 0.50 | [AB] - Draft summary of intake telephone conference. | A. Investigation |
| O&G | 8772 | 7/7/2014 | NY Student Law Clerk | 0.20 | [AB] - Correspond with potential clients for intake telephone conference. | A. Investigation |
| O&G | 8773 | 7/7/2014 | Naomi Sunshine | 0.80 | Analyze and summarize intakes. | A. Investigation |
| O&G | 8774 | 7/7/2014 | Naomi Sunshine | 0.80 | Telephone conference with potential class member. | A. Investigation |
| O&G | 8775 | 7/7/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 8776 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, NS, AP, NLC, and co-counsel D. Hutchinson, S. Srinivasan, N. Belushko, R. Correa, A. Lah, T. Jackson, K. Dermody, E. Garcia, and J. Lais re Arizona law. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8777 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, NS, AP, NLC, and co-counsel D. Hutchinson, S. Srinivasan, N. Belushko, R. Correa, A. Lah, T. Jackson, K. Dermody, E. Garcia, and J. Lais re completed intakes. | A. Investigation |
| O&G | 8778 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MLS and NS re consent to join language. | A. Investigation |
| O&G | 8779 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with AP and MNL re calibrating intake grades. | A. Investigation |
| O&G | 8780 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JMD and MNL re tracking intake grades. | A. Investigation |
| O&G | 8781 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with co-counsel A. Lah, E. Garcia, R. Terrell-Perica, N. Belushko, and MNL re intake grades. | A. Investigation |
| O&G | 8782 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with co-counsel R. Terrell-Perica re intake grades. | A. Investigation |
| O&G | 8783 | 7/7/2014 | Jennifer Liu [CA] | 0.50 | Update intake spreadsheet and assignments. | A. Investigation |
| O&G | 8784 | 7/7/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and N. Belushko re intake process. | A. Investigation |
| O&G | 8785 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with IT Support re CSC email group. | F. Strategy |
| O&G | 8786 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Conference with JCS and AP re intake process. | A. Investigation |
| O&G | 8787 | 7/7/2014 | Jennifer Liu [CA] | 0.80 | Telephone conference with JCS, NS, AP, and co-counsel D. Hutchinson, S. Srinivasan, N. Belushko, R. Correa, A. Lah, E. Garcia, and J. Lais re intake process. | A. Investigation |
| O&G | 8788 | 7/7/2014 | Jennifer Liu [CA] | 0.30 | Conference with JCS re agenda for telephone conference re intake process. | A. Investigation |
| O&G | 8789 | 7/7/2014 | Jennifer Liu [CA] | 0.50 | Correspondence with JCS, MNL, NS, AP, and co-counsel D. Hutchinson, S. Srinivasan, N. Belushko, R. Correa, A. Lah, T. Jackson, K. Dermody, E. Garcia, and J. Lais re recap of telephone conference re intake process. | A. Investigation |
| O&G | 8790 | 7/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, NS, AP, and NLC re intakes. | A. Investigation |
| O&G | 8791 | 7/7/2014 | Jennifer Liu [CA] | 0.40 | Telephone conference with MNL, NS, AP, and NLC re intakes. | A. Investigation |
| O&G | 8792 | 7/7/2014 | Jahan C. Sagafi | 3.90 | Team meetings re intakes and next steps; preparation for same; follow-up; evaluate intakes; correspondence with Plaintiff re internal organizational information; describe organizational structure and information systems to team. | A. Investigation |
| O&G | 8793 | 7/7/2014 | Ashley Pellouchoud | 2.50 | CSC background review; client intake and transcription of summary; follow up with MNL re consent to join form determination. | A. Investigation |
| O&G | 8794 | 7/7/2014 | Adrien L. Porter | 0.40 | Log intakes. | A. Investigation |
| O&G | 8795 | 7/8/2014 | NY Student Law Clerk | 2.30 | [AB] - Memorialize and summarize intakes. | A. Investigation |
| O&G | 8796 | 7/8/2014 | Naomi Sunshine | 0.30 | Review intakes and correspondence re same. | A. Investigation |
| O&G | 8797 | 7/8/2014 | Naomi Sunshine | 0.20 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8798 | 7/8/2014 | Naomi Sunshine | 0.10 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8799 | 7/8/2014 | Michael N. Litrownik | 1.00 | Review correspondence from JLL, JCS and Plaintiffs' counsel re intakes | A. Investigation |
| O&G | 8800 | 7/8/2014 | Jeffrey M. Domanico | 0.20 | Telephone conference with potential class member re intake form. | A. Investigation |
| O&G | 8801 | 7/8/2014 | Jeffrey M. Domanico | 0.80 | Update intake tracking spreadsheet; add intake grades to spreadsheet. | A. Investigation |
| O&G | 8802 | 7/8/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with NLC re intakes. | A. Investigation |
| O&G | 8803 | 7/8/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with NS re intakes. | A. Investigation |
| O&G | 8804 | 7/8/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with NLC, MNL, and JCS re intake calibration process. | A. Investigation |
| O&G | 8805 | 7/9/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential client re intake. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8806 | 7/9/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client (left voicemail). | A. Investigation |
| O&G | 8807 | 7/9/2014 | Michael N. Litrownik | 0.30 | Correspondence with Plaintiffs' counsel re intake. | A. Investigation |
| O&G | 8808 | 7/9/2014 | NY Student Law Clerk | 0.20 | [AB] Update summaries and correspondence with JXL. | F. Strategy |
| O&G | 8809 | 7/9/2014 | Naomi Sunshine | 0.10 | Telephone conference with JCS re intakes. | A. Investigation |
| O&G | 8810 | 7/9/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client (left voicemail). | A. Investigation |
| O&G | 8811 | 7/9/2014 | Michael N. Litrownik | 0.80 | Review FLSA exemption published decisions from Judge Arterton. | E. Motions |
| O&G | 8812 | 7/9/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client. | A. Investigation |
| O&G | 8813 | 7/9/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client (left voicemail). | A. Investigation |
| O&G | 8814 | 7/9/2014 | Michael N. Litrownik | 0.10 | Correspondence with potential client re intake. | A. Investigation |
| O&G | 8815 | 7/9/2014 | Michael N. Litrownik | 0.20 | Revise intake form for potential client. | A. Investigation |
| O&G | 8816 | 7/9/2014 | Michael N. Litrownik | 0.70 | Review correspondence from JCS, JLL, and Plaintiffs' counsel re intakes. | A. Investigation |
| O&G | 8817 | 7/9/2014 | Michael N. Litrownik | 0.10 | Telephone conference with District of Connecticut clerk's office re pro hac vice issues. | F. Strategy |
| O&G | 8818 | 7/9/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and JLL re service of process and pro hac vice motions. | F. Strategy |
| O&G | 8819 | 7/9/2014 | Michael N. Litrownik | 0.50 | Review correspondence from JCS, JLL, AB, AP, NS, and others re intake summaries and forms. | A. Investigation |
| O&G | 8820 | 7/9/2014 | Michael N. Litrownik | 0.40 | Prepare draft correspondence to not system administrators and bad merits people who expressed interest | A. Investigation |
| O&G | 8821 | 7/9/2014 | Jeffrey M. Domanico | 1.00 | Update intake tracking spreadsheet; save intake questionnaires to case file. | A. Investigation |
| O&G | 8822 | 7/9/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re potential client intakes. | A. Investigation |
| O&G | 8823 | 7/9/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with co-counsel A. Lah and E. Garcia re updated intake grades. | A. Investigation |
| O&G | 8824 | 7/9/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and Named Plaintiff re vacation policy. | A. Investigation |
| O&G | 8825 | 7/9/2014 | Jennifer Liu [CA] | 0.40 | Revise consent to join template. | F. Strategy |
| O&G | 8826 | 7/9/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with NS, NLC, MNL, and AP re intake assignments. | A. Investigation |
| O&G | 8827 | 7/9/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with NLC re highly paid exemption. | E. Motions |
| O&G | 8828 | 7/9/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re intake assignments. | A. Investigation |
| O&G | 8829 | 7/9/2014 | Jennifer Liu [CA] | 0.10 | Update intake assignments. | A. Investigation |
| O&G | 8830 | 7/9/2014 | Jennifer Liu [CA] | 0.30 | Review intakes and consent to join determinations. | A. Investigation |
| O&G | 8831 | 7/9/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re consent to join form. | A. Investigation |
| O&G | 8832 | 7/9/2014 | Jahan C. Sagafi | 2.40 | Discuss vacation pay problem; review intake spreadsheet and refine assignment system; review confidentiality policies. | A. Investigation |
| O&G | 8833 | 7/10/2014 | Michael N. Litrownik | 0.10 | Review correspondence from AP re intake. | A. Investigation |
| O&G | 8834 | 7/10/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS re review of JLL revisions to bad merits and system administrators letter correspondences. | A. Investigation |
| O&G | 8835 | 7/10/2014 | Michael N. Litrownik | 0.20 | Revise intake form per JCS recommendations | A. Investigation |
| O&G | 8836 | 7/10/2014 | NY Student Law Clerk | 0.40 | [AB] - Memorialize intake. | A. Investigation |
| O&G | 8837 | 7/10/2014 | NY Student Law Clerk | 1.70 | [AB] - Telephone conference with prospective client. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 8838 | 7/10/2014 | NY Student Law Clerk | 0.30 | [AB] - Schedule intake telephone conference. | A. Investigation |
| O&G | 8839 | 7/10/2014 | Naomi Sunshine | 1.00 | Telephone conference with potential client, writing up intake and corr. to team re same | A. Investigation |
| O&G | 8840 | 7/10/2014 | Michael N. Litrownik | 0.10 | Review correspondence from AB re intake. | A. Investigation |
| O&G | 8841 | 7/10/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re serving the complaint. | E. Motions |
| O&G | 8842 | 7/10/2014 | Michael N. Litrownik | 0.50 | Telephone conference with potential client re CSC intake. | A. Investigation |
| O&G | 8843 | 7/10/2014 | Michael N. Litrownik | 1.10 | Telephone conference with JCS and JLL re complaint, pro hac vice issues, old witness consent issue, and other case strategy and issues. | E. Motions |
| O&G | 8844 | 7/10/2014 | Michael N. Litrownik | 0.10 | Revise issues list and correspondence re same to JCS and JLL. | F. Strategy |
| O&G | 8845 | 7/10/2014 | Michael N. Litrownik | 0.60 | Revise issues list; correspondence to JCS and JLL re same. | F. Strategy |
| O&G | 8846 | 7/10/2014 | Michael N. Litrownik | 0.10 | Correspondence to NS re Consent to Join form. | A. Investigation |
| O&G | 8847 | 7/10/2014 | Michael N. Litrownik | 0.60 | Correspondence to JCS and JLL re issues list. | F. Strategy |
| O&G | 8848 | 7/10/2014 | Michael N. Litrownik | 0.20 | Review JLL revisions to bad merits and non-system administrators letter correspondences. | A. Investigation |
| O&G | 8849 | 7/10/2014 | Michael N. Litrownik | 0.70 | Correspondence to JLL re draft issues list for case going forward. | A. Investigation |
| O&G | 8850 | 7/10/2014 | Michael N. Litrownik | 0.20 | Correspondence to NS, AB, AP, and JLL re new intake assignments. | A. Investigation |
| O&G | 8851 | 7/10/2014 | Jeffrey M. Domanico | 1.00 | Update intake tracking spreadsheet; save intake questionnaires to case file. | A. Investigation |
| O&G | 8852 | 7/10/2014 | Jennifer Liu [CA] | 1.00 | Telephone conference with JCS and MNL re serving complaint, potential co-counsel, opt-ins, other litigation issues. | E. Motions |
| O&G | 8853 | 7/10/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re edits to issues list. | F. Strategy |
| O&G | 8854 | 7/10/2014 | Jennifer Liu [CA] | 0.30 | Review and edit issues list. | F. Strategy |
| O&G | 8855 | 7/10/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re non-representation letter correspondences. | A. Investigation |
| O&G | 8856 | 7/10/2014 | Jennifer Liu [CA] | 0.80 | Review and edit non-representation letter correspondences. | A. Investigation |
| O&G | 8857 | 7/10/2014 | Jahan C. Sagafi | 2.70 | Team discussions re next steps; review intakes; research vacation pay questions. | A. Investigation |
| O&G | 8858 | 7/10/2014 | Ashley Pellouchoud | 1.50 | Client telephone conferences, intake and transcript of the same and send summaries of same to team. | A. Investigation |
| O&G | 8859 | 7/11/2014 | Michael N. Litrownik | 0.20 | Review documents prepared for service. | E. Motions |
| O&G | 8860 | 7/11/2014 | Michael N. Litrownik | 0.60 | Correspondence to Plaintiffs' counsel's re summaries of intakes. | A. Investigation |
| O&G | 8861 | 7/11/2014 | Michael N. Litrownik | 0.30 | Revise intake form for potential client. | A. Investigation |
| O&G | 8862 | 7/11/2014 | NY Student Law Clerk | 0.40 | [AB] - Correspondence re consent to join form and intake scheduling. | A. Investigation |
| O&G | 8863 | 7/11/2014 | Naomi Sunshine | 0.10 | Correspondence with JCS re intake. | A. Investigation |
| O&G | 8864 | 7/11/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re vacation pay issue. | F. Strategy |
| O&G | 8865 | 7/11/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential client intakes. | A. Investigation |
| O&G | 8866 | 7/11/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re spoliation letter correspondences. | B. Discovery |
| O&G | 8867 | 7/11/2014 | Michael N. Litrownik | 0.10 | Correspondence with JMD re service of complaint and other orders. | E. Motions |
| O&G | 8868 | 7/11/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8869 | 7/11/2014 | Michael N. Litrownik | 0.30 | Revise intake form for potential client. | A. Investigation |
| O&G | 8870 | 7/11/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS re spoliation letter correspondence and/or preservation letter correspondence. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8871 | 7/11/2014 | Michael N. Litrownik | 0.70 | Review correspondence from JCS re intake form revisions (.1); revise intake form (.1); correspondence to JCS re same (.1) | A. Investigation |
| O&G | 8872 | 7/11/2014 | Michael N. Litrownik | 0.20 | Review intake forms. | A. Investigation |
| O&G | 8873 | 7/11/2014 | Michael N. Litrownik | 0.50 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8874 | 7/11/2014 | Michael N. Litrownik | 0.60 | Correspondence to JLL re issues list for Plaintiffs' counsel. | F. Strategy |
| O&G | 8875 | 7/11/2014 | Michael N. Litrownik | 0.70 | Correspondence to JCS and JLL re potential client telephone conference and additional notes re potential client. | A. Investigation |
| O&G | 8876 | 7/11/2014 | Jeffrey M. Domanico | 1.00 | Pull pleadings to serve on Defendant; arrange for service of same. | E. Motions |
| O&G | 8877 | 7/11/2014 | Jeffrey M. Domanico | 0.80 | Update intake tracking spreadsheet; add intake grades to spreadsheet. | A. Investigation |
| O&G | 8878 | 7/11/2014 | Jahan C. Sagafi | 0.20 | Correspondence re vacation pay issues. | F. Strategy |
| O&G | 8879 | 7/12/2014 | Jahan C. Sagafi | 1.10 | Preparation for meeting, review intakes. | A. Investigation |
| O&G | 8880 | 7/13/2014 | Jahan C. Sagafi | 1.10 | Prepare for team meeting. | F. Strategy |
| O&G | 8881 | 7/13/2014 | Jahan C. Sagafi | 0.40 | Find counsel for witness. | F. Strategy |
| O&G | 8882 | 7/14/2014 | Michael N. Litrownik | 0.10 | Correspondence with JMD re finalization of correspondence and responses and review of bates-stamped documents. | D. Doc. Revw. |
| O&G | 8883 | 7/14/2014 | Michael N. Litrownik | 0.10 | Finalize correspondence and responses. | D. Doc. Revw. |
| O&G | 8884 | 7/14/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re assignment of new intakes per intake assignment and revised intake form. | A. Investigation |
| O&G | 8885 | 7/14/2014 | Michael N. Litrownik | 0.20 | Sort and organize case-related email correspondence. | A. Investigation |
| O&G | 8886 | 7/14/2014 | NY Student Law Clerk | 0.10 | [AB] - Correspond re intake protocols. | A. Investigation |
| O&G | 8887 | 7/14/2014 | NY Student Law Clerk | 0.40 | [AB] - Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8888 | 7/14/2014 | Michael N. Litrownik | 0.70 | Draft correspondence to Defendant re contact with class members, spoliation, and other issues | B. Discovery |
| O&G | 8889 | 7/14/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCS and JLL re potential client. | A. Investigation |
| O&G | 8890 | 7/14/2014 | Michael N. Litrownik | 0.10 | Review bates-stamped documents. | D. Doc. Revw. |
| O&G | 8891 | 7/14/2014 | Michael N. Litrownik | 0.10 | Assign new intakes per intake spreadsheet. | A. Investigation |
| O&G | 8892 | 7/14/2014 | Michael N. Litrownik | 0.10 | Revise intake form. | A. Investigation |
| O&G | 8893 | 7/14/2014 | Michael N. Litrownik | 1.20 | Telephone conference with Plaintiffs' counsel re case intakes, strategy, and other issues. | A. Investigation |
| O&G | 8894 | 7/14/2014 | Michael N. Litrownik | 0.50 | Telephone conference with potential client re CSC. | A. Investigation |
| O&G | 8895 | 7/14/2014 | Jeffrey M. Domanico | 0.80 | Update intake spreadsheet; add intake grades to spreadsheet. | A. Investigation |
| O&G | 8896 | 7/14/2014 | Jennifer Liu [CA] | 1.20 | Telephone conference with JCS, MNL, AP, and co-counsel D. Hutchinson, and A. Lah re litigation strategy and tasks. | F. Strategy |
| O&G | 8897 | 7/14/2014 | Jennifer Liu [CA] | 0.50 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re meeting recap, next steps. | F. Strategy |
| O&G | 8898 | 7/14/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re agenda. | F. Strategy |
| O&G | 8899 | 7/14/2014 | Jennifer Liu [CA] | 0.60 | Correspondence with JCS and MNL re agenda items. | F. Strategy |
| O&G | 8900 | 7/14/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re job description. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 8901 | 7/14/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with Named Plaintiff, MNL, and JCS re job description, document preservation. | B. Discovery |
| O&G | 8902 | 7/14/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re litigation issues, intakes. | A. Investigation |
| O&G | 8903 | 7/14/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MNL re agenda. | F. Strategy |
| O&G | 8904 | 7/14/2014 | Jahan C. Sagafi | 2.70 | Prepare for an hold team meeting re intakes, complaint amendment, pro hac vice applications, local counsel, reject letters; team discussions re intake strategy, local counsel. | A. Investigation |
| O&G | 8905 | 7/14/2014 | Ashley Pellouchoud | 4.50 | Team telephone conference; consent to join form follow ups with various intakes; telephone conference/follow up with potential class members and send relevant summaries to team. | A. Investigation |
| O&G | 8906 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JMD re review of consent to join form for potential opt-in. | A. Investigation |
| O&G | 8907 | 7/15/2014 | NY Student Law Clerk | 0.40 | [AB] - Correspondence re intake protocol. | A. Investigation |
| O&G | 8908 | 7/15/2014 | NY Student Law Clerk | 0.70 | [AB] - Memorialize intake telephone conference. | A. Investigation |
| O&G | 8909 | 7/15/2014 | NY Student Law Clerk | 0.90 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 8910 | 7/15/2014 | NY Student Law Clerk | 0.40 | [AB] - Correspond with new potential class members. | A. Investigation |
| O&G | 8911 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re case knowledge-sharing. | F. Strategy |
| O&G | 8912 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re revised notices. | F. Strategy |
| O&G | 8913 | 7/15/2014 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiffs' counsel re potential client intake. | A. Investigation |
| O&G | 8914 | 7/15/2014 | Michael N. Litrownik | 0.60 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8915 | 7/15/2014 | Michael N. Litrownik | 0.50 | Review FLSA exemption decisions by Judge Arterton. | E. Motions |
| O&G | 8916 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re consent to join form and notice for opt-in. | A. Investigation |
| O&G | 8917 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re spoliation letter. | B. Discovery |
| O&G | 8918 | 7/15/2014 | Michael N. Litrownik | 0.20 | Additional revision to spoliation, other issues letter. | B. Discovery |
| O&G | 8919 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8920 | 7/15/2014 | Michael N. Litrownik | 0.20 | Telephone conference with AB re intake issues | A. Investigation |
| O&G | 8921 | 7/15/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential client re referrals. | A. Investigation |
| O&G | 8922 | 7/15/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential client re referrals. | A. Investigation |
| O&G | 8923 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re knowledge sharing discussion. | F. Strategy |
| O&G | 8924 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential opt-in re intake. | A. Investigation |
| O&G | 8925 | 7/15/2014 | Michael N. Litrownik | 0.10 | Review consent to join form for potential opt-in. | A. Investigation |
| O&G | 8926 | 7/15/2014 | Michael N. Litrownik | 0.70 | Draft correspondence to opposing counsel re contact with proposed class, spoliation, class list or tolling agreement, and electronically stored information preservation. | B. Discovery |
| O&G | 8927 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8928 | 7/15/2014 | Michael N. Litrownik | 0.20 | Review correspondence from NS re intake (.1); JLL re intake (.1) | A. Investigation |
| O&G | 8929 | 7/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to ER re E. Powers invoice | F. Strategy |
| O&G | 8930 | 7/15/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, T. Jackson, and co-counsel A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re adding Maryland claims. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8931 | 7/15/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and JXD re procedure for filing consent to join forms. | A. Investigation |
| O&G | 8932 | 7/15/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with NS, JCS, MNL, and JXD re S. King consent to join form. | A. Investigation |
| O&G | 8933 | 7/15/2014 | Ashley Pellouchoud | 3.20 | CSC intakes and summaries; follow up with respective intakes re job titles/etc. - transcribe and circulate to team for review. | A. Investigation |
| O&G | 8934 | 7/16/2014 | Michael N. Litrownik | 0.10 | Assign intakes. | A. Investigation |
| O&G | 8935 | 7/16/2014 | Michael N. Litrownik | 0.20 | Legal research re Maryland wage and hour law. | E. Motions |
| O&G | 8936 | 7/16/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re review of correspondence re opt-in and adding Maryland claims. | F. Strategy |
| O&G | 8937 | 7/16/2014 | NY Student Law Clerk | 0.10 | [AB] - Memorialize intake telephone conference. | A. Investigation |
| O&G | 8938 | 7/16/2014 | NY Student Law Clerk | 1.10 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 8939 | 7/16/2014 | NY Student Law Clerk | 0.20 | [AB] - Correspondence with potential client. | A. Investigation |
| O&G | 8940 | 7/16/2014 | Naomi Sunshine | 0.30 | Responding to case inquiries and set up intake telephone conferences. | A. Investigation |
| O&G | 8941 | 7/16/2014 | Michael N. Litrownik | 0.10 | Correspondence to AP, NS, AP, and JLL re new internal intake assignments. | A. Investigation |
| O&G | 8942 | 7/16/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re new intake assignments. | A. Investigation |
| O&G | 8943 | 7/16/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re CAFA fact pleading. | F. Strategy |
| O&G | 8944 | 7/16/2014 | Michael N. Litrownik | 0.20 | Review Judge Arterton's decision re original jurisdiction under CAFA. | E. Motions |
| O&G | 8945 | 7/16/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential opt-in re consent to join form. | A. Investigation |
| O&G | 8946 | 7/16/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential opt-in re intake. | A. Investigation |
| O&G | 8947 | 7/16/2014 | Michael N. Litrownik | 0.20 | Review correspondence from AP and JCS re intake of potential opt-in. | A. Investigation |
| O&G | 8948 | 7/16/2014 | Michael N. Litrownik | 0.30 | Review correspondence from co-counsel T. Jackson, K. Dermody, and JCS re hybrid class-action in District of Connecticut issue. | F. Strategy |
| O&G | 8949 | 7/16/2014 | Michael N. Litrownik | 0.10 | Update bi-weekly status telephone conference calendar update. | F. Strategy |
| O&G | 8950 | 7/16/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JLL re pending issues. | F. Strategy |
| O&G | 8951 | 7/16/2014 | Michael N. Litrownik | 1.50 | Revise complaint to add new Maryland Plaintiff and state law claims. | E. Motions |
| O&G | 8952 | 7/16/2014 | Michael N. Litrownik | 0.10 | telephone conference with opt-in re amended complaint. | E. Motions |
| O&G | 8953 | 7/16/2014 | Michael N. Litrownik | 0.10 | Telephone conference with opt-in (left voicemail). | F. Strategy |
| O&G | 8954 | 7/16/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re opt-in and adding Maryland claims. | F. Strategy |
| O&G | 8955 | 7/16/2014 | Michael N. Litrownik | 0.10 | Review intake forms. | A. Investigation |
| O&G | 8956 | 7/16/2014 | Jeffrey M. Domanico | 0.30 | File consent to join form via ECF. | F. Strategy |
| O&G | 8957 | 7/16/2014 | Jeffrey M. Domanico | 0.80 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 8958 | 7/16/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re CAFA, supplemental jurisdiction. | F. Strategy |
| O&G | 8959 | 7/16/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with N. Belushko re intake form. | A. Investigation |
| O&G | 8960 | 7/16/2014 | Jennifer Liu [CA] | 0.20 | Telephone conference with MNL re notices. | F. Strategy |
| O&G | 8961 | 7/16/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with MNL re litigation tasks. | F. Strategy |
| O&G | 8962 | 7/16/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS and MNL re consent to join forms and retainers. | A. Investigation |
| O&G | 8963 | 7/16/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with MNL re amended complaint. | E. Motions |
| O&G | 8964 | 7/16/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re revised intake form. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8965 | 7/16/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL, R. Pereira, and co-counsel N. Belushko, D. Hutchinson, and S. Srinivasan re revised intake form. | A. Investigation |
| O&G | 8966 | 7/16/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and JXD re filing and tracking consent to join forms. | A. Investigation |
| O&G | 8967 | 7/16/2014 | Jennifer Liu [CA] | 0.10 | Review and edit notice of filing of consent to join form. | A. Investigation |
| O&G | 8968 | 7/16/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS re amended complaint. | E. Motions |
| O&G | 8969 | 7/16/2014 | Jahan C. Sagafi | 1.90 | Discussions re supplemental jurisdiction and state law claims; research past cases. | E. Motions |
| O&G | 8970 | 7/16/2014 | Ashley Pellouchoud | 2.20 | CSC intakes and summaries; titles/etc.; transcribe and circulate to team for review; update JLL and ML on progress. | A. Investigation |
| O&G | 8971 | 7/17/2014 | NY Student Law Clerk | 0.10 | [AB] - Follow-up on previous intake. | A. Investigation |
| O&G | 8972 | 7/17/2014 | NY Student Law Clerk | 0.40 | [AB] - Research Washington statute of limitations. | A. Investigation |
| O&G | 8973 | 7/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re drafting of revised retainer agreement including three firms. | F. Strategy |
| O&G | 8974 | 7/17/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re drafting of revised retainer agreement including three firms. | F. Strategy |
| O&G | 8975 | 7/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to JLL re drafting of revised retainer agreement including three firms. | F. Strategy |
| O&G | 8976 | 7/17/2014 | NY Student Law Clerk | 0.20 | [AB] - Correspondence with new intake. | A. Investigation |
| O&G | 8977 | 7/17/2014 | NY Student Law Clerk | 0.50 | [AB] - Memorialize intake telephone conference, correspondence with CSC team. | A. Investigation |
| O&G | 8978 | 7/17/2014 | Naomi Sunshine | 1.20 | Telephone conference with potential opt-in and draft up intake and summary re same. | A. Investigation |
| O&G | 8979 | 7/17/2014 | Naomi Sunshine | 0.50 | Intake telephone conferences and draft email correspondences re same. | A. Investigation |
| O&G | 8980 | 7/17/2014 | Naomi Sunshine | 0.20 | Telephone conference with potential opt-in. | A. Investigation |
| O&G | 8981 | 7/17/2014 | Naomi Sunshine | 0.30 | Analysis re intakes. | A. Investigation |
| O&G | 8982 | 7/17/2014 | Naomi Sunshine | 0.10 | Correspondence with MNL re intake. | A. Investigation |
| O&G | 8983 | 7/17/2014 | Michael N. Litrownik | 0.20 | Correspondence to AB re intake procedure. | A. Investigation |
| O&G | 8984 | 7/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8985 | 7/17/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS enclosing revised retainer and explaining revisions. | F. Strategy |
| O&G | 8986 | 7/17/2014 | Michael N. Litrownik | 0.30 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 8987 | 7/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to AP re potential client intake. | A. Investigation |
| O&G | 8988 | 7/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 8989 | 7/17/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client (left voicemail). | A. Investigation |
| O&G | 8990 | 7/17/2014 | Michael N. Litrownik | 0.50 | Draft revised retainer agreement including three firms. | F. Strategy |
| O&G | 8991 | 7/17/2014 | Michael N. Litrownik | 0.10 | Conference with AB re potential opt-in. | A. Investigation |
| O&G | 8992 | 7/17/2014 | Michael N. Litrownik | 0.20 | Review intake form and summary from AB re potential opt-in. | A. Investigation |
| O&G | 8993 | 7/17/2014 | Jeffrey M. Domanico | 1.00 | Add average hours worked per week for intakes already taken. | A. Investigation |
| O&G | 8994 | 7/17/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 8995 | 7/17/2014 | Ashley Pellouchoud | 1.50 | Intake telephone conferences; e-mail correspondences with JCS re response to intake for potential opt-in. | A. Investigation |
| O&G | 8996 | 7/18/2014 | NY Student Law Clerk | 0.40 | [AB] - Correspond with potential intake, attorneys. | A. Investigation |
| O&G | 8997 | 7/18/2014 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiffs' counsel re new three-firm retainer and revised intake form. | A. Investigation |
| O&G | 8998 | 7/18/2014 | Michael N. Litrownik | 0.20 | Correspondence with AP re intake of potential client. | A. Investigation |
| O&G | 8999 | 7/18/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re revised intake form. | A. Investigation |
| O&G | 9000 | 7/18/2014 | Michael N. Litrownik | 0.30 | Revise intake form per co-counsel N. Belushko suggestions. | A. Investigation |
| O&G | 9001 | 7/18/2014 | Michael N. Litrownik | 0.10 | Revise three-firm retainer per JCS revisions. | F. Strategy |
| O&G | 9002 | 7/18/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re three-firm retainer. | F. Strategy |
| O&G | 9003 | 7/18/2014 | Michael N. Litrownik | 0.30 | Review correspondence from co-counsel J. Lais, AP, and AB re intakes. | A. Investigation |
| O&G | 9004 | 7/18/2014 | Jeffrey M. Domanico | 0.30 | File consents to join via ECF. | F. Strategy |
| O&G | 9005 | 7/18/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9006 | 7/18/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with opt-in and MNL re job title. | A. Investigation |
| O&G | 9007 | 7/18/2014 | Jahan C. Sagafi | 0.60 | Edits to retainer and discuss intake form. | A. Investigation |
| O&G | 9008 | 7/18/2014 | Ashley Pellouchoud | 1.20 | CSC intakes and summaries; transcribe and circulate to team for review; schedule intake telephone conferences with new assignments. | A. Investigation |
| O&G | 9009 | 7/20/2014 | Jahan C. Sagafi | 0.70 | Witness interview discussions. | A. Investigation |
| O&G | 9010 | 7/21/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re intake analysis. | A. Investigation |
| O&G | 9011 | 7/21/2014 | NY Student Law Clerk | 0.20 | [AB] - Memorialize intake telephone conference. | A. Investigation |
| O&G | 9012 | 7/21/2014 | NY Student Law Clerk | 0.60 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 9013 | 7/21/2014 | Michael N. Litrownik | 0.70 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 9014 | 7/21/2014 | Michael N. Litrownik | 0.50 | Correspondence to intakes re time to speak over phone. | A. Investigation |
| O&G | 9015 | 7/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re potential opt-in's consent to join form. | A. Investigation |
| O&G | 9016 | 7/21/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JLL and JCS re opt-in. | A. Investigation |
| O&G | 9017 | 7/21/2014 | Jeffrey M. Domanico | 0.90 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9018 | 7/21/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with opt-in and MNL re consent to join form. | A. Investigation |
| O&G | 9019 | 7/21/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS and MNL re opt-in. | A. Investigation |
| O&G | 9020 | 7/21/2014 | Ashley Pellouchoud | 1.00 | CSC intake telephone conference; schedule intake telephone conferences with new assignments; follow up e-mail correspondences with JLL re opt-in; team intake reviews. | A. Investigation |
| O&G | 9021 | 7/22/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re new assignments in intake spreadsheet and new retainer. | A. Investigation |
| O&G | 9022 | 7/22/2014 | SF Student Law Clerk | 2.25 | [QR] Review relevant email communications re intake. | A. Investigation |
| O&G | 9023 | 7/22/2014 | SF Student Law Clerk | 2.00 | [QR] Conference and telephone conference re intake. | A. Investigation |
| O&G | 9024 | 7/22/2014 | NY Student Law Clerk | 0.30 | [AB] - Correspond with potential opt-in. | A. Investigation |
| O&G | 9025 | 7/22/2014 | Michael N. Litrownik | 0.40 | Review correspondence from JCS and JLL re agenda for bi-weekly status telephone conference. | F. Strategy |
| O&G | 9026 | 7/22/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS, JLL, AP, and QR re intake process. | A. Investigation |
| O&G | 9027 | 7/22/2014 | Michael N. Litrownik | 0.20 | telephone conference with potential opt-in re intake. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9028 | 7/22/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential opt-in (left voicemail). | A. Investigation |
| O&G | 9029 | 7/22/2014 | Michael N. Litrownik | 0.20 | Telephone conference with AP and QR re briefing on intake process. | A. Investigation |
| O&G | 9030 | 7/22/2014 | Michael N. Litrownik | 0.70 | telephone conference with JCS re case strategy, issues, and feedback. | F. Strategy |
| O&G | 9031 | 7/22/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from AB re intakes. | A. Investigation |
| O&G | 9032 | 7/22/2014 | Michael N. Litrownik | 0.30 | Review intake email correspondences from Plaintiffs' counsel. | A. Investigation |
| O&G | 9033 | 7/22/2014 | Michael N. Litrownik | 0.10 | Correspondence to AP, AB, and JLL re new O&G intake assignments. | A. Investigation |
| O&G | 9034 | 7/22/2014 | Michael N. Litrownik | 0.20 | Prepare new assignments in intake spreadsheet. | A. Investigation |
| O&G | 9035 | 7/22/2014 | Jeffrey M. Domanico | 1.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9036 | 7/22/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re agenda for telephone conference. | F. Strategy |
| O&G | 9037 | 7/22/2014 | Jennifer Liu [CA] | 0.60 | Correspondence with JCS and MNL re agenda items. | F. Strategy |
| O&G | 9038 | 7/22/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and AP re intake staffing. | A. Investigation |
| O&G | 9039 | 7/22/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with potential opt-in re consent to join form. | A. Investigation |
| O&G | 9040 | 7/22/2014 | Jahan C. Sagafi | 0.80 | Discuss agenda; review intakes; discuss amended complaint. | E. Motions |
| O&G | 9041 | 7/22/2014 | Ashley Pellouchoud | 5.00 | Orient QR to CSC, telephone conference with MNL; CSC intake telephone conferences, schedule intake telephone conferences with new assignments, follow up e-mail correspondences with team/prospective opt-ins. | A. Investigation |
| O&G | 9042 | 7/23/2014 | Michael N. Litrownik | 0.10 | Intake of potential opt-in. | A. Investigation |
| O&G | 9043 | 7/23/2014 | Michael N. Litrownik | 0.30 | Correspondence to JLL and JCS re potential client. | A. Investigation |
| O&G | 9044 | 7/23/2014 | Michael N. Litrownik | 0.20 | Review intake questionnaire of potential opt-in. | A. Investigation |
| O&G | 9045 | 7/23/2014 | Ashley Pellouchoud | 2.00 | Follow up with intakes re job titles/etc. in HR, telephone conference intakes and organize assignments. | A. Investigation |
| O&G | 9046 | 7/23/2014 | SF Student Law Clerk | 0.50 | [QR] Emailed potential class members re scheduling an intake. | A. Investigation |
| O&G | 9047 | 7/23/2014 | SF Student Law Clerk | 1.50 | [QR] Telephone conference with co-counsel re intake strategy. | A. Investigation |
| O&G | 9048 | 7/23/2014 | NY Student Law Clerk | 0.50 | [AB] - Correspond with potential opt-ins. | A. Investigation |
| O&G | 9049 | 7/23/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential opt-in intake. | A. Investigation |
| O&G | 9050 | 7/23/2014 | Michael N. Litrownik | 0.30 | Correspondence to Plaintiffs' counsel re intake summary for potential opt-in. | A. Investigation |
| O&G | 9051 | 7/23/2014 | Michael N. Litrownik | 0.10 | Correspondence to opt-in re intake. | A. Investigation |
| O&G | 9052 | 7/23/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 9053 | 7/23/2014 | Michael N. Litrownik | 1.50 | Telephone conference with all Plaintiffs' counsel re intake process, case strategy, and other issues. | A. Investigation |
| O&G | 9054 | 7/23/2014 | Michael N. Litrownik | 0.20 | Review intake summaries to discuss at status telephone conference. | A. Investigation |
| O&G | 9055 | 7/23/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JCS and JLL re status telephone conference. | F. Strategy |
| O&G | 9056 | 7/23/2014 | Michael N. Litrownik | 0.30 | Review data re intakes assigned and completed and consent to join forms obtained for bi-weekly status telephone conference. | A. Investigation |
| O&G | 9057 | 7/23/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCS and JLL re agenda items for bi-weekly status telephone conference. | F. Strategy |
| O&G | 9058 | 7/23/2014 | Jeffrey M. Domanico | 0.10 | File affidavit of service re complaint via ECF. | E. Motions |
| O&G | 9059 | 7/23/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9060 | 7/23/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re navigating HR system. | F. Strategy |
| O&G | 9061 | 7/23/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re job description. | F. Strategy |
| O&G | 9062 | 7/23/2014 | Jennifer Liu [CA] | 0.10 | Telephone conference with Named Plaintiff re job description. | B. Discovery |
| O&G | 9063 | 7/23/2014 | Jennifer Liu [CA] | 0.40 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re recap of telephone conference and next steps. | F. Strategy |
| O&G | 9064 | 7/23/2014 | Jennifer Liu [CA] | 0.10 | Conference with JCS re intake spreadsheet. | A. Investigation |
| O&G | 9065 | 7/23/2014 | Jennifer Liu [CA] | 1.50 | Telephone conference with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re intakes, strategy, complaint. | F. Strategy |
| O&G | 9066 | 7/23/2014 | Jennifer Liu [CA] | 0.20 | Conference with JCS and MNL re agenda items. | F. Strategy |
| O&G | 9067 | 7/23/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re complaint. | E. Motions |
| O&G | 9068 | 7/23/2014 | Jahan C. Sagafi | 2.80 | Review intake processing protocol, edit spreadsheet, telephone conference with local counsel. | A. Investigation |
| O&G | 9069 | 7/23/2014 | Ashley Pellouchoud | 1.50 | Team telephone conference. | A. Investigation |
| O&G | 9070 | 7/24/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re preparation of new firm intake assignments. | A. Investigation |
| O&G | 9071 | 7/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re  tracking hours rules and vacation policy. | A. Investigation |
| O&G | 9072 | 7/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential opt-in. | A. Investigation |
| O&G | 9073 | 7/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re CSC system info. | A. Investigation |
| O&G | 9074 | 7/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential opt-in. | A. Investigation |
| O&G | 9075 | 7/24/2014 | SF Student Law Clerk | 1.20 | [QR] Intake telephone conference with potential client. | A. Investigation |
| O&G | 9076 | 7/24/2014 | Michael N. Litrownik | 0.10 | Prepare new firm intake assignments. | A. Investigation |
| O&G | 9077 | 7/24/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re protocol for assignments. | F. Strategy |
| O&G | 9078 | 7/24/2014 | Michael N. Litrownik | 0.20 | Conference with JMD re revised intake spreadsheet. | A. Investigation |
| O&G | 9079 | 7/24/2014 | Michael N. Litrownik | 0.20 | Review correspondence and revised intake spreadsheet from JCS. | A. Investigation |
| O&G | 9080 | 7/24/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 9081 | 7/24/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and fax enclosure from Named Plaintiff re HR info. | D. Doc. Revw. |
| O&G | 9082 | 7/24/2014 | Michael N. Litrownik | 0.30 | Review correspondence from JCS re master notes, instructions for team re HR info, and other matters. | F. Strategy |
| O&G | 9083 | 7/24/2014 | Michael N. Litrownik | 0.20 | Conference with JMD re revisions to intake spreadsheet to capture motion data. | A. Investigation |
| O&G | 9084 | 7/24/2014 | Michael N. Litrownik | 0.60 | Compile master notes document with HR/personnel info instructions and data and vacation policy data. | A. Investigation |
| O&G | 9085 | 7/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential client. | A. Investigation |
| O&G | 9086 | 7/24/2014 | Jeffrey M. Domanico | 1.00 | Update intake tracking spreadsheet. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9087 | 7/24/2014 | Jahan C. Sagafi | 4.20 | Review class member intakes, revise and discuss intake protocol, review evidence re job descriptions and corporate organization, correspondence with Plaintiff re same, edit letter to Defendant re spoliation and class member communications and tolling. | A. Investigation |
| O&G | 9088 | 7/24/2014 | Ashley Pellouchoud | 4.40 | Review telephone conference notes; coordinate intakes; follow up telephone conference with potential opt-in re prospective opt-in questions; transcribe intakes and send summaries to team. | A. Investigation |
| O&G | 9089 | 7/25/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS re online research re ESS, CSC ESS manual, and other issues. | A. Investigation |
| O&G | 9090 | 7/25/2014 | Michael N. Litrownik | 0.60 | Online research re ESS, CSC ESS manual, and other issues. | A. Investigation |
| O&G | 9091 | 7/25/2014 | SF Student Law Clerk | 1.50 | [QR] Drafted and circulated summary and intake form for potential client. | A. Investigation |
| O&G | 9092 | 7/25/2014 | SF Student Law Clerk | 1.60 | [QR] Telephone conference with potential client re system administrator questionnaire. | A. Investigation |
| O&G | 9093 | 7/25/2014 | SF Student Law Clerk | 1.20 | [QR] Intake of and write up summary for potential client. | A. Investigation |
| O&G | 9094 | 7/25/2014 | Michael N. Litrownik | 0.40 | Revise Word document re accessing ESS information. | A. Investigation |
| O&G | 9095 | 7/25/2014 | Michael N. Litrownik | 0.20 | Telephone conference with Named Plaintiff re how to access ESS info. | A. Investigation |
| O&G | 9096 | 7/25/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re protocol for processing intake information. | A. Investigation |
| O&G | 9097 | 7/25/2014 | Michael N. Litrownik | 0.60 | Compile Word document containing instructions re accessing personnel information. | A. Investigation |
| O&G | 9098 | 7/25/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re intakes for potential clients. | A. Investigation |
| O&G | 9099 | 7/25/2014 | Michael N. Litrownik | 0.20 | Review intake summaries re potential clients. | A. Investigation |
| O&G | 9100 | 7/25/2014 | Jeffrey M. Domanico | 1.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9101 | 7/25/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL, and JMD re Kuwait lawsuit. | F. Strategy |
| O&G | 9102 | 7/25/2014 | Jahan C. Sagafi | 0.30 | Review potentially related case. | E. Motions |
| O&G | 9103 | 7/25/2014 | Ashley Pellouchoud | 1.50 | Conference with MNL/JCS re next steps with intakes the team approves of; CSC intake telephone conferences; follow up with potential class members and send relevant summaries to team. | A. Investigation |
| O&G | 9104 | 7/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re Word document on how to walk current employees through ESS. | A. Investigation |
| O&G | 9105 | 7/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to SFLC [QR] re revisions to intake summary and form re potential client. | A. Investigation |
| O&G | 9106 | 7/27/2014 | Michael N. Litrownik | 0.20 | Correspondence to SFLC [QR] re revisions to intake summary and form re potential client. | A. Investigation |
| O&G | 9107 | 7/27/2014 | Michael N. Litrownik | 0.20 | Prepare Word document on how to walk current employees through ESS. | A. Investigation |
| O&G | 9108 | 7/27/2014 | Michael N. Litrownik | 0.10 | Review intake summary and form from SFLC [QR] of potential client. | A. Investigation |
| O&G | 9109 | 7/27/2014 | Michael N. Litrownik | 0.10 | Review intake summary and form from SFLC [QR] of potential client. | A. Investigation |
| O&G | 9110 | 7/28/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS re revisions to manual on how to walk current employees through eTES and ESS. | A. Investigation |
| O&G | 9111 | 7/28/2014 | SF Student Law Clerk | 1.00 | [QR] Revise and circulate potential client's intake and summary. | A. Investigation |
| O&G | 9112 | 7/28/2014 | SF Student Law Clerk | 1.10 | [QR] Revise and circulate potential client's intake and summary. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9113 | 7/28/2014 | SF Student Law Clerk | 1.75 | [QR] Finalize the intakes and summaries of potential clients and circulate same to team. | A. Investigation |
| O&G | 9114 | 7/28/2014 | NY Student Law Clerk | 0.10 | [AB] - Telephone conference with intake. | A. Investigation |
| O&G | 9115 | 7/28/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re agenda. | F. Strategy |
| O&G | 9116 | 7/28/2014 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re bi-weekly status telephone conference and guide to walk current employees through HR info. | F. Strategy |
| O&G | 9117 | 7/28/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS re agenda for week and other issues. | F. Strategy |
| O&G | 9118 | 7/28/2014 | Michael N. Litrownik | 0.30 | Correspondence to JLL re response to JCS email correspondence re case developments and agenda. | F. Strategy |
| O&G | 9119 | 7/28/2014 | Michael N. Litrownik | 0.20 | Correspondence to SFLC [QR] re intakes of potential clients. | A. Investigation |
| O&G | 9120 | 7/28/2014 | Michael N. Litrownik | 0.10 | Revise manual on how to walk current employees through eTES and ESS. | A. Investigation |
| O&G | 9121 | 7/28/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re consent to join form. | A. Investigation |
| O&G | 9122 | 7/28/2014 | Jeffrey M. Domanico | 0.50 | Prepare and file consents to join via ECF. | F. Strategy |
| O&G | 9123 | 7/28/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9124 | 7/28/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re agenda items and telephone conference this week. | F. Strategy |
| O&G | 9125 | 7/28/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with co-counsel A. Lah, M. Caesar, MNL, and JD re distribution list. | F. Strategy |
| O&G | 9126 | 7/28/2014 | Jennifer Liu [CA] | 0.20 | Conference with SLC re intake write-ups. | A. Investigation |
| O&G | 9127 | 7/28/2014 | Jahan C. Sagafi | 1.00 | Compile internal organizational information reference sheet. | F. Strategy |
| O&G | 9128 | 7/28/2014 | Ashley Pellouchoud | 1.00 | CSC intake and draft summary of same to team. | A. Investigation |
| O&G | 9129 | 7/29/2014 | NY Student Law Clerk | 0.20 | [AB] - Review intake correspondence. | A. Investigation |
| O&G | 9130 | 7/29/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9131 | 7/29/2014 | Jahan C. Sagafi | 0.40 | Review past cases re similar claims. | E. Motions |
| O&G | 9132 | 7/29/2014 | Ashley Pellouchoud | 1.20 | Telephone conferences with CSC intakes and coordination/update of same. | A. Investigation |
| O&G | 9133 | 7/30/2014 | NY Student Law Clerk | 0.40 | [AB] - Memorialize telephone conference. | A. Investigation |
| O&G | 9134 | 7/30/2014 | NY Student Law Clerk | 1.10 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 9135 | 7/30/2014 | Michael N. Litrownik | 0.10 | Conference with AB re intakes. | A. Investigation |
| O&G | 9136 | 7/30/2014 | Michael N. Litrownik | 0.40 | Review correspondence from JCS re intakes and draft rejection correspondence. | A. Investigation |
| O&G | 9137 | 7/30/2014 | Michael N. Litrownik | 0.20 | Correspondence to/from AB re opt-in's consent to join form. | A. Investigation |
| O&G | 9138 | 7/30/2014 | Jeffrey M. Domanico | 0.50 | Prepare consent to join forms for filing; file same via ECF. | F. Strategy |
| O&G | 9139 | 7/30/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9140 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS, MNL re Judge Arterton. | F. Strategy |
| O&G | 9141 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Review correspondence re FLSA research. | E. Motions |
| O&G | 9142 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with opt-in's re consent to join form. | A. Investigation |
| O&G | 9143 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re opt-in's consent to join form. | A. Investigation |
| O&G | 9144 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re opt-in's consent to join form. | A. Investigation |
| O&G | 9145 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re Judge Arterton. | F. Strategy |
| O&G | 9146 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Review correspondence re FLSA research. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9147 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with opt-in re consent to join form. | A. Investigation |
| O&G | 9148 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re potential opt-in's consent to join form. | A. Investigation |
| O&G | 9149 | 7/30/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re opt-in's consent to join form. | A. Investigation |
| O&G | 9150 | 7/30/2014 | Ashley Pellouchoud | 2.70 | Telephone conference with intakes re HR info; intake summaries; circulate to CSC team. | A. Investigation |
| O&G | 9151 | 7/31/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re script and review of past correspondence re reject letters. | A. Investigation |
| O&G | 9152 | 7/31/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re intake process telephone conference and calendar for same. | A. Investigation |
| O&G | 9153 | 7/31/2014 | Michael N. Litrownik | 0.10 | Set up calendar re intake process telephone conference. | A. Investigation |
| O&G | 9154 | 7/31/2014 | Michael N. Litrownik | 0.10 | Correspondence to AP and AB re review of new intake assignments. | A. Investigation |
| O&G | 9155 | 7/31/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re review of new intake assignments. | A. Investigation |
| O&G | 9156 | 7/31/2014 | NY Student Law Clerk | 0.20 | [AB] - Telephone conference with MNL and CSC litigation team. | F. Strategy |
| O&G | 9157 | 7/31/2014 | Michael N. Litrownik | 0.10 | Review past correspondence re reject letters. | A. Investigation |
| O&G | 9158 | 7/31/2014 | Michael N. Litrownik | 0.30 | Telephone conference with intake staff and attorneys re new intake process. | A. Investigation |
| O&G | 9159 | 7/31/2014 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re intake process telephone conference. | A. Investigation |
| O&G | 9160 | 7/31/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re intake process. | A. Investigation |
| O&G | 9161 | 7/31/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS re intake process. | A. Investigation |
| O&G | 9162 | 7/31/2014 | Michael N. Litrownik | 0.10 | Review new intake assignments. | A. Investigation |
| O&G | 9163 | 7/31/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re staffing. | F. Strategy |
| O&G | 9164 | 7/31/2014 | Justin M. Swartz | 0.10 | Correspondence from potential Plaintiff. | A. Investigation |
| O&G | 9165 | 7/31/2014 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel D. Golder re extension. | F. Strategy |
| O&G | 9166 | 7/31/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re opposing counsel. | F. Strategy |
| O&G | 9167 | 7/31/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re staffing. | F. Strategy |
| O&G | 9168 | 7/31/2014 | Justin M. Swartz | 0.20 | Conference with JET re case staffing. | F. Strategy |
| O&G | 9169 | 7/31/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9170 | 7/31/2014 | Jennifer Liu [CA] | 0.30 | Correspondence with JCS, MNL, and co-counsel T. Jackson, A. Lah, K. Dermody, D. Hutchinson, and S. Srinivasan re CAFA. | F. Strategy |
| O&G | 9171 | 7/31/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JMS, JCS, and MNL re opposing counsel. | F. Strategy |
| O&G | 9172 | 7/31/2014 | Jahan C. Sagafi | 1.30 | Edits to script for intakes and discussion; review defense counsel information. | A. Investigation |
| O&G | 9173 | 7/31/2014 | Ashley Pellouchoud | 0.50 | Telephone conference with ML re capturing HR info. | A. Investigation |
| O&G | 9174 | 8/1/2014 | Michael N. Litrownik | 1.20 | Incorporate changes from review of JCS correspondence in Alorica same and revise letter to Defendant re housekeeping issues. | B. Discovery |
| O&G | 9175 | 8/1/2014 | Michael N. Litrownik | 0.10 | Correspondence to AB, QR, and AP re potential opt-in. | A. Investigation |
| O&G | 9176 | 8/1/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS re research tasks. | E. Motions |
| O&G | 9177 | 8/1/2014 | Michael N. Litrownik | 0.40 | Review JCS correspondence in Alorica. | B. Discovery |
| O&G | 9178 | 8/1/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential opt-in re intake. | A. Investigation |
| O&G | 9179 | 8/1/2014 | Michael N. Litrownik | 0.60 | Draft correspondence to class members who decide not to opt in. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9180 | 8/1/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9181 | 8/1/2014 | Jahan C. Sagafi | 1.00 | Discuss CAFA jurisdiction issues; intakes. | A. Investigation |
| O&G | 9182 | 8/1/2014 | Ashley Pellouchoud | 1.50 | Telephone conference with intakes; update status chart and organize next steps for assessed intakes/new intakes; e-mail correspondences with potential opt-ins. | A. Investigation |
| O&G | 9183 | 8/3/2014 | Jahan C. Sagafi | 1.80 | Edits to reject correspondence; edits to correspondence to Defendant re early case issues. | A. Investigation |
| O&G | 9184 | 8/4/2014 | Michael N. Litrownik | 0.20 | Revise agenda for week. | A. Investigation |
| O&G | 9185 | 8/4/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re letter correspondence to Defendant. | B. Discovery |
| O&G | 9186 | 8/4/2014 | Michael N. Litrownik | 0.10 | Proof letter correspondence to Defendant. | B. Discovery |
| O&G | 9187 | 8/4/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re same review of JCS revisions to rejection letter. | A. Investigation |
| O&G | 9188 | 8/4/2014 | Michael N. Litrownik | 0.20 | Revise letter correspondences to intakes per revisions from JCS. | A. Investigation |
| O&G | 9189 | 8/4/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re intake. | A. Investigation |
| O&G | 9190 | 8/4/2014 | Michael N. Litrownik | 0.40 | Correspondence to JCS and JLL re digest of ECF bounces and task list items. | F. Strategy |
| O&G | 9191 | 8/4/2014 | Michael N. Litrownik | 0.20 | Correspondence to AP re potential opt-in intake. | A. Investigation |
| O&G | 9192 | 8/4/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCS and JLL re draft email correspondence to Plaintiffs' counsel re all template letter correspondences for intakes. | A. Investigation |
| O&G | 9193 | 8/4/2014 | Michael N. Litrownik | 1.80 | Organize notes re task list items, factual research, legal research, case information, and other miscellaneous information, and review notes to date. | F. Strategy |
| O&G | 9194 | 8/4/2014 | Michael N. Litrownik | 0.10 | Correspondence to AP re potential opt-in intake. | A. Investigation |
| O&G | 9195 | 8/4/2014 | Michael N. Litrownik | 0.10 | Correspondence to AP re potential client intake. | A. Investigation |
| O&G | 9196 | 8/4/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCS and JLL re agenda for the week and status telephone conference. | F. Strategy |
| O&G | 9197 | 8/4/2014 | Michael N. Litrownik | 0.20 | Review JCS revisions to letter correspondence to Defendant. | B. Discovery |
| O&G | 9198 | 8/4/2014 | Michael N. Litrownik | 0.20 | Review JCS revisions to rejection letter. | A. Investigation |
| O&G | 9199 | 8/4/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re staffing. | F. Strategy |
| O&G | 9200 | 8/4/2014 | Jeffrey M. Domanico | 0.80 | Prepare consents to join for filing; file same via ECF. | F. Strategy |
| O&G | 9201 | 8/4/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9202 | 8/4/2014 | Jahan C. Sagafi | 2.30 | Intakes, preparation for 26f meeting, discussions re local counsel, review schedule. | B. Discovery |
| O&G | 9203 | 8/4/2014 | Ashley Pellouchoud | 1.00 | Intake summaries; draft and compose intake assessments to team. | A. Investigation |
| O&G | 9204 | 8/5/2014 | Michael N. Litrownik | 0.20 | Proof final version of housekeeping letter correspondence. | B. Discovery |
| O&G | 9205 | 8/5/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re review of co-counsel LCHB's revisions to housekeeping letter correspondence. | B. Discovery |
| O&G | 9206 | 8/5/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re weekly agenda. | A. Investigation |
| O&G | 9207 | 8/5/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re mini-chart to capture HR information. | A. Investigation |
| O&G | 9208 | 8/5/2014 | Michael N. Litrownik | 0.20 | Incorporate edits from co-counsel to housekeeping letter correspondence. | B. Discovery |
| O&G | 9209 | 8/5/2014 | Michael N. Litrownik | 0.10 | Review LCHB's revisions to housekeeping letter correspondence. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9210 | 8/5/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 9211 | 8/5/2014 | Michael N. Litrownik | 0.50 | Telephone conference with JCS re case status, intake processing, and other issues. | A. Investigation |
| O&G | 9212 | 8/5/2014 | Michael N. Litrownik | 0.10 | Prepare mini-chart to capture HR information. | A. Investigation |
| O&G | 9213 | 8/5/2014 | Michael N. Litrownik | 0.20 | Correspondence to/from JCS re weekly agenda. | F. Strategy |
| O&G | 9214 | 8/5/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and JMD re consent to join forms. | A. Investigation |
| O&G | 9215 | 8/5/2014 | Jahan C. Sagafi | 2.20 | Review court notices; discuss case scheduling issues; discus local counsel; propose 26f conference schedule; finalize letter correspondence re class list and other early issues. | A. Investigation |
| O&G | 9216 | 8/5/2014 | Ashley Pellouchoud | 3.10 | Conference with ML/JCS re CSC intakes; follow up with intakes re official job titles. | A. Investigation |
| O&G | 9217 | 8/6/2014 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re Ellis case and District of Connecticut analysis. | A. Investigation |
| O&G | 9218 | 8/6/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re updates to intake spreadsheet re assignments. | A. Investigation |
| O&G | 9219 | 8/6/2014 | Michael N. Litrownik | 0.20 | Correspondence with JLL re case management issues. | F. Strategy |
| O&G | 9220 | 8/6/2014 | NY Student Law Clerk | 0.40 | [AB] - Review correspondence with CSC team. | F. Strategy |
| O&G | 9221 | 8/6/2014 | NY Student Law Clerk | 1.50 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 9222 | 8/6/2014 | Michael N. Litrownik | 0.20 | Correspondence to MTL re staffing issues for HR information telephone conference project. | F. Strategy |
| O&G | 9223 | 8/6/2014 | Michael N. Litrownik | 0.20 | Correspondence to AP and AB re new intake assignments. | A. Investigation |
| O&G | 9224 | 8/6/2014 | Michael N. Litrownik | 0.20 | Update intake spreadsheet with assignments. | A. Investigation |
| O&G | 9225 | 8/6/2014 | Michael N. Litrownik | 0.20 | Conference with JMD re intake processing, HR information collection, and other issues. | A. Investigation |
| O&G | 9226 | 8/6/2014 | Michael N. Litrownik | 0.30 | Conference with JLL re case management issues. | F. Strategy |
| O&G | 9227 | 8/6/2014 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiffs' counsel re bi-weekly status telephone conference, case status, strategy, and other issues. | F. Strategy |
| O&G | 9228 | 8/6/2014 | Michael N. Litrownik | 0.40 | Review correspondence from JCS, and co-counsel J. Lais, N. Belushko-Barrows re intakes and intake processing. | A. Investigation |
| O&G | 9229 | 8/6/2014 | Jeffrey M. Domanico | 0.40 | Prepare consents to join for filing. | F. Strategy |
| O&G | 9230 | 8/6/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9231 | 8/6/2014 | Jennifer Liu [CA] | 0.20 | Conference with JCS re team telephone conference. | F. Strategy |
| O&G | 9232 | 8/6/2014 | Jennifer Liu [CA] | 1.00 | Team telephone conference. | F. Strategy |
| O&G | 9233 | 8/6/2014 | Jahan C. Sagafi | 5.30 | Team telephone conference and preparation and follow-up re same; intake review; prepare discovery requests; discussion re local counsel; research re state law claims; correspondence with local counsel. | F. Strategy |
| O&G | 9234 | 8/7/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re requests for production of documents and deposition notice. | C. Depositions |
| O&G | 9235 | 8/7/2014 | Michael N. Litrownik | 0.20 | Correspondence to JLL re preparation of combined letter correspondence to System Administrators who don't opt-in. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9236 | 8/7/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCS re blackline of review of requests for production of documents and deposition notice in HP case re requests for production of documents and deposition notices in this case. | C. Depositions |
| O&G | 9237 | 8/7/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re discovery issues. | C. Depositions |
| O&G | 9238 | 8/7/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re state law research. | C. Depositions |
| O&G | 9239 | 8/7/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and JLL re requests for production of documents and deposition notice. | C. Depositions |
| O&G | 9240 | 8/7/2014 | Michael N. Litrownik | 0.20 | Telephone conference with paralegals re telephone conference project to capture HR information. | A. Investigation |
| O&G | 9241 | 8/7/2014 | Michael N. Litrownik | 0.80 | Conference with MJS re case status, development, briefing. | F. Strategy |
| O&G | 9242 | 8/7/2014 | Michael N. Litrownik | 1.00 | Correspondence to former intakes re follow-up questions, including salary, official job title, and other matters. | A. Investigation |
| O&G | 9243 | 8/7/2014 | Michael N. Litrownik | 0.30 | Prepare combined letter correspondence to System Administrators who don't opt-in. | A. Investigation |
| O&G | 9244 | 8/7/2014 | Michael N. Litrownik | 0.50 | Review requests for production of documents and deposition notice in HP case re requests for production of documents and deposition notices in this case. | C. Depositions |
| O&G | 9245 | 8/7/2014 | Michael J. Scimone | 1.40 | Review case file and notes. | F. Strategy |
| O&G | 9246 | 8/7/2014 | Michael J. Scimone | 0.90 | Conference with MNL re case background, logistics, staffing, to-do list, intake processes. | A. Investigation |
| O&G | 9247 | 8/7/2014 | Jeffrey M. Domanico | 0.20 | Telephone conference with MNL and ALP re intake follow-ups. | A. Investigation |
| O&G | 9248 | 8/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with JCS and MNL re draft document requests. | B. Discovery |
| O&G | 9249 | 8/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re potential client. | A. Investigation |
| O&G | 9250 | 8/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL and MJS re case background. | F. Strategy |
| O&G | 9251 | 8/7/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re intake management. | A. Investigation |
| O&G | 9252 | 8/7/2014 | Jahan C. Sagafi | 1.40 | Prepare 26f report and review exemplar. | B. Discovery |
| O&G | 9253 | 8/7/2014 | Ashley Pellouchoud | 1.80 | Team meeting; intake follow up. | A. Investigation |
| O&G | 9254 | 8/8/2014 | NY Student Law Clerk | 0.80 | [AB] - Correspondence with potential opt-ins. | A. Investigation |
| O&G | 9255 | 8/8/2014 | NY Student Law Clerk | 1.10 | [AB] - Correspondence with potential opt-ins. | A. Investigation |
| O&G | 9256 | 8/8/2014 | Michael J. Scimone | 0.10 | Correspondence with JCS, JLL, MNL re document requests. | B. Discovery |
| O&G | 9257 | 8/8/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9258 | 8/8/2014 | Jahan C. Sagafi | 0.60 | Conduct intake telephone conferences. | A. Investigation |
| O&G | 9259 | 8/10/2014 | Ashley Pellouchoud | 0.40 | Review intake notes; compose intake summary and circulate same to team. | A. Investigation |
| O&G | 9260 | 8/11/2014 | Michael N. Litrownik | 0.10 | Incorporate MJS revisions to deposition notice. | C. Depositions |
| O&G | 9261 | 8/11/2014 | Michael N. Litrownik | 2.50 | Draft first set of requests for production of documents. | C. Depositions |
| O&G | 9262 | 8/11/2014 | Michael N. Litrownik | 1.80 | Prepare notice of Rule 30(b)(6) deposition covering numerous topics. | C. Depositions |
| O&G | 9263 | 8/11/2014 | Michael N. Litrownik | 0.20 | Conference with MJS re discovery. | C. Depositions |
| O&G | 9264 | 8/11/2014 | NY Student Law Clerk | 1.10 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 9265 | 8/11/2014 | Michael N. Litrownik | 0.20 | Revise notes files re important dates and deadlines. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9266 | 8/11/2014 | Michael N. Litrownik | 0.40 | Telephone conference with JCS, MJS, and co-counsel R. Richardson and J. Goodbaum re local counsel introduction, case management, and other issues. | F. Strategy |
| O&G | 9267 | 8/11/2014 | Michael N. Litrownik | 0.10 | Review MJS revisions to deposition notice. | C. Depositions |
| O&G | 9268 | 8/11/2014 | Michael N. Litrownik | 0.20 | Revise Rule 30(b)(6) deposition notice. | C. Depositions |
| O&G | 9269 | 8/11/2014 | Michael N. Litrownik | 0.10 | Review correspondence from AP re intake. | C. Depositions |
| O&G | 9270 | 8/11/2014 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel re local counsel relationship. | F. Strategy |
| O&G | 9271 | 8/11/2014 | Michael J. Scimone | 0.70 | Research re class certification decisions by Judge Arterton. | E. Motions |
| O&G | 9272 | 8/11/2014 | Michael J. Scimone | 3.80 | Draft requests for production of documents, edit MNL draft of 30(b)(6) deposition notice and requests for documents. | C. Depositions |
| O&G | 9273 | 8/11/2014 | Michael J. Scimone | 0.20 | Conference with MNL re drafting discovery requests. | B. Discovery |
| O&G | 9274 | 8/11/2014 | Jeffrey M. Domanico | 0.50 | File consent to join forms via ECF. | F. Strategy |
| O&G | 9275 | 8/11/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9276 | 8/11/2014 | Jahan C. Sagafi | 1.90 | Prepare for and lead telephone conference with local counsel re upcoming deadlines and procedure; correspondence with team; review class member intakes. | A. Investigation |
| O&G | 9277 | 8/12/2014 | Michael N. Litrownik | 1.00 | Review intake forms and notes for old intakes re old intakes in Maine, California, Michigan, Washington and other states. | A. Investigation |
| O&G | 9278 | 8/12/2014 | NY Student Law Clerk | 0.30 | [AB] - Conference with MNL re correspondence with potential opt-ins. | A. Investigation |
| O&G | 9279 | 8/12/2014 | Michael N. Litrownik | 0.20 | Review Judge Arterton decision in Ruggeri case re Plaintiff's request re tolling statute of limitations. | E. Motions |
| O&G | 9280 | 8/12/2014 | Michael N. Litrownik | 0.40 | Draft correspondence to JCS, JLL, and MJS re co-counsel D. Golder correspondence. | F. Strategy |
| O&G | 9281 | 8/12/2014 | Michael N. Litrownik | 0.20 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 9282 | 8/12/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential opt-in re intake. | A. Investigation |
| O&G | 9283 | 8/12/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to JMD re potential opt-in. | F. Strategy |
| O&G | 9284 | 8/12/2014 | Michael N. Litrownik | 0.30 | Telephone conference with potential opt-in re intake and HR walkthrough. | A. Investigation |
| O&G | 9285 | 8/12/2014 | Michael N. Litrownik | 0.30 | Conference with AB re intake issues. | A. Investigation |
| O&G | 9286 | 8/12/2014 | Michael N. Litrownik | 0.20 | Telephone conference with potential client re intake questions. | A. Investigation |
| O&G | 9287 | 8/12/2014 | Michael N. Litrownik | 0.20 | Review correspondence from co-counsel D. Golder re case. | F. Strategy |
| O&G | 9288 | 8/12/2014 | Michael N. Litrownik | 1.10 | Conference with MJS re Rule 26(f) joint report, case status, and other issues. | B. Discovery |
| O&G | 9289 | 8/12/2014 | Michael N. Litrownik | 1.80 | Draft correspondence to JCS, JLL, and MJS re old intakes in Maine, California, Michigan, Washington and other states re intake summary and recommendation re consent to join form. | A. Investigation |
| O&G | 9290 | 8/12/2014 | Michael N. Litrownik | 0.20 | Draft correspondence to and from old intakes re follow-up questions. | A. Investigation |
| O&G | 9291 | 8/12/2014 | Michael J. Scimone | 2.00 | Draft Rule 26(f) conference report. | B. Discovery |
| O&G | 9292 | 8/12/2014 | Michael J. Scimone | 0.30 | Review Defendants' correspondence re preservation and refusal to produce class list. | D. Doc. Revw. |
| O&G | 9293 | 8/12/2014 | Michael J. Scimone | 0.90 | Conference with MNL re drafting Rule 26 conference statement. | B. Discovery |
| O&G | 9294 | 8/12/2014 | Michael J. Scimone | 1.90 | Research re Judge Arterton class certification decisions. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9295 | 8/12/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9296 | 8/12/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MNL re letter correspondence to non-opt-ins. | A. Investigation |
| O&G | 9297 | 8/12/2014 | Jennifer Liu [CA] | 0.10 | Review letter correspondence to non-opt-ins. | A. Investigation |
| O&G | 9298 | 8/12/2014 | Jennifer Liu [CA] | 0.20 | Correspondence with JCS, MNL, and MJS re CAFA and supplemental jurisdiction, class certification issues. | E. Motions |
| O&G | 9299 | 8/12/2014 | Jahan C. Sagafi | 0.40 | Review correspondence from Defendant re litigation hold; intake review. | A. Investigation |
| O&G | 9300 | 8/12/2014 | Ashley Pellouchoud | 0.80 | CSC intake. | A. Investigation |
| O&G | 9301 | 8/13/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to AB re potential client intake. | A. Investigation |
| O&G | 9302 | 8/13/2014 | NY Student Law Clerk | 2.10 | [AB] - Memorialize intake telephone conferences. | A. Investigation |
| O&G | 9303 | 8/13/2014 | Michael N. Litrownik | 0.20 | Review correspondence from AB re potential client intake. | A. Investigation |
| O&G | 9304 | 8/13/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS, JLL, and MJS re revised letter correspondence to intakes. | A. Investigation |
| O&G | 9305 | 8/13/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JLL re letter correspondence to intakes. | A. Investigation |
| O&G | 9306 | 8/13/2014 | Michael J. Scimone | 1.10 | Prepare notes re electronic discovery for meet and confer. | B. Discovery |
| O&G | 9307 | 8/13/2014 | Michael J. Scimone | 0.10 | Conference with JCS re telephone conference with co-counsel, review of upcoming tasks and organizing conference with team re same. | F. Strategy |
| O&G | 9308 | 8/13/2014 | Michael J. Scimone | 0.10 | Correspondence with JCS re class list and tolling argument. | F. Strategy |
| O&G | 9309 | 8/13/2014 | Michael J. Scimone | 0.10 | Conference with MNL re database discovery. | B. Discovery |
| O&G | 9310 | 8/13/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9311 | 8/13/2014 | Jennifer Liu [CA] | 0.10 | Draft correspondence to MNL re letter correspondence to non-class members. | A. Investigation |
| O&G | 9312 | 8/13/2014 | Jahan C. Sagafi | 0.30 | Intakes. | A. Investigation |
| O&G | 9313 | 8/13/2014 | Jahan C. Sagafi | 3.00 | Prepare for 26(f) conference; review and discuss intakes and co-counsel agreement; prepare discovery requests. | B. Discovery |
| O&G | 9314 | 8/13/2014 | Ashley Pellouchoud | 0.60 | Review CSC employee resume; CSC intake summary write up. | A. Investigation |
| O&G | 9315 | 8/14/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JCS re co-counsel agreement. | F. Strategy |
| O&G | 9316 | 8/14/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS re co-counsel agreement. | F. Strategy |
| O&G | 9317 | 8/14/2014 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel R. Richardson and J. Goodbaum re model pro hac vice motion. | F. Strategy |
| O&G | 9318 | 8/14/2014 | Michael N. Litrownik | 0.20 | Draft model pro hac vice motion. | F. Strategy |
| O&G | 9319 | 8/14/2014 | Michael N. Litrownik | 0.10 | Revise Rule 26(f) report re review of case provided by co-counsel J. Goodbaum. | B. Discovery |
| O&G | 9320 | 8/14/2014 | NY Student Law Clerk | 0.30 | [AB] - Memorialize intake telephone conference. | A. Investigation |
| O&G | 9321 | 8/14/2014 | NY Student Law Clerk | 0.60 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 9322 | 8/14/2014 | NY Student Law Clerk | 0.50 | [AB] - Prepare letter correspondences to potential opt-ins. | A. Investigation |
| O&G | 9323 | 8/14/2014 | Michael N. Litrownik | 0.60 | Draft co-counsel agreement. | F. Strategy |
| O&G | 9324 | 8/14/2014 | Michael N. Litrownik | 0.20 | Draft model pro hac vice affidavit. | F. Strategy |
| O&G | 9325 | 8/14/2014 | Michael N. Litrownik | 0.20 | Review correspondence from co-counsel J. Goodbaum and C. McGuire re pro hac vice motions | F. Strategy |
| O&G | 9326 | 8/14/2014 | Michael N. Litrownik | 0.10 | Conference with JCS re pro hac vice motions. | F. Strategy |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9327 | 8/14/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, JLL, MJS, and AB re intake process. | A. Investigation |
| O&G | 9328 | 8/14/2014 | Michael N. Litrownik | 0.10 | Review case provided by co-counsel J. Goodbaum. | B. Discovery |
| O&G | 9329 | 8/14/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, JLL, MJS, and AB re potential client intake. | A. Investigation |
| O&G | 9330 | 8/14/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9331 | 8/14/2014 | Jahan C. Sagafi | 3.20 | Review correspondence to class members, preparation for 26(f) conference, pro hac vice, class member intake, discovery requests. | B. Discovery |
| O&G | 9332 | 8/15/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential opt-in. | F. Strategy |
| O&G | 9333 | 8/15/2014 | Michael N. Litrownik | 0.20 | Review Defendant's motion for enlargement of time for sample. | E. Motions |
| O&G | 9334 | 8/15/2014 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel C. McGuire and J. Goodbaum re pro hac vice motions. | F. Strategy |
| O&G | 9335 | 8/15/2014 | NY Student Law Clerk | 1.20 | [AB] - Intake and memorialization of intake. | A. Investigation |
| O&G | 9336 | 8/15/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re potential opt-in. | F. Strategy |
| O&G | 9337 | 8/15/2014 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiffs' counsel re draft joint motion and status telephone conference. | F. Strategy |
| O&G | 9338 | 8/15/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JCS re joint motion, agenda for bi-weekly telephone conference, and other issues. | F. Strategy |
| O&G | 9339 | 8/15/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re old intakes and consent to join form recommendations. | A. Investigation |
| O&G | 9340 | 8/15/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re draft joint motion. | F. Strategy |
| O&G | 9341 | 8/15/2014 | Michael N. Litrownik | 0.40 | Review correspondence to JCS, JLL, and MJS re old intakes and consent to join form recommendations. | A. Investigation |
| O&G | 9342 | 8/15/2014 | Michael N. Litrownik | 1.00 | Review correspondence re potential opt-in intakes. | A. Investigation |
| O&G | 9343 | 8/15/2014 | Michael N. Litrownik | 1.00 | Draft joint motion for modification of amended pleadings and class certification deadline. | E. Motions |
| O&G | 9344 | 8/15/2014 | Michael N. Litrownik | 0.20 | Telephone conference with potential opt-in re CSC lawsuit. | A. Investigation |
| O&G | 9345 | 8/15/2014 | Michael N. Litrownik | 0.70 | Correspondence to Plaintiffs' counsel re new intake assignments, letter correspondences to intakes, and pro hac vice packages. | A. Investigation |
| O&G | 9346 | 8/15/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel C. McGuire and J. Goodbaum re pro hac vice motions. | F. Strategy |
| O&G | 9347 | 8/15/2014 | Justin M. Swartz | 0.10 | Correspondence JCS re non-class member. | A. Investigation |
| O&G | 9348 | 8/15/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9349 | 8/15/2014 | Jahan C. Sagafi | 2.60 | Edits to co-counsel agreements; edits to unopposed motion to extend deadlines; discuss intake process. | A. Investigation |
| O&G | 9350 | 8/15/2014 | Ashley Pellouchoud | 1.20 | Review ML e-mail correspondences and letters to clients, opt-ins, and those not in the class; check-in with ML; review potential client's intake info and circulate HR capture info [re Exempt status] to CSC Plaintiff's counsel. | A. Investigation |
| O&G | 9351 | 8/17/2014 | Jahan C. Sagafi | 2.40 | Edit and circulate requests for production of documents and deposition notice. | C. Depositions |
| O&G | 9352 | 8/18/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and MJS re review and analysis of spreadsheet data re system administrators. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9353 | 8/18/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re intakes of potential opt-ins re system analyst. | A. Investigation |
| O&G | 9354 | 8/18/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JMD re intake spreadsheet and additional items to capture. | A. Investigation |
| O&G | 9355 | 8/18/2014 | Michael N. Litrownik | 0.20 | Correspondence with JMD re intake revisions. | A. Investigation |
| O&G | 9356 | 8/18/2014 | Michael N. Litrownik | 0.30 | Revise agenda for weekly status telephone conference. | A. Investigation |
| O&G | 9357 | 8/18/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential opt-in re consent to join form. | A. Investigation |
| O&G | 9358 | 8/18/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential opt-in re consent to join form. | A. Investigation |
| O&G | 9359 | 8/18/2014 | Michael N. Litrownik | 0.20 | Review intakes re California vacation pay claims. | A. Investigation |
| O&G | 9360 | 8/18/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re intakes re vacation pay claims. | A. Investigation |
| O&G | 9361 | 8/18/2014 | Michael N. Litrownik | 0.20 | Review intakes re vacation pay claims. | A. Investigation |
| O&G | 9362 | 8/18/2014 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re agenda for status telephone conference. | F. Strategy |
| O&G | 9363 | 8/18/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re draft agenda for status telephone conference. | F. Strategy |
| O&G | 9364 | 8/18/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re system analysts and system administrators. | F. Strategy |
| O&G | 9365 | 8/18/2014 | Michael N. Litrownik | 0.10 | Correspondence with JMD re pro hac vice motions. | F. Strategy |
| O&G | 9366 | 8/18/2014 | Michael N. Litrownik | 0.90 | Review and analyze spreadsheet data re system administrators. | D. Doc. Revw. |
| O&G | 9367 | 8/18/2014 | Michael N. Litrownik | 0.20 | Review intakes of potential opt-ins re system analyst. | A. Investigation |
| O&G | 9368 | 8/18/2014 | Michael N. Litrownik | 0.40 | Review system analyst intakes and correspondence to intake Plaintiffs' counsel re same. | A. Investigation |
| O&G | 9369 | 8/18/2014 | Michael N. Litrownik | 0.40 | Correspondence to JCS, MJS, and JLL re revised agenda. | A. Investigation |
| O&G | 9370 | 8/18/2014 | Michael N. Litrownik | 0.10 | Telephone conference with AP re intake process. | A. Investigation |
| O&G | 9371 | 8/18/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential opt-in re consent to join form. | A. Investigation |
| O&G | 9372 | 8/18/2014 | Michael N. Litrownik | 0.20 | Revise intake form re training. | A. Investigation |
| O&G | 9373 | 8/18/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from potential opt-in re intake and consent to join form. | A. Investigation |
| O&G | 9374 | 8/18/2014 | Michael N. Litrownik | 0.60 | Correspondence to JCS, JLL, and MJS re draft agenda for status telephone conference. | A. Investigation |
| O&G | 9375 | 8/18/2014 | Michael N. Litrownik | 0.10 | Review JCS correspondence re vacation pay intake. | A. Investigation |
| O&G | 9376 | 8/18/2014 | Michael N. Litrownik | 0.10 | Correspondence to MJS re agenda for status telephone conference. | F. Strategy |
| O&G | 9377 | 8/18/2014 | Michael J. Scimone | 0.30 | Research re District of Connecticut class certification decisions. | E. Motions |
| O&G | 9378 | 8/18/2014 | Michael J. Scimone | 0.50 | Review correspondence among co-counsel, agenda for weekly status telephone conference. | F. Strategy |
| O&G | 9379 | 8/18/2014 | Jeffrey M. Domanico | 1.00 | Update spreadsheet re consent to join forms. | F. Strategy |
| O&G | 9380 | 8/18/2014 | Jahan C. Sagafi | 1.80 | Review intakes, prepare for 26(f) conference. | B. Discovery |
| O&G | 9381 | 8/18/2014 | Ashley Pellouchoud | 0.40 | CSC intake organization [who to reject, call back, send consent to join form, etc.]; draft/send not in class letter correspondence re intakes. | A. Investigation |
| O&G | 9382 | 8/18/2014 | Adrien L. Porter | 1.70 | Conduct telephone conference intake re HR profile information. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9383 | 8/19/2014 | Michael N. Litrownik | 0.20 | Correspondence with Named Plaintiff re initial disclosures. | C. Depositions |
| O&G | 9384 | 8/19/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential opt-in re consent to join form. | A. Investigation |
| O&G | 9385 | 8/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential opt-in re consent to join form. | A. Investigation |
| O&G | 9386 | 8/19/2014 | Ashley Pellouchoud | 0.50 | E-mail correspondences with ML re Systems Analyst; e-mail correspondences with JCS/ML re "bad Systems Administrators"; send out "not in class letter correspondences" to several intakes (.5). | A. Investigation |
| O&G | 9387 | 8/19/2014 | Michael N. Litrownik | 0.40 | Review and revise pro hac vice motions for JCS and JLL. | F. Strategy |
| O&G | 9388 | 8/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, JLL, and MJS re retained client. | A. Investigation |
| O&G | 9389 | 8/19/2014 | Michael N. Litrownik | 0.20 | Telephone conference with retained client re intake and vacation pay. | A. Investigation |
| O&G | 9390 | 8/19/2014 | Michael N. Litrownik | 0.20 | Correspondence with Named Plaintiff re discovery for deposition. | C. Depositions |
| O&G | 9391 | 8/19/2014 | Michael N. Litrownik | 0.40 | Telephone conference with co-counsel R. Richardson and MJS re motion to extend deadlines, motion to request class list, and vacation pay state law issues. | F. Strategy |
| O&G | 9392 | 8/19/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re vacation pay policy. | A. Investigation |
| O&G | 9393 | 8/19/2014 | Michael N. Litrownik | 0.20 | Organize to-do list re future tasks. | F. Strategy |
| O&G | 9394 | 8/19/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re deposition notice topics. | C. Depositions |
| O&G | 9395 | 8/19/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re agenda outline form. | F. Strategy |
| O&G | 9396 | 8/19/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JCS and MJS re motion to extend deadlines and other issues. | F. Strategy |
| O&G | 9397 | 8/19/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JCS, MJS and local counsel re motion to extend deadlines and other issues. | F. Strategy |
| O&G | 9398 | 8/19/2014 | Michael N. Litrownik | 0.10 | Conference with MJS re staffing on upcoming tasks. | F. Strategy |
| O&G | 9399 | 8/19/2014 | Michael N. Litrownik | 0.90 | Telephone conference with Plaintiffs' counsel re case developments, strategy, discovery, and other issues. | B. Discovery |
| O&G | 9400 | 8/19/2014 | Michael N. Litrownik | 0.20 | Correspondence to potential opt-in re consent to join form. | A. Investigation |
| O&G | 9401 | 8/19/2014 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel R. Richardson and MNL re motion to extend deadlines, motion to request class list, and vacation pay state law issues, and correspondence with JCS re same. | F. Strategy |
| O&G | 9402 | 8/19/2014 | Michael J. Scimone | 0.80 | Revise 30(b)(6) deposition notice re electronically stored information topics. | C. Depositions |
| O&G | 9403 | 8/19/2014 | Michael J. Scimone | 0.10 | Conference with JCS, MNL re motion and other issues. | F. Strategy |
| O&G | 9404 | 8/19/2014 | Michael J. Scimone | 0.10 | Conference with MNL re staffing on upcoming tasks. | F. Strategy |
| O&G | 9405 | 8/19/2014 | Michael J. Scimone | 0.10 | Telephone conference with local counsel re motion to extend deadlines. | F. Strategy |
| O&G | 9406 | 8/19/2014 | Michael J. Scimone | 0.90 | Telephone conference with co-counsel re Rule 26 conference, intake process, potential vacation pay claims. | F. Strategy |
| O&G | 9407 | 8/19/2014 | Michael J. Scimone | 1.20 | Research re District of Connecticut class certification decisions. | E. Motions |
| O&G | 9408 | 8/19/2014 | Jessica R. Lyons | 0.80 | Draft pro hac vice affidavit for JLL and JS. | F. Strategy |
| O&G | 9409 | 8/19/2014 | Jeffrey M. Domanico | 0.70 | Draft pro hac vice motion for MJS. | F. Strategy |
| O&G | 9410 | 8/19/2014 | Jeffrey M. Domanico | 1.00 | Add hyperlinks to intake forms in spreadsheet. | A. Investigation |
| O&G | 9411 | 8/19/2014 | Jeffrey M. Domanico | 1.50 | Draft pro hac vice motions for JLS and JLL. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9412 | 8/19/2014 | Jahan C. Sagafi | 3.40 | Conference preparation; lead conference re strategy; preparation for 26(f) conference; review discovery; communications with client re organizational structure and pay policies and deposition preparation. | C. Depositions |
| O&G | 9413 | 8/19/2014 | Adrien L. Porter | 3.10 | Conduct telephone conference re intake. | A. Investigation |
| O&G | 9414 | 8/20/2014 | Michael N. Litrownik | 0.30 | Conference with SE and MTL re revised pro hac vice affidavits and motions of JCS and MJS. | F. Strategy |
| O&G | 9415 | 8/20/2014 | Michael N. Litrownik | 0.40 | Revise pro hac vice affidavits and motions of JCS and MJS. | F. Strategy |
| O&G | 9416 | 8/20/2014 | Michael N. Litrownik | 0.30 | Conference with SE and MTL re revised pro hac vice affidavits and motions for co-counsel A. Lah and D. Srinivasan. | F. Strategy |
| O&G | 9417 | 8/20/2014 | Ashley Pellouchoud | 1.50 | Draft letter correspondences and send email correspondences to non-Systems Administrators, bad Systems Administrators, and prospective consent to join forms. | F. Strategy |
| O&G | 9418 | 8/20/2014 | Ashley Pellouchoud | 0.10 | Draft email correspondences to ML and co-counsel J. Lais re job descriptions for Systems Analysts. | F. Strategy |
| O&G | 9419 | 8/20/2014 | Michael N. Litrownik | 0.10 | Correspondence to Named Plaintiff re initial disclosures. | B. Discovery |
| O&G | 9420 | 8/20/2014 | Michael N. Litrownik | 0.80 | Prepare revised pro hac vice affidavits and motions for co-counsel A. Lah and D. Srinivasan. | F. Strategy |
| O&G | 9421 | 8/20/2014 | Michael N. Litrownik | 0.30 | Telephone conference with MJS and JCS re Rule 26(f) report. | B. Discovery |
| O&G | 9422 | 8/20/2014 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiffs' counsel and opposing counsel W. Anthony and D. Golder re Rule 26(f) conference. | B. Discovery |
| O&G | 9423 | 8/20/2014 | Michael N. Litrownik | 0.20 | Telephone conference with MJS, JCS, and co-counsel J. Goodbaum re preparing for Rule 26(f) conference. | B. Discovery |
| O&G | 9424 | 8/20/2014 | Michael N. Litrownik | 0.40 | Correspondence to JCS re bullet point agenda list for Rule 26(f) conference. | B. Discovery |
| O&G | 9425 | 8/20/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re Rule 26(f) report and telephone conference. | B. Discovery |
| O&G | 9426 | 8/20/2014 | Michael N. Litrownik | 0.10 | Review JCS revisions to draft Rule 26(f) report. | B. Discovery |
| O&G | 9427 | 8/20/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel J. Goodbaum re local counsel agreement. | F. Strategy |
| O&G | 9428 | 8/20/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel D. Srinivasan re Connecticut vacation pay claim. | F. Strategy |
| O&G | 9429 | 8/20/2014 | Michael N. Litrownik | 0.20 | Review JCS and AP correspondence re potential opt-in intake. | A. Investigation |
| O&G | 9430 | 8/20/2014 | Michael J. Scimone | 0.40 | Research re District of Connecticut class certification decisions. | E. Motions |
| O&G | 9431 | 8/20/2014 | Michael J. Scimone | 0.60 | Revise Rule 26(f) conference report. | B. Discovery |
| O&G | 9432 | 8/20/2014 | Michael J. Scimone | 0.30 | Conference with JCS and MNL re Rule 26(f) conference. | B. Discovery |
| O&G | 9433 | 8/20/2014 | Michael J. Scimone | 0.70 | Rule 26(f) conference with opposing counsel. | B. Discovery |
| O&G | 9434 | 8/20/2014 | Michael J. Scimone | 0.50 | Research re computer employee exemption. | E. Motions |
| O&G | 9435 | 8/20/2014 | Michael J. Scimone | 1.10 | Revise draft Rule 26 report, discovery requests. | B. Discovery |
| O&G | 9436 | 8/20/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re co-counsel. | F. Strategy |
| O&G | 9437 | 8/20/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9438 | 8/20/2014 | Jahan C. Sagafi | 5.10 | Rule 26(f) conference and preparation and follow-up, discussions and revisions to co-counsel agreement, discussions with local counsel re co-counsel agreement and role and local practice, joint motion to take deadlines off calendar, review vacation pay law. | G. Court |
| O&G | 9439 | 8/20/2014 | Adrien L. Porter | 1.20 | Conduct telephone conference intake. | A. Investigation |
| O&G | 9440 | 8/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re new intake assignments. | A. Investigation |
| O&G | 9441 | 8/21/2014 | Michael N. Litrownik | 0.20 | Review preservation order. | K. Trial |
| O&G | 9442 | 8/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re revised joint motion. | F. Strategy |
| O&G | 9443 | 8/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re preservation order. | F. Strategy |
| O&G | 9444 | 8/21/2014 | Michael N. Litrownik | 0.10 | Review intake spreadsheet. | A. Investigation |
| O&G | 9445 | 8/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re KRA and other issues. | F. Strategy |
| O&G | 9446 | 8/21/2014 | Michael N. Litrownik | 0.30 | Correspondence to defense counsel re service of requests for production of documents and deposition notice. | C. Depositions |
| O&G | 9447 | 8/21/2014 | Michael N. Litrownik | 0.50 | Telephone conference with Named Plaintiff and MJS re topics for initial disclosures. | B. Discovery |
| O&G | 9448 | 8/21/2014 | Michael N. Litrownik | 0.30 | Review and proof requests for production of documents and notice of deposition. | C. Depositions |
| O&G | 9449 | 8/21/2014 | Michael N. Litrownik | 0.20 | Review correspondence from MJS and JCS re requests for production of documents and notices of deposition. | C. Depositions |
| O&G | 9450 | 8/21/2014 | Michael N. Litrownik | 0.20 | Revise co-counsel A. Lah pro hac vice motion and affidavit. | F. Strategy |
| O&G | 9451 | 8/21/2014 | Michael N. Litrownik | 0.10 | Review correspondence from Named Plaintiff re preservation order. | K. Trial |
| O&G | 9452 | 8/21/2014 | Michael N. Litrownik | 0.80 | Telephone conference with Named Plaintiff and MJS re topics for initial disclosures. | B. Discovery |
| O&G | 9453 | 8/21/2014 | Michael N. Litrownik | 0.20 | Telephone conference with clerk's office re pro hac vice motions. | F. Strategy |
| O&G | 9454 | 8/21/2014 | Michael N. Litrownik | 0.60 | Review and revise Plaintiffs' requests for production of documents. | D. Doc. Revw. |
| O&G | 9455 | 8/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re joint motion. | K. Trial |
| O&G | 9456 | 8/21/2014 | Michael N. Litrownik | 0.10 | Telephone conference with co-counsel J. Goodbaum re joint motion. | K. Trial |
| O&G | 9457 | 8/21/2014 | Michael N. Litrownik | 0.10 | Telephone conference with MJS re requests for production of documents. | B. Discovery |
| O&G | 9458 | 8/21/2014 | Michael N. Litrownik | 0.40 | Review and revise JCS and MJS pro hac vice affidavits and motions. | F. Strategy |
| O&G | 9459 | 8/21/2014 | Michael N. Litrownik | 0.10 | Review correspondence from Named Plaintiff re initial disclosures. | B. Discovery |
| O&G | 9460 | 8/21/2014 | Michael N. Litrownik | 0.10 | Correspondence to Named Plaintiff re initial disclosures. | B. Discovery |
| O&G | 9461 | 8/21/2014 | Michael J. Scimone | 1.40 | Research re computer employee exemption. | E. Motions |
| O&G | 9462 | 8/21/2014 | Michael J. Scimone | 0.50 | Conference with Named Plaintiff and MNL re topics for initial disclosures. | B. Discovery |
| O&G | 9463 | 8/21/2014 | Michael J. Scimone | 0.20 | Telephone conference with co-counsel J. Goodbaum re serving discovery and correspondence with JCS and MNL re same. | B. Discovery |
| O&G | 9464 | 8/21/2014 | Michael J. Scimone | 0.80 | Conference with Named Plaintiff and MNL re topics for initial disclosures. | B. Discovery |
| O&G | 9465 | 8/21/2014 | Michael J. Scimone | 2.20 | Edit and finalize requests for production of documents and notice of deposition. | C. Depositions |
| O&G | 9466 | 8/21/2014 | Jeffrey M. Domanico | 0.90 | Add hyperlinks to intakes in spreadsheet. | A. Investigation |
| O&G | 9467 | 8/21/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9468 | 8/21/2014 | Jahan C. Sagafi | 4.30 | Rule 26(f) report, document requests, review local rules and Judge's standing orders, co-counsel agreement revisions and discussions, review correspondence from Defendant, review litigation hold notice to client, correspondence re named Plaintiff depositions. | E. Motions |
| O&G | 9469 | 8/21/2014 | Ashley Pellouchoud | 1.30 | CSC intake telephone conference-backs + new intake assignment telephone conferences; draft letters and send e-mail correspondences to non-Systems Administrators, bad Systems Administrators, prospective consents to join (telephone conference call + explain opt-in procedure). | A. Investigation |
| O&G | 9470 | 8/22/2014 | Michael N. Litrownik | 0.50 | Review correspondence from JCS, MJS, and co-counsel J. Goodbaum re case developments, discovery status, and other issues. | C. Depositions |
| O&G | 9471 | 8/22/2014 | Michael J. Scimone | 0.10 | Review Defendants' requests for production of documents and interrogatories. | B. Discovery |
| O&G | 9472 | 8/22/2014 | Michael J. Scimone | 0.20 | Update preservation letter correspondence. | A. Investigation |
| O&G | 9473 | 8/22/2014 | Michael J. Scimone | 0.70 | Revise memo re multistate classes. | E. Motions |
| O&G | 9474 | 8/22/2014 | Michael J. Scimone | 0.30 | Draft preservation letter correspondence. | A. Investigation |
| O&G | 9475 | 8/22/2014 | Jeffrey M. Domanico | 1.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9476 | 8/22/2014 | Jahan C. Sagafi | 2.90 | Research multistate cases; review and assign responsibility for Defendant's discovery requests; discuss Court's scheduling practices; edits to Rule 26(f) report; discussion re data preservation notice and attorney-client privilege label; edits to discovery priorities correspondence. | B. Discovery |
| O&G | 9477 | 8/22/2014 | Ashley Pellouchoud | 1.50 | Intakes + send summary to team; draft individual letter correspondences. | A. Investigation |
| O&G | 9478 | 8/25/2014 | Part Time Paralegal | 0.40 | [LJS] - Save Pro Hac Vice Motions to case file. | F. Strategy |
| O&G | 9479 | 8/25/2014 | NY Student Law Clerk | 0.60 | [AB] - Correspondence with potential opt-ins. | A. Investigation |
| O&G | 9480 | 8/25/2014 | NY Student Law Clerk | 0.50 | [AB] - Review correspondence from attorneys. | F. Strategy |
| O&G | 9481 | 8/25/2014 | Michael N. Litrownik | 0.50 | Review correspondence from JCS, MJS, co-counsel J. Goodbaum, JLL re case developments, transfer order, and other issues. | F. Strategy |
| O&G | 9482 | 8/25/2014 | Michael J. Scimone | 0.20 | Correspondence with co-counsel, JCS re electronically stored information. | B. Discovery |
| O&G | 9483 | 8/25/2014 | Michael J. Scimone | 0.60 | Research re decisions by Judge Bryant. | E. Motions |
| O&G | 9484 | 8/25/2014 | Michael J. Scimone | 0.90 | Draft letter to Defendants re topics for electronically stored information conference. | B. Discovery |
| O&G | 9485 | 8/25/2014 | Michael J. Scimone | 0.20 | Telephone conference with opposing counsel re communications with class members. | A. Investigation |
| O&G | 9486 | 8/25/2014 | Michael J. Scimone | 1.90 | Review and edit letter correspondence re discovery priorities. | C. Depositions |
| O&G | 9487 | 8/25/2014 | Jeffrey M. Domanico | 0.40 | Prepare consent to join forms for filing. | F. Strategy |
| O&G | 9488 | 8/25/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9489 | 8/25/2014 | Jahan C. Sagafi | 3.50 | Preparation for Rule 26(f) electronically stored information discussion, review new Judge's decisions, discuss judicial assignment and Court practice with co-counsel and team, edit discovery priorities correspondence, discuss Defendant's preservation order and use of 'attorney-client' label with class members, review intakes. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9490 | 8/25/2014 | Ashley Pellouchoud | 1.50 | CSC intake; telephone conferences to former intakes; draft and send not-in-class letter correspondences, follow up telephone conferences to class members re FLSA rights and opt-in procedure. | A. Investigation |
| O&G | 9491 | 8/26/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential opt-in re consent to join forms. | A. Investigation |
| O&G | 9492 | 8/26/2014 | Part Time Paralegal | 1.40 | [DLZ] - Travel to and from Appellate Division, Second Judicial Dept. to obtain Certificate of Good Standing for MJS. | I. Travel |
| O&G | 9493 | 8/26/2014 | Michael N. Litrownik | 0.50 | Housekeeping matters; organizing email correspondence; correspondence to potential opt-in re consent to join; correspondence to co-counsel N. Belushko-Barrows re opt-in; correspondence to JCS re notice of dismissal. | F. Strategy |
| O&G | 9494 | 8/26/2014 | Michael N. Litrownik | 0.10 | Conference with MJS re dismissal of claims issue. | F. Strategy |
| O&G | 9495 | 8/26/2014 | Michael N. Litrownik | 0.20 | Correspondence to JMD re consent to join forms. | A. Investigation |
| O&G | 9496 | 8/26/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re co-counsel agreement. | F. Strategy |
| O&G | 9497 | 8/26/2014 | Michael N. Litrownik | 0.30 | Conference with MJS re intake workflow, outstanding tasks in discovery process. | A. Investigation |
| O&G | 9498 | 8/26/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel C. McGuire re pro hac vice motions. | F. Strategy |
| O&G | 9499 | 8/26/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re Judge Bryant's electronic filing order. | F. Strategy |
| O&G | 9500 | 8/26/2014 | Michael J. Scimone | 0.40 | Conference with MNL re intake workflow, outstanding tasks in discovery process. | A. Investigation |
| O&G | 9501 | 8/26/2014 | Michael J. Scimone | 0.20 | Correspondence with JCS re Judge Arterton certification decisions. | E. Motions |
| O&G | 9502 | 8/26/2014 | Michael J. Scimone | 0.70 | Revise letter to Defendants re discovery priorities. | B. Discovery |
| O&G | 9503 | 8/26/2014 | Michael J. Scimone | 1.00 | Revise letter correspondence to Defendants re electronically stored information. | B. Discovery |
| O&G | 9504 | 8/26/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9505 | 8/26/2014 | Jahan C. Sagafi | 5.70 | Discuss state law jurisdiction cases; discuss electronically stored information protocols and process for discussion; discuss transfer with local counsel; discuss process for opt-in withdrawal; edits to priority discovery areas and electronically stored information discovery; research and discuss vacation pay claim; edit preservation correspondence for opt-ins. | B. Discovery |
| O&G | 9506 | 8/26/2014 | Ashley Pellouchoud | 0.50 | Send intake summary to team; follow-up with intake re opt-in procedure, pros/cons of joining now vs. later. | A. Investigation |
| O&G | 9507 | 8/26/2014 | Adrien L. Porter | 0.90 | Finalize letter correspondences for MJS. | F. Strategy |
| O&G | 9508 | 8/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re preparation of new intake assignments. | A. Investigation |
| O&G | 9509 | 8/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential opt-in re intake. | A. Investigation |
| O&G | 9510 | 8/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re pro hac vice admission. | F. Strategy |
| O&G | 9511 | 8/27/2014 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re guide to ECF bounces and documents. | F. Strategy |
| O&G | 9512 | 8/27/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JMD re guide to ECF bounces and documents. | D. Doc. Revw. |
| O&G | 9513 | 8/27/2014 | Michael N. Litrownik | 0.10 | Prepare new intake assignments. | A. Investigation |
| O&G | 9514 | 8/27/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re intake (left voicemail). | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9515 | 8/27/2014 | Michael N. Litrownik | 0.10 | Correspondence to potential client re intake. | A. Investigation |
| O&G | 9516 | 8/27/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re pro hac vice admission. | F. Strategy |
| O&G | 9517 | 8/27/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential client. | F. Strategy |
| O&G | 9518 | 8/27/2014 | Michael J. Scimone | 0.10 | Correspondence with JCS re local counsel. | A. Investigation |
| O&G | 9519 | 8/27/2014 | Michael J. Scimone | 0.50 | Update memo re multistate classes. | E. Motions |
| O&G | 9520 | 8/27/2014 | Michael J. Scimone | 0.70 | Edit preservation letter correspondences to opt-ins, and correspondence with co-counsel re same. | A. Investigation |
| O&G | 9521 | 8/27/2014 | Justin M. Swartz | 0.10 | Correspondence with colleague re information on Court. | F. Strategy |
| O&G | 9522 | 8/27/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re local counsel. | A. Investigation |
| O&G | 9523 | 8/27/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re local counsel. | A. Investigation |
| O&G | 9524 | 8/27/2014 | Jeffrey M. Domanico | 0.80 | Compose email correspondence to team with all important ECF bounces and the corresponding documents attached. | F. Strategy |
| O&G | 9525 | 8/27/2014 | Jeffrey M. Domanico | 0.20 | File certificate of good standing for MJS via ECF. | F. Strategy |
| O&G | 9526 | 8/27/2014 | Jeffrey M. Domanico | 0.50 | Prepare consent to join forms for filing. | F. Strategy |
| O&G | 9527 | 8/27/2014 | Jeffrey M. Domanico | 0.20 | Save Defendant's discovery requests to case file and calendar response dates re same. | A. Investigation |
| O&G | 9528 | 8/27/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9529 | 8/27/2014 | Jahan C. Sagafi | 2.40 | Discuss research re state law claims; correspondence and discussion with local counsel re case assignment and report to team. | E. Motions |
| O&G | 9530 | 8/27/2014 | Ashley Pellouchoud | 2.20 | Old/new intake telephone conferences/assignments; e-mail correspondence with MLN re work allocation. | A. Investigation |
| O&G | 9531 | 8/27/2014 | Adrien L. Porter | 0.50 | Edit master class list. | F. Strategy |
| O&G | 9532 | 8/28/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re joint motion. | F. Strategy |
| O&G | 9533 | 8/28/2014 | Michael N. Litrownik | 0.70 | Telephone conference with opposing counsel B. Anders, D. Golder, and Plaintiffs' counsel re electronically stored information issues. | B. Discovery |
| O&G | 9534 | 8/28/2014 | Michael N. Litrownik | 0.10 | Review documents. | D. Doc. Revw. |
| O&G | 9535 | 8/28/2014 | SF Student Law Clerk | 0.90 | [LIM] - Conference with AP re client interview process. | A. Investigation |
| O&G | 9536 | 8/28/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiffs' counsel re new local counsel. | F. Strategy |
| O&G | 9537 | 8/28/2014 | Michael N. Litrownik | 0.40 | Telephone conference with Plaintiffs' counsel re discussion of new local counsel. | F. Strategy |
| O&G | 9538 | 8/28/2014 | Michael N. Litrownik | 0.10 | Telephone conference with Judge Arterton clerk re joint motion. | F. Strategy |
| O&G | 9539 | 8/28/2014 | Michael N. Litrownik | 0.10 | Review electronically stored information conference correspondence. | B. Discovery |
| O&G | 9540 | 8/28/2014 | Michael N. Litrownik | 0.20 | Review correspondence from Named Plaintiff, JCS, and MJS re documents. | D. Doc. Revw. |
| O&G | 9541 | 8/28/2014 | Michael N. Litrownik | 0.10 | Telephone conference with co-counsel J. Goodbaum re joint motion issue. | F. Strategy |
| O&G | 9542 | 8/28/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re deadlines. | F. Strategy |
| O&G | 9543 | 8/28/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re deadlines. | F. Strategy |
| O&G | 9544 | 8/28/2014 | Michael N. Litrownik | 0.10 | Review notices of appearance for JCS and MJS. | F. Strategy |
| O&G | 9545 | 8/28/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from AP re intake assignments. | A. Investigation |
| O&G | 9546 | 8/28/2014 | Michael J. Scimone | 0.30 | Telephone conference with co-counsel re finding new local counsel. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9547 | 8/28/2014 | Michael J. Scimone | 0.10 | Telephone conference with JCS re electronically stored information issue staffing. | F. Strategy |
| O&G | 9548 | 8/28/2014 | Michael J. Scimone | 0.70 | Telephone conference with opposing counsel re electronically stored information. | B. Discovery |
| O&G | 9549 | 8/28/2014 | Michael J. Scimone | 0.30 | Prepare for Rule 26(f) conference. | G. Court |
| O&G | 9550 | 8/28/2014 | Michael J. Scimone | 0.20 | Research re computer professional exemption. | E. Motions |
| O&G | 9551 | 8/28/2014 | Michael J. Scimone | 0.60 | Further revisions to letter by M. Price, correspondence with M. Price re same. | F. Strategy |
| O&G | 9552 | 8/28/2014 | Michael J. Scimone | 0.20 | Final revisions to opt-in preservation letter correspondence. | B. Discovery |
| O&G | 9553 | 8/28/2014 | Jeffrey M. Domanico | 1.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9554 | 8/28/2014 | Jahan C. Sagafi | 2.10 | Continued Rule 26(f) conference and strategy discussions re electronically stored information; correspondence and strategy telephone conference re local counsel; review district rules. | B. Discovery |
| O&G | 9555 | 8/28/2014 | Ashley Pellouchoud | 1.50 | Brief SFLC [LIM] re case background and training (send relevant introductory info/meet and confer re case background, begin sample intake telephone conferences). | A. Investigation |
| O&G | 9556 | 8/28/2014 | Adrien L. Porter | 0.10 | Add email addresses to receive ECF notifications. | F. Strategy |
| O&G | 9557 | 8/28/2014 | Adrien L. Porter | 1.70 | Edit and file Notices of Appearance for JCS and MJS. | F. Strategy |
| O&G | 9558 | 8/29/2014 | SF Student Law Clerk | 1.50 | [LIM] - Draft summary re telephone conference with client. | A. Investigation |
| O&G | 9559 | 8/29/2014 | SF Student Law Clerk | 1.80 | [LIM] - Conference with AP about responsibilities and participate in client telephone conferences. | A. Investigation |
| O&G | 9560 | 8/29/2014 | SF Student Law Clerk | 1.20 | [LIM] - FLSA research. | A. Investigation |
| O&G | 9561 | 8/29/2014 | SF Student Law Clerk | 1.60 | [LIM] - Review past client intakes, summaries, and complaint. | A. Investigation |
| O&G | 9562 | 8/29/2014 | NY Student Law Clerk | 1.30 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 9563 | 8/29/2014 | NY Student Law Clerk | 1.60 | [AB] - Intake telephone conference. | A. Investigation |
| O&G | 9564 | 8/29/2014 | NY Student Law Clerk | 0.40 | [AB] - Review correspondence with Plaintiffs' counsel. | F. Strategy |
| O&G | 9565 | 8/29/2014 | Michael N. Litrownik | 0.30 | Review docket issues re opt-ins. | F. Strategy |
| O&G | 9566 | 8/29/2014 | Michael N. Litrownik | 0.10 | Review notice and consent to join forms. | F. Strategy |
| O&G | 9567 | 8/29/2014 | Michael N. Litrownik | 0.20 | Prepare revised caption and signature block. | E. Motions |
| O&G | 9568 | 8/29/2014 | Jeffrey M. Domanico | 0.20 | File certificate of good standing for JCS via ECF. | F. Strategy |
| O&G | 9569 | 8/29/2014 | Jahan C. Sagafi | 0.30 | Correspondence re local counsel selection. | F. Strategy |
| O&G | 9570 | 8/29/2014 | Ashley Pellouchoud | 2.50 | Follow up CSC orientation with SFLC [LIM]; joint CSC intake telephone conferences; coordinate with AB and MLN re intake assignments. | A. Investigation |
| O&G | 9571 | 9/2/2014 | Michael N. Litrownik | 0.10 | Correspondence to MJS re review of notes and correspondence re team telephone conference. | F. Strategy |
| O&G | 9572 | 9/2/2014 | Michael N. Litrownik | 0.50 | Revise draft agenda for team telephone conference. | F. Strategy |
| O&G | 9573 | 9/2/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re weekly draft agenda for team telephone conference. | F. Strategy |
| O&G | 9574 | 9/2/2014 | Michael N. Litrownik | 0.30 | Conference with MJS re weekly telephone conference agenda, Defendant's discovery requests, and other issues. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9575 | 9/2/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS re draft agenda for team telephone conference. | F. Strategy |
| O&G | 9576 | 9/2/2014 | Michael N. Litrownik | 0.10 | Review correspondence from MJS re agenda for team telephone conference. | F. Strategy |
| O&G | 9577 | 9/2/2014 | Michael N. Litrownik | 0.10 | Correspondence to MJS re team telephone conference. | F. Strategy |
| O&G | 9578 | 9/2/2014 | Michael N. Litrownik | 0.20 | Review notes and correspondence re team telephone conference. | F. Strategy |
| O&G | 9579 | 9/2/2014 | Michael J. Scimone | 0.20 | Conference with MNL re CSC discovery requests. | B. Discovery |
| O&G | 9580 | 9/2/2014 | Michael J. Scimone | 0.30 | Review Defendants' requests for production of documents. | B. Discovery |
| O&G | 9581 | 9/2/2014 | Michael J. Scimone | 0.20 | Correspondence with MNL re agenda for team telephone conference. | F. Strategy |
| O&G | 9582 | 9/2/2014 | Justin M. Swartz | 0.10 | Correspondence with JCS re local counsel. | A. Investigation |
| O&G | 9583 | 9/2/2014 | Jeffrey M. Domanico | 1.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9584 | 9/2/2014 | Jahan C. Sagafi | 1.20 | Correspondence with local counsel and edits to co-counsel agreement; review and discuss intakes. | A. Investigation |
| O&G | 9585 | 9/2/2014 | Ashley Pellouchoud | 0.60 | Draft and send rejection correspondence to potential client; telephone conference with potential opt-in to discuss opt-in procedure, answer questions and send e-mail correspondence to potential opt-in. | A. Investigation |
| O&G | 9586 | 9/3/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and MJS re revised agenda for team telephone conference. | B. Discovery |
| O&G | 9587 | 9/3/2014 | NY Student Law Clerk | 0.40 | [AB] - Memorialize telephone conference with potential opt-in. | A. Investigation |
| O&G | 9588 | 9/3/2014 | NY Student Law Clerk | 0.70 | [AB] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 9589 | 9/3/2014 | NY Student Law Clerk | 1.00 | [AB] - Bi-weekly status telephone conference. | F. Strategy |
| O&G | 9590 | 9/3/2014 | NY Student Law Clerk | 0.30 | [AB] - Correspondence with potential opt-in. | A. Investigation |
| O&G | 9591 | 9/3/2014 | Michael N. Litrownik | 0.60 | Prepare new intake assignments; create table for opt-in preservation letters; correspondence to Plaintiffs' counsel re same. | A. Investigation |
| O&G | 9592 | 9/3/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JCS and MJS re discovery issues. | B. Discovery |
| O&G | 9593 | 9/3/2014 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiffs' counsel re local counsel. | F. Strategy |
| O&G | 9594 | 9/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re preservation letter correspondence for opt-ins. | A. Investigation |
| O&G | 9595 | 9/3/2014 | Michael N. Litrownik | 0.50 | Telephone conference with JCS re proposed schedule, agenda, and other issues (.2); revise agenda (.1); correspondence to Plaintiffs' counsel re same (.1). | F. Strategy |
| O&G | 9596 | 9/3/2014 | Michael N. Litrownik | 0.20 | Review correspondence re proposed deadlines for Rule 26(f) report. | B. Discovery |
| O&G | 9597 | 9/3/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS re deadline to submit Rule 26(f) report. | B. Discovery |
| O&G | 9598 | 9/3/2014 | Michael J. Scimone | 0.30 | Conference with HS re confidentiality of employer policy information. | E. Motions |
| O&G | 9599 | 9/3/2014 | Michael J. Scimone | 1.00 | Research re employee privacy and confidential information. | E. Motions |
| O&G | 9600 | 9/3/2014 | Michael J. Scimone | 0.20 | Conference with JET re employee's use of confidential employer information. | E. Motions |
| O&G | 9601 | 9/3/2014 | Michael J. Scimone | 0.20 | Telephone conference with JCS, MNL re research on confidential information. | E. Motions |
| O&G | 9602 | 9/3/2014 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re current research tasks, discovery process. | B. Discovery |
| O&G | 9603 | 9/3/2014 | Michael J. Scimone | 0.20 | Correspondence with Defendants re electronically stored information issues. | B. Discovery |
| O&G | 9604 | 9/3/2014 | Michael J. Scimone | 0.10 | Correspondence with MNL re proposed dates for Rule 26(f) report. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9605 | 9/3/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9606 | 9/3/2014 | Jahan C. Sagafi | 4.60 | Preparation for and lead team telephone conference re strategy; review and discuss edits to Rule 26(f) report; intake review. | F. Strategy |
| O&G | 9607 | 9/3/2014 | Adrien L. Porter | 0.50 | Telephone conferences with class members. | A. Investigation |
| O&G | 9608 | 9/3/2014 | Adrien L. Porter | 0.30 | Telephone conference with ECF help desk re Plaintiffs' representation. | F. Strategy |
| O&G | 9609 | 9/4/2014 | SF Student Law Clerk | 0.50 | [LIM] - Edit intake summary and send out same for group approval. | A. Investigation |
| O&G | 9610 | 9/4/2014 | SF Student Law Clerk | 0.70 | [LIM] - Conference with AP re intakes. | A. Investigation |
| O&G | 9611 | 9/4/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re answer. | E. Motions |
| O&G | 9612 | 9/4/2014 | Michael J. Scimone | 0.40 | Review recent certification decisions in computer professional exemption case. | E. Motions |
| O&G | 9613 | 9/4/2014 | Michael J. Scimone | 0.20 | Draft follow-up correspondence from team telephone conference. | F. Strategy |
| O&G | 9614 | 9/4/2014 | Jeffrey M. Domanico | 0.10 | Save and send Defendant's answer to team. | F. Strategy |
| O&G | 9615 | 9/4/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9616 | 9/4/2014 | Jahan C. Sagafi | 1.60 | Allocate assignments across team; discuss projects; review IBM decision; correspondence with local counsel; intakes. | A. Investigation |
| O&G | 9617 | 9/4/2014 | Ashley Pellouchoud | 2.20 | Conference with SFLC [LIM]; review intake and give feedback re same; add MLN to CSC Plaintiffs' counsel list; answer questions; coordinate with MLN and AB re intake assignments, spreadsheet, etc. | A. Investigation |
| O&G | 9618 | 9/5/2014 | Michael N. Litrownik | 0.40 | Review correspondence from JCS, co-counsel A. Lah, and MJS re intake issues. | A. Investigation |
| O&G | 9619 | 9/5/2014 | Michael N. Litrownik | 0.30 | Correspondence to JCS and MJS re electronically stored information issues. | B. Discovery |
| O&G | 9620 | 9/5/2014 | Michael N. Litrownik | 0.20 | Draft correspondence to Defendant re third party email correspondence system. | B. Discovery |
| O&G | 9621 | 9/5/2014 | Michael N. Litrownik | 0.30 | Revise initial disclosures per MJS revisions. | B. Discovery |
| O&G | 9622 | 9/5/2014 | Michael N. Litrownik | 0.70 | Telephone conference with Named Plaintiff re Defendant's requests for production of documents. | B. Discovery |
| O&G | 9623 | 9/5/2014 | Michael N. Litrownik | 0.40 | Correspondence to Named Plaintiff re searching for categories of documents. | B. Discovery |
| O&G | 9624 | 9/5/2014 | Michael N. Litrownik | 0.90 | Draft and revise initial disclosures. | B. Discovery |
| O&G | 9625 | 9/5/2014 | Michael J. Scimone | 0.40 | Research re self-help in discovery. | B. Discovery |
| O&G | 9626 | 9/5/2014 | Michael J. Scimone | 0.30 | Review draft of initial disclosures. | B. Discovery |
| O&G | 9627 | 9/5/2014 | Michael J. Scimone | 1.20 | Edits to 26(f) report and research re opt-in discovery. | B. Discovery |
| O&G | 9628 | 9/5/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9629 | 9/5/2014 | Jahan C. Sagafi | 1.40 | Edits to Rule 26(f) report and correspondence with Defendant re same; correspondence with Plaintiff re internal reorganization. | B. Discovery |
| O&G | 9630 | 9/6/2014 | SF Student Law Clerk | 2.50 | [LIM] - CSC summary editing and replying to CSC related email correspondences. | F. Strategy |
| O&G | 9631 | 9/8/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re correspondence to clients re acknowledgment of firm-related developments in case. | A. Investigation |
| O&G | 9632 | 9/8/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to Plaintiffs' counsel re initial disclosures. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9633 | 9/8/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS re revisions to initial disclosures. | B. Discovery |
| O&G | 9634 | 9/8/2014 | Michael N. Litrownik | 0.10 | Correspondence to AB re correspondence with potential opt-in. | A. Investigation |
| O&G | 9635 | 9/8/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re review of notices of filing of consent to join and consent to join forms. | A. Investigation |
| O&G | 9636 | 9/8/2014 | NY Student Law Clerk | 0.80 | [AB] - Memorialize intake telephone conferences; correspond with potential opt-ins. | A. Investigation |
| O&G | 9637 | 9/8/2014 | Michael N. Litrownik | 0.50 | Draft correspondence to clients re acknowledgment of firm-related developments in case. | A. Investigation |
| O&G | 9638 | 9/8/2014 | Michael N. Litrownik | 0.10 | Review revisions from JCS re initial disclosures. | B. Discovery |
| O&G | 9639 | 9/8/2014 | Michael N. Litrownik | 0.10 | Revise initial disclosures. | B. Discovery |
| O&G | 9640 | 9/8/2014 | Michael N. Litrownik | 0.10 | Review correspondence from AB re potential opt-in. | A. Investigation |
| O&G | 9641 | 9/8/2014 | Michael N. Litrownik | 0.10 | Review notices of filing of consent to join and consent to join forms. | A. Investigation |
| O&G | 9642 | 9/8/2014 | Michael J. Scimone | 0.60 | Review recent case law re class certification. | E. Motions |
| O&G | 9643 | 9/8/2014 | Jeffrey M. Domanico | 0.50 | Prepare consent to join forms for filing; file same via ECF. | F. Strategy |
| O&G | 9644 | 9/8/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9645 | 9/8/2014 | Jeffrey M. Domanico | 0.10 | Save Named Plaintiff offer letter correspondence to case file. | F. Strategy |
| O&G | 9646 | 9/8/2014 | Ashley Pellouchoud | 0.80 | Delegate intake assignments; file opt-in consent to join form with Court. | F. Strategy |
| O&G | 9647 | 9/9/2014 | SF Student Law Clerk | 0.30 | [LIM] - Review CSC related email correspondences. | A. Investigation |
| O&G | 9648 | 9/9/2014 | Michael N. Litrownik | 0.10 | Correspondence to Named Plaintiff re interrogatories. | B. Discovery |
| O&G | 9649 | 9/9/2014 | SF Student Law Clerk | 0.70 | [LIM] - Telephone conference with AP re intake procedures. | A. Investigation |
| O&G | 9650 | 9/9/2014 | Michael N. Litrownik | 0.30 | Draft correspondence to and review correspondence from JCS, MJS, and co-counsel D. Hutchinson re initial disclosures. | B. Discovery |
| O&G | 9651 | 9/9/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel D. Hutchinson re initial disclosures. | B. Discovery |
| O&G | 9652 | 9/9/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel M. Caesar and D. Srinivasan re initial disclosures. | B. Discovery |
| O&G | 9653 | 9/9/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re initial disclosures. | B. Discovery |
| O&G | 9654 | 9/9/2014 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re correspondence to clients and California and Connecticut model rules of professional conduct re communication with clients. | A. Investigation |
| O&G | 9655 | 9/9/2014 | Michael N. Litrownik | 0.10 | Revise correspondence to clients. | A. Investigation |
| O&G | 9656 | 9/9/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re letter correspondences to clients. | A. Investigation |
| O&G | 9657 | 9/9/2014 | Michael N. Litrownik | 0.30 | Telephone conference with Named Plaintiff re interrogatories. | B. Discovery |
| O&G | 9658 | 9/9/2014 | Michael N. Litrownik | 0.20 | Correspondence to Named Plaintiff re documents. | B. Discovery |
| O&G | 9659 | 9/9/2014 | Michael N. Litrownik | 0.90 | Telephone conference with Named Plaintiff re Defendant's interrogatories and requests for production of documents. | B. Discovery |
| O&G | 9660 | 9/9/2014 | Michael N. Litrownik | 0.10 | Review correspondence from opposing counsel B. Anders re telephone conference recontinuation of electronically stored information. | B. Discovery |
| O&G | 9661 | 9/9/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9662 | 9/9/2014 | Jahan C. Sagafi | 0.60 | Discuss update to Plaintiffs re additional counsel; intakes. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9663 | 9/9/2014 | Ashley Pellouchoud | 2.80 | Telephone conference with SFLC [LIM] re case orientation; setup remote login for SFLC [LIM]; go through intake process; organize CSC status chart and send templates/e-mail correspondence to SFLC [LIM]; telephone conference with intake and send summary re same to team. | A. Investigation |
| O&G | 9664 | 9/10/2014 | Michael N. Litrownik | 0.10 | Correspondence to KLE re review of correspondence from JCS re research. | F. Strategy |
| O&G | 9665 | 9/10/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re certificate of service re initial disclosures. | B. Discovery |
| O&G | 9666 | 9/10/2014 | Michael N. Litrownik | 0.10 | Final review of Rule 26(f) report. | B. Discovery |
| O&G | 9667 | 9/10/2014 | Michael N. Litrownik | 0.10 | Circulate JCS revisions to initial disclosures to Plaintiffs' counsel. | B. Discovery |
| O&G | 9668 | 9/10/2014 | SF Student Law Clerk | 1.50 | [LIM] - Conduct intake telephone conference with AP re opt-in. | A. Investigation |
| O&G | 9669 | 9/10/2014 | NY Student Law Clerk | 0.30 | [AB] - Conference with MNL re potential opt-in. | A. Investigation |
| O&G | 9670 | 9/10/2014 | NY Student Law Clerk | 1.20 | [AB] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 9671 | 9/10/2014 | NY Student Law Clerk | 0.30 | [AB] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 9672 | 9/10/2014 | NY Student Law Clerk | 0.40 | [AB] - Memorialize intake telephone conference with potential opt-in. | A. Investigation |
| O&G | 9673 | 9/10/2014 | NY Student Law Clerk | 0.30 | [AB] - Review correspondence from Plaintiffs' counsel. | F. Strategy |
| O&G | 9674 | 9/10/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re research. | F. Strategy |
| O&G | 9675 | 9/10/2014 | Michael N. Litrownik | 0.20 | Review and proof final version of initial disclosures. | B. Discovery |
| O&G | 9676 | 9/10/2014 | Michael N. Litrownik | 0.20 | Conference with AB and AP re intake issues. | A. Investigation |
| O&G | 9677 | 9/10/2014 | Michael N. Litrownik | 0.30 | Conference with AB re intake issues. | A. Investigation |
| O&G | 9678 | 9/10/2014 | Michael N. Litrownik | 0.20 | Review JCS revisions to initial disclosures. | B. Discovery |
| O&G | 9679 | 9/10/2014 | Michael N. Litrownik | 0.40 | Revise initial disclosures per JCS, co-counsel D. Hutchinson's and other Plaintiffs' counsel's revisions. | B. Discovery |
| O&G | 9680 | 9/10/2014 | Michael N. Litrownik | 0.30 | Review and proof Rule 26(f) report. | B. Discovery |
| O&G | 9681 | 9/10/2014 | Jeffrey M. Domanico | 0.30 | Combine email correspondences and save same to case file. | F. Strategy |
| O&G | 9682 | 9/10/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9683 | 9/10/2014 | Jeffrey M. Domanico | 0.30 | Finalize Plaintiffs' initial disclosures and draft certificate of service re same; send same via email correspondence. | B. Discovery |
| O&G | 9684 | 9/10/2014 | Jeffrey M. Domanico | 0.40 | Draft enclosure letter to Judge and courtesy copy re Rule 26(f) report and send same to Judge via mail. | B. Discovery |
| O&G | 9685 | 9/10/2014 | Jeffrey M. Domanico | 0.20 | Save Rule 26(f) Report to case file and circulate same to team. | B. Discovery |
| O&G | 9686 | 9/10/2014 | Jeffrey M. Domanico | 0.20 | Finalize and file Rule 26(f) report with Court via ECF. | B. Discovery |
| O&G | 9687 | 9/10/2014 | Jahan C. Sagafi | 1.70 | Conference re Rule 26(f) report filing; correspondence with Plaintiff and team re organization information and job titles; edits to initial disclosures. | B. Discovery |
| O&G | 9688 | 9/10/2014 | Ashley Pellouchoud | 1.50 | Telephone conference with SFLC [LIM] re CSC; practice intake telephone conference; e-mail correspondence with team. | A. Investigation |
| O&G | 9689 | 9/10/2014 | Adrien L. Porter | 2.10 | Conduct telephone conference intake re potential client. | A. Investigation |
| O&G | 9690 | 9/11/2014 | SF Student Law Clerk | 0.70 | [LIM] - Leave voicemails re CSC intake telephone conferences. | A. Investigation |
| O&G | 9691 | 9/11/2014 | SF Student Law Clerk | 0.70 | [LIM] - Leave voicemails re CSC intake telephone conferences. | A. Investigation |
| O&G | 9692 | 9/11/2014 | SF Student Law Clerk | 0.60 | [LIM] - Draft intake summaries. | A. Investigation |
| O&G | 9693 | 9/11/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to Plaintiffs' counsel re preparation of new intake assignments. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9694 | 9/11/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to co-counsel K. Kravetz re review of pro hac vice motions and affidavits for co-counsel M. Caesar and A. Lah. | F. Strategy |
| O&G | 9695 | 9/11/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to JCS, AB, and MJS re review of intake summary from AB. | A. Investigation |
| O&G | 9696 | 9/11/2014 | SF Student Law Clerk | 0.70 | [LIM] - Review CSC related email correspondences from previous week and past intake telephone conferences. | A. Investigation |
| O&G | 9697 | 9/11/2014 | Michael N. Litrownik | 0.10 | Prepare new intake assignments. | A. Investigation |
| O&G | 9698 | 9/11/2014 | Michael N. Litrownik | 0.30 | Conference with ALP re intake issues. | A. Investigation |
| O&G | 9699 | 9/11/2014 | Michael N. Litrownik | 0.20 | Review pro hac vice motions and affidavits for co-counsel M. Caesar and A. Lah. | F. Strategy |
| O&G | 9700 | 9/11/2014 | Michael N. Litrownik | 0.10 | Review intake summary from AB. | A. Investigation |
| O&G | 9701 | 9/11/2014 | Jennifer Liu [CA] | 1.50 | Telephone conference with Named Plaintiff. | A. Investigation |
| O&G | 9702 | 9/11/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with SFLC [LIM] re factual background. | A. Investigation |
| O&G | 9703 | 9/11/2014 | Jahan C. Sagafi | 1.00 | Review intakes, electronically stored information discussion, review and discuss job architecture program. | B. Discovery |
| O&G | 9704 | 9/11/2014 | Ashley Pellouchoud | 0.40 | Draft email correspondence to team re possible Systems Administrators and System Administrator rejections; check-in with SFLC [LIM] re CSC status; delegate intake assignments. | A. Investigation |
| O&G | 9705 | 9/12/2014 | SF Student Law Clerk | 4.30 | [LIM] - Conduct intake telephone conferences, edited intake notes and wrote summaries. | A. Investigation |
| O&G | 9706 | 9/12/2014 | SF Student Law Clerk | 6.80 | [MR] - Draft memoranda examining employee disclosures; legal research re same; review prior documents involving same. | D. Doc. Revw. |
| O&G | 9707 | 9/12/2014 | NY Student Law Clerk | 0.60 | [AB] - Edit and finalize New York Labor Law memo. | E. Motions |
| O&G | 9708 | 9/12/2014 | NY Student Law Clerk | 0.50 | [AB] - Memorialize intake telephone conference. | A. Investigation |
| O&G | 9709 | 9/12/2014 | NY Student Law Clerk | 0.20 | [AB] - Correspondence with potential opt-in. | A. Investigation |
| O&G | 9710 | 9/12/2014 | Michael N. Litrownik | 0.30 | Correspondence to MJS re follow-up issues re discovery. | B. Discovery |
| O&G | 9711 | 9/12/2014 | Michael N. Litrownik | 0.10 | Review consents to join and notices. | F. Strategy |
| O&G | 9712 | 9/12/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JLL re potential opt-ins. | A. Investigation |
| O&G | 9713 | 9/12/2014 | Michael N. Litrownik | 0.20 | Conference with MJS re case management. | F. Strategy |
| O&G | 9714 | 9/12/2014 | Michael N. Litrownik | 0.20 | Correspondence with ALP re intake and consents to join. | A. Investigation |
| O&G | 9715 | 9/12/2014 | Michael N. Litrownik | 0.10 | Review correspondence from AB re intake. | A. Investigation |
| O&G | 9716 | 9/12/2014 | Michael J. Scimone | 0.20 | Conference with MNL re tasks for upcoming week. | F. Strategy |
| O&G | 9717 | 9/12/2014 | Jahan C. Sagafi | 0.80 | Correspondence with Plaintiff re confidentiality restrictions; discuss same with team. | A. Investigation |
| O&G | 9718 | 9/12/2014 | Adrien L. Porter | 0.50 | Prepare and file consent to join forms with Court via ECF. | F. Strategy |
| O&G | 9719 | 9/12/2014 | Adrien L. Porter | 0.30 | Update class member list. | A. Investigation |
| O&G | 9720 | 9/15/2014 | NY Student Law Clerk | 0.20 | [AB] - Correspondence with potential opt-ins. | A. Investigation |
| O&G | 9721 | 9/15/2014 | Ashley Pellouchoud | 0.20 | Delegate new assignments and organize intakes/chart. | A. Investigation |
| O&G | 9722 | 9/15/2014 | Adrien L. Porter | 0.50 | Research and telephone conference with ECF clerk re Opt-in Plaintiffs' names appearing on docket. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9723 | 9/16/2014 | SF Student Law Clerk | 0.80 | [LIM] - Participate in CSC telephone conference. | F. Strategy |
| O&G | 9724 | 9/16/2014 | SF Student Law Clerk | 1.10 | [LIM] - Edit intake notes and draft summary re same. | A. Investigation |
| O&G | 9725 | 9/16/2014 | Michael J. Scimone | 0.80 | Draft letter correspondence to opposing counsel re electronically stored information telephone conference. | B. Discovery |
| O&G | 9726 | 9/16/2014 | Michael J. Scimone | 0.70 | Telephone conference with opposing counsel re electronically stored information. | B. Discovery |
| O&G | 9727 | 9/16/2014 | Michael J. Scimone | 0.20 | Correspondence with opposing counsel re electronically stored information meet and confer; review notes re electronically stored information. | B. Discovery |
| O&G | 9728 | 9/16/2014 | Michael J. Scimone | 0.80 | Telephone conferences with Named Plaintiffs re document production. | B. Discovery |
| O&G | 9729 | 9/16/2014 | Michael J. Scimone | 0.20 | Correspondence with JCS and co-counsel re discovery deadlines. | B. Discovery |
| O&G | 9730 | 9/16/2014 | Jennifer Liu [CA] | 0.10 | Correspondence with MJS re Named Plaintiff offer letter correspondence. | A. Investigation |
| O&G | 9731 | 9/16/2014 | Jennifer Liu [CA] | 0.10 | Review and organize correspondence file. | F. Strategy |
| O&G | 9732 | 9/16/2014 | Jennifer Liu [CA] | 0.10 | Review correspondence with Named Plaintiff. | A. Investigation |
| O&G | 9733 | 9/16/2014 | Jahan C. Sagafi | 1.70 | Intakes; electronically stored information discussions; correspondence re extension discovery responses. | A. Investigation |
| O&G | 9734 | 9/16/2014 | Adrien L. Porter | 0.20 | Save Named Plaintiff's documents to case file. | F. Strategy |
| O&G | 9735 | 9/17/2014 | Ashley Pellouchoud | 0.30 | Conference with SFLC [LIM] re CSC status. | F. Strategy |
| O&G | 9736 | 9/17/2014 | Ashley Pellouchoud | 0.50 | Draft email correspondence to JCS re follow up letter correspondences (borderline cases, no knowledge of whether they are an Systems Administrator or not). | F. Strategy |
| O&G | 9737 | 9/17/2014 | SF Student Law Clerk | 1.80 | [MR] Legal research re employee document disclosure; draft memoranda re same. | E. Motions |
| O&G | 9738 | 9/17/2014 | NY Student Law Clerk | 0.10 | [AB] - Review correspondence from CSC counsel. | F. Strategy |
| O&G | 9739 | 9/17/2014 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re outstanding firm assignments. | F. Strategy |
| O&G | 9740 | 9/17/2014 | Michael J. Scimone | 0.10 | Telephone conference with JCS re litigation strategy. | F. Strategy |
| O&G | 9741 | 9/17/2014 | Michael J. Scimone | 0.90 | Telephone conference with co-counsel re discovery progress, litigation strategy. | B. Discovery |
| O&G | 9742 | 9/17/2014 | Michael J. Scimone | 0.40 | Conference with JCS re litigation tasks. | F. Strategy |
| O&G | 9743 | 9/17/2014 | Jeffrey M. Domanico | 1.00 | Determine how many class members in each state and which law firm they are assigned to per state. | F. Strategy |
| O&G | 9744 | 9/17/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9745 | 9/17/2014 | Jahan C. Sagafi | 1.50 | Prepare for and lead team meeting re strategy. | F. Strategy |
| O&G | 9746 | 9/17/2014 | Ashley Pellouchoud | 1.00 | Telephone conference with team. | F. Strategy |
| O&G | 9747 | 9/17/2014 | Adrien L. Porter | 0.40 | Prepare and send correspondence from JCS to Named Plaintiffs re change of law firm. | A. Investigation |
| O&G | 9748 | 9/18/2014 | SF Student Law Clerk | 0.40 | [LIM] - Conference with  AP re intake telephone conferences. | A. Investigation |
| O&G | 9749 | 9/18/2014 | SF Student Law Clerk | 0.80 | [LIM] - Edit intake summaries and sent out same to team for group's approval. | A. Investigation |
| O&G | 9750 | 9/18/2014 | SF Student Law Clerk | 9.50 | [MR] Legal research re employee document disclosure under general state laws and specific federal statutes (FLSA, NLRA); draft memoranda re same. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9751 | 9/18/2014 | Michael J. Scimone | 1.40 | Revise discovery responses. | B. Discovery |
| O&G | 9752 | 9/18/2014 | Michael J. Scimone | 0.20 | Review and approve consent to join forms for filing. | F. Strategy |
| O&G | 9753 | 9/18/2014 | Jeffrey M. Domanico | 0.60 | Prepare consent to join forms for filing; file same via ECF. | F. Strategy |
| O&G | 9754 | 9/18/2014 | Adrien L. Porter | 0.80 | Add class member HR profile data to master list. | A. Investigation |
| O&G | 9755 | 9/18/2014 | Adrien L. Porter | 0.60 | Prepare and send letter correspondences to Named Plaintiffs. | A. Investigation |
| O&G | 9756 | 9/19/2014 | SF Student Law Clerk | 0.30 | [LIM] - Conference with AP re CSC status update. | A. Investigation |
| O&G | 9757 | 9/19/2014 | SF Student Law Clerk | 0.30 | [LIM] - Conference with AP re CSC status update. | A. Investigation |
| O&G | 9758 | 9/19/2014 | SF Student Law Clerk | 0.30 | [LIM] - Draft Plaintiff rejection letter correspondence. | A. Investigation |
| O&G | 9759 | 9/19/2014 | SF Student Law Clerk | 0.60 | [LIM] - Edit intake notes and draft summary re same. | A. Investigation |
| O&G | 9760 | 9/19/2014 | SF Student Law Clerk | 5.60 | [MR] - Finalize memorandum re employee document disclosure under the FLSA and NLRA; finalize public policy section; legal research re same. | E. Motions |
| O&G | 9761 | 9/19/2014 | Michael J. Scimone | 0.70 | Review law clerk memo re employee use of confidential information. | E. Motions |
| O&G | 9762 | 9/19/2014 | Michael J. Scimone | 0.20 | Revise letter correspondence to opposing counsel D. Golder re electronically stored information. | B. Discovery |
| O&G | 9763 | 9/19/2014 | Michael J. Scimone | 0.10 | Update intake assignment spreadsheet. | A. Investigation |
| O&G | 9764 | 9/19/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9765 | 9/19/2014 | Ashley Pellouchoud | 0.80 | Delegate CSC assignments; intake telephone conferences with SFLC [LIM]; conference with SFLC [LIM] re consent to join forms, opt-ins, non-Systems Administrators, etc. | A. Investigation |
| O&G | 9766 | 9/19/2014 | Adrien L. Porter | 0.50 | Compile HR profiles of class members | A. Investigation |
| O&G | 9767 | 9/22/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, MJS, and AP re correspondence re potential opt-in intake. | A. Investigation |
| O&G | 9768 | 9/22/2014 | Michael N. Litrownik | 0.10 | Telephone conference with MJS re intake notes re Named Plaintiff. | B. Discovery |
| O&G | 9769 | 9/22/2014 | Michael N. Litrownik | 0.20 | Review intake notes re Named Plaintiff. | B. Discovery |
| O&G | 9770 | 9/22/2014 | SF Student Law Clerk | 6.60 | [MR] Correspondence with MS; continue in-depth legal research re FLSA antiretaliation; update memorandum re same. | E. Motions |
| O&G | 9771 | 9/22/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to opt-in re case issues. | A. Investigation |
| O&G | 9772 | 9/22/2014 | Michael N. Litrownik | 0.30 | Legal research re case law limiting opt-in discovery. | B. Discovery |
| O&G | 9773 | 9/22/2014 | Michael N. Litrownik | 0.10 | Review correspondence from SFLC [LIM] re potential opt-in intake. | A. Investigation |
| O&G | 9774 | 9/22/2014 | Michael N. Litrownik | 0.10 | Telephone conference with Named Plaintiff re interrogatory responses. | B. Discovery |
| O&G | 9775 | 9/22/2014 | Michael N. Litrownik | 0.20 | Conference with MJS re Named Plaintiffs' discovery responses and objections. | B. Discovery |
| O&G | 9776 | 9/22/2014 | Michael J. Scimone | 0.20 | Finalize and serve discovery responses and objections. | B. Discovery |
| O&G | 9777 | 9/22/2014 | Michael J. Scimone | 0.60 | Edit responses to requests for production of documents. | B. Discovery |
| O&G | 9778 | 9/22/2014 | Michael J. Scimone | 1.10 | Update research re employer confidentiality policies. | E. Motions |
| O&G | 9779 | 9/22/2014 | Michael J. Scimone | 0.20 | Correspondence with SFLC [MR] re confidentiality research. | E. Motions |
| O&G | 9780 | 9/22/2014 | Michael J. Scimone | 0.20 | Conference with MNL re interrogatory responses for Named Plaintiffs. | B. Discovery |
| O&G | 9781 | 9/22/2014 | Michael J. Scimone | 0.90 | Revise interrogatory responses for Named Plaintiffs; telephone conferences with same. | B. Discovery |
| O&G | 9782 | 9/22/2014 | Jeffrey M. Domanico | 0.90 | Finalize discovery responses. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9783 | 9/22/2014 | Jeffrey M. Domanico | 0.30 | Edit client's signature page re interrogatories. | B. Discovery |
| O&G | 9784 | 9/22/2014 | Jeffrey M. Domanico | 0.20 | Prepare consent to join forms for filing. | F. Strategy |
| O&G | 9785 | 9/22/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9786 | 9/22/2014 | Jahan C. Sagafi | 1.40 | Review research re opt-in discovery and discuss with team; discussions re discovery responses; intake review. | A. Investigation |
| O&G | 9787 | 9/22/2014 | Adrien L. Porter | 0.10 | Correspondence with MJS re client contact information. | A. Investigation |
| O&G | 9788 | 9/23/2014 | Michael N. Litrownik | 0.10 | Draft correspondence to AP, AB, and LM re potential opt-in intake. | A. Investigation |
| O&G | 9789 | 9/23/2014 | SF Student Law Clerk | 1.70 | [MR] - Correspondence with MS re employee document disclosure; finalize updated memorandum re FLSA antiretaliation. | E. Motions |
| O&G | 9790 | 9/23/2014 | Michael N. Litrownik | 0.10 | Review notices of consents to join. | F. Strategy |
| O&G | 9791 | 9/23/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re potential opt-in intake. | A. Investigation |
| O&G | 9792 | 9/23/2014 | Michael N. Litrownik | 0.30 | Review disclosure memorandum from SFLC [MR]. | E. Motions |
| O&G | 9793 | 9/23/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re disclosure memo. | E. Motions |
| O&G | 9794 | 9/23/2014 | Michael J. Scimone | 3.30 | Research and draft memo re dissemination of confidential information. | E. Motions |
| O&G | 9795 | 9/23/2014 | Michael J. Scimone | 0.10 | Correspondence with client re producing email correspondence. | B. Discovery |
| O&G | 9796 | 9/23/2014 | Jeffrey M. Domanico | 0.30 | Prepare consent to join forms for filing; file same via ECF. | F. Strategy |
| O&G | 9797 | 9/23/2014 | Jahan C. Sagafi | 0.30 | Review intakes. | A. Investigation |
| O&G | 9798 | 9/23/2014 | Ashley Pellouchoud | 1.20 | Conference with MLS re intakes; follow up with old intakes; review chart from SFLC [LIM], etc. | A. Investigation |
| O&G | 9799 | 9/24/2014 | SF Student Law Clerk | 2.30 | [LIM] - Conducted intake telephone conferences and wrote summaries. | A. Investigation |
| O&G | 9800 | 9/24/2014 | SF Student Law Clerk | 1.80 | [LIM] - Conducted intake telephone conferences and wrote summaries. | A. Investigation |
| O&G | 9801 | 9/24/2014 | NY Student Law Clerk | 2.00 | [AB] - Conference with potential intakes. | A. Investigation |
| O&G | 9802 | 9/24/2014 | NY Student Law Clerk | 0.20 | [AB] - Telephone conference with potential intake. | A. Investigation |
| O&G | 9803 | 9/24/2014 | NY Student Law Clerk | 0.30 | [AB] - Conference with MNL re intake. | A. Investigation |
| O&G | 9804 | 9/24/2014 | Michael N. Litrownik | 0.30 | Correspondence with JCS, AB, and AP re intake procedure. | A. Investigation |
| O&G | 9805 | 9/24/2014 | Michael J. Scimone | 0.50 | Conference with JCS re letter re electronically stored information. | B. Discovery |
| O&G | 9806 | 9/24/2014 | Michael J. Scimone | 0.60 | Edit letter correspondence to Defendants re electronically stored information. | B. Discovery |
| O&G | 9807 | 9/24/2014 | Michael J. Scimone | 1.90 | Research and finalize memo re confidential information. | E. Motions |
| O&G | 9808 | 9/24/2014 | Jahan C. Sagafi | 1.30 | Meet and confer letter edits and discussion; intakes. | A. Investigation |
| O&G | 9809 | 9/25/2014 | NY Student Law Clerk | 0.50 | [AB] - Conference with potential opt-ins. | A. Investigation |
| O&G | 9810 | 9/25/2014 | Michael J. Scimone | 0.10 | Conference with JCS re letter re electronic discovery. | B. Discovery |
| O&G | 9811 | 9/25/2014 | Michael J. Scimone | 0.40 | Edit letter to Defendants re electronic discovery. | B. Discovery |
| O&G | 9812 | 9/25/2014 | Jeffrey M. Domanico | 0.10 | Finalize letter correspondence re electronically stored information. | B. Discovery |
| O&G | 9813 | 9/25/2014 | Jeffrey M. Domanico | 1.00 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9814 | 9/25/2014 | Jahan C. Sagafi | 0.50 | Conference re electronically stored information issues; review intakes. | B. Discovery |
| O&G | 9815 | 9/25/2014 | Jahan C. Sagafi | 0.40 | Discussions re class list discoverability. | B. Discovery |
| O&G | 9816 | 9/26/2014 | SF Student Law Clerk | 3.30 | [LIM] - Conduct intake telephone conferences; draft summaries re intake telephone conferences; conference with AP re intake telephone conferences. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9817 | 9/26/2014 | NY Student Law Clerk | 1.60 | [AB] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 9818 | 9/26/2014 | Michael J. Scimone | 0.10 | Correspondence with e-discovery vendors re Plaintiffs' production and database discovery. | B. Discovery |
| O&G | 9819 | 9/26/2014 | Michael J. Scimone | 0.80 | Collect authority and draft letter re motion to compel class list. | B. Discovery |
| O&G | 9820 | 9/26/2014 | LiAnne P. Chan | 1.00 | Scan and save client documents to case file. | F. Strategy |
| O&G | 9821 | 9/26/2014 | Jeffrey M. Domanico | 0.20 | Send e-discovery vendors an FTP of Named Plaintiff email correspondences. | B. Discovery |
| O&G | 9822 | 9/26/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9823 | 9/26/2014 | Jahan C. Sagafi | 1.70 | Research discoverability of class list; discuss with team and Defendant; review intakes and discuss with team. | A. Investigation |
| O&G | 9824 | 9/28/2014 | SF Student Law Clerk | 1.00 | [LIM] - Conduct intake telephone conference. | A. Investigation |
| O&G | 9825 | 9/28/2014 | Jahan C. Sagafi | 0.30 | Review intakes. | A. Investigation |
| O&G | 9826 | 9/28/2014 | Ashley Pellouchoud | 0.10 | Check in with JCS and SFLC [LIM] re class telephone conference. | F. Strategy |
| O&G | 9827 | 9/29/2014 | NY Student Law Clerk | 0.10 | [AB] - Correspondence with potential opt-in. | A. Investigation |
| O&G | 9828 | 9/29/2014 | NY Student Law Clerk | 0.30 | [AB] - Conference with MNL and AXS. | F. Strategy |
| O&G | 9829 | 9/29/2014 | NY Student Law Clerk | 0.50 | [AB] - Correspondence with potential opt-ins. | A. Investigation |
| O&G | 9830 | 9/29/2014 | NY Student Law Clerk | 0.40 | [ADS] - Conference with MLS, AB. | F. Strategy |
| O&G | 9831 | 9/29/2014 | Michael N. Litrownik | 0.40 | Conference with AB and AS re intake project. | A. Investigation |
| O&G | 9832 | 9/29/2014 | Jeffrey M. Domanico | 0.30 | Telephone conference with e-discovery vendors re new project database. | B. Discovery |
| O&G | 9833 | 9/29/2014 | Jahan C. Sagafi | 0.20 | Correspondence re reject letter correspondence. | A. Investigation |
| O&G | 9834 | 9/30/2014 | NY Student Law Clerk | 1.20 | [AB] - Telephone conference with potential opt-ins. | A. Investigation |
| O&G | 9835 | 9/30/2014 | Michael N. Litrownik | 0.10 | Correspondence with Plaintiffs' counsel re agenda for telephone conference and new intake assignments. | A. Investigation |
| O&G | 9836 | 9/30/2014 | Michael N. Litrownik | 0.10 | Prepare new intake assignments. | A. Investigation |
| O&G | 9837 | 9/30/2014 | Michael N. Litrownik | 0.20 | Revise draft agenda. | F. Strategy |
| O&G | 9838 | 9/30/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and MJS re draft agenda for team telephone conference. | F. Strategy |
| O&G | 9839 | 9/30/2014 | Michael N. Litrownik | 0.20 | Draft agenda for team telephone conference. | F. Strategy |
| O&G | 9840 | 9/30/2014 | Michael J. Scimone | 0.20 | Telephone conference with Chambers re calendaring case management conference. | G. Court |
| O&G | 9841 | 9/30/2014 | Michael J. Scimone | 0.10 | Telephone conference with co-counsel J. Goodbaum re contacting Chambers re case management conference. | G. Court |
| O&G | 9842 | 9/30/2014 | Michael J. Scimone | 0.20 | Telephone conference with client re document production. | B. Discovery |
| O&G | 9843 | 9/30/2014 | Michael J. Scimone | 0.10 | Correspondence with MNL re agenda for team telephone conference. | F. Strategy |
| O&G | 9844 | 9/30/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9845 | 9/30/2014 | Jeffrey M. Domanico | 0.20 | Send client documents to e-discovery vendors to upload to Relativity database. | B. Discovery |
| O&G | 9846 | 9/30/2014 | Jahan C. Sagafi | 1.40 | Prepare for telephone conference; research confidentiality; discuss scheduling of initial conference; review intakes and discuss. | A. Investigation |
| O&G | 9847 | 9/30/2014 | Adrien L. Porter | 0.20 | Correspondence with co-counsel re class member. | A. Investigation |
| O&G | 9848 | 9/30/2014 | Adrien L. Porter | 0.20 | Correspondence with MNL re class member. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9849 | 9/30/2014 | Adrien L. Porter | 0.20 | Scan and save letter correspondence from JCS to Named Plaintiff re attorney changes. | A. Investigation |
| O&G | 9850 | 10/1/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, AP, and MJS re revised letter correspondence to class member. | A. Investigation |
| O&G | 9851 | 10/1/2014 | Michael J. Scimone | 0.10 | Telephone conference with Named Plaintiff re client documents. | A. Investigation |
| O&G | 9852 | 10/1/2014 | Michael N. Litrownik | 0.20 | Correspondence with Plaintiffs' counsel re letter correspondences to intakes. | A. Investigation |
| O&G | 9853 | 10/1/2014 | Michael N. Litrownik | 0.80 | Telephone conference with Plaintiffs' counsel re case management, discovery, and other issues. | B. Discovery |
| O&G | 9854 | 10/1/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JCS and MJS re discovery, case management, and confidentiality issues. | B. Discovery |
| O&G | 9855 | 10/1/2014 | Michael N. Litrownik | 0.20 | Revise letter correspondence to class member. | A. Investigation |
| O&G | 9856 | 10/1/2014 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel B. Anders re electronically stored information. | B. Discovery |
| O&G | 9857 | 10/1/2014 | Michael J. Scimone | 0.10 | Conference with JD re client documents. | A. Investigation |
| O&G | 9858 | 10/1/2014 | Michael J. Scimone | 0.20 | Telephone conference with JCS and opposing counsel W. Anthony and D. Golder. | B. Discovery |
| O&G | 9859 | 10/1/2014 | Michael J. Scimone | 0.20 | Telephone conference to Judge Arterton's Chambers re case management conference. | G. Court |
| O&G | 9860 | 10/1/2014 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re litigation tasks, discovery strategy, intakes with class members. | A. Investigation |
| O&G | 9861 | 10/1/2014 | Michael J. Scimone | 0.20 | Edit letter correspondences to possible class members. | A. Investigation |
| O&G | 9862 | 10/1/2014 | Jeffrey M. Domanico | 0.10 | Save client documents to case file. | F. Strategy |
| O&G | 9863 | 10/1/2014 | Jahan C. Sagafi | 3.40 | Prepare for and lead team telephone conference; edits to class member reject letter correspondence; telephone conference to Court clerk re Rule 26(f) conference; telephone conferences with Defendant re class list and discovery and confidentiality rules; review and discuss research re confidentiality rules; intake review. | G. Court |
| O&G | 9864 | 10/1/2014 | Adrien L. Porter | 0.10 | Telephone conference with class member re case status. | A. Investigation |
| O&G | 9865 | 10/2/2014 | NY Student Law Clerk | 0.20 | [AB] - Conference with MNL re assignments. | F. Strategy |
| O&G | 9866 | 10/2/2014 | NY Student Law Clerk | 0.90 | [AB] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 9867 | 10/2/2014 | Michael N. Litrownik | 0.20 | Review new intake fields. | A. Investigation |
| O&G | 9868 | 10/2/2014 | Michael N. Litrownik | 0.20 | Review correspondence from AB re intake. | A. Investigation |
| O&G | 9869 | 10/2/2014 | Michael J. Scimone | 0.10 | Draft follow-up email correspondence re team telephone conference. | F. Strategy |
| O&G | 9870 | 10/2/2014 | Michael J. Scimone | 0.10 | Telephone conference from JCS re follow-up to telephone conference with co-counsel. | B. Discovery |
| O&G | 9871 | 10/2/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9872 | 10/2/2014 | Jeffrey M. Domanico | 0.10 | Correspondence with ALP re filing consent to join forms. | F. Strategy |
| O&G | 9873 | 10/2/2014 | Jahan C. Sagafi | 0.60 | Discuss to do items with team, review intakes. | A. Investigation |
| O&G | 9874 | 10/2/2014 | Adrien L. Porter | 0.60 | File consent to join forms with Court via ECF. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 9875 | 10/3/2014 | SF Student Law Clerk | 0.90 | [LIM] - Research re correct CSC titles. | A. Investigation |
| O&G | 9876 | 10/3/2014 | SF Student Law Clerk | 1.00 | [LIM] - Conduct intake telephone conferences and conference with AP re same. | A. Investigation |
| O&G | 9877 | 10/3/2014 | SF Student Law Clerk | 1.60 | [LIM] - Conduct intake telephone conferences. | A. Investigation |
| O&G | 9878 | 10/3/2014 | NY Student Law Clerk | 0.80 | [AB] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 9879 | 10/3/2014 | NY Student Law Clerk | 0.20 | [AB] - Correspondence with potential opt-in. | A. Investigation |
| O&G | 9880 | 10/3/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9881 | 10/3/2014 | Ashley Pellouchoud | 2.50 | CSC wrap up; conference with SFLC [LIM] re client telephone conferences, intake assigns, etc. | A. Investigation |
| O&G | 9882 | 10/6/2014 | NY Student Law Clerk | 0.50 | [ADS] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 9883 | 10/6/2014 | Michael N. Litrownik | 0.10 | Review correspondence from S. Yedago re letter correspondence update. | F. Strategy |
| O&G | 9884 | 10/6/2014 | Michael N. Litrownik | 0.10 | Correspondence with Plaintiffs' counsel re letter correspondence update. | F. Strategy |
| O&G | 9885 | 10/6/2014 | Michael J. Scimone | 0.30 | Correspondence with co-counsel, JCS, and MNL re e-discovery strategy and scheduling conference. | B. Discovery |
| O&G | 9886 | 10/6/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9887 | 10/6/2014 | Jeffrey M. Domanico | 0.10 | Calendar telephonic scheduling conference. | F. Strategy |
| O&G | 9888 | 10/6/2014 | Jahan C. Sagafi | 0.70 | Correspondence with Defendant and discussion with team re appropriate response to discovery problems. | B. Discovery |
| O&G | 9889 | 10/7/2014 | Michael N. Litrownik | 0.10 | Correspondence with Plaintiffs' counsel re new intake assignments. | A. Investigation |
| O&G | 9890 | 10/7/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from co-counsel J. Lais re potential opt-in. | A. Investigation |
| O&G | 9891 | 10/7/2014 | Michael N. Litrownik | 0.20 | Correspondence to intake folks re intake issues. | A. Investigation |
| O&G | 9892 | 10/7/2014 | Michael N. Litrownik | 0.30 | Review letter from Defendant re meet and confer on discovery issues. | C. Depositions |
| O&G | 9893 | 10/7/2014 | Michael N. Litrownik | 0.10 | Prepare new intake assignments. | A. Investigation |
| O&G | 9894 | 10/7/2014 | Michael N. Litrownik | 0.30 | Correspondence to and from JCS, MJS, and opposing counsel D. Golder re meet and confer re class list and other issues. | B. Discovery |
| O&G | 9895 | 10/7/2014 | Michael N. Litrownik | 0.20 | Review correspondence from co-counsel J. Lais re intake issues. | A. Investigation |
| O&G | 9896 | 10/7/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re discovery issues and telephone conferences with Defendant. | C. Depositions |
| O&G | 9897 | 10/7/2014 | Michael N. Litrownik | 0.20 | Conference with MJS re model declaration. | E. Motions |
| O&G | 9898 | 10/7/2014 | Michael N. Litrownik | 0.40 | Telephone conference with JCS and MJS re class list, confidentiality issues, and discovery issues. | B. Discovery |
| O&G | 9899 | 10/7/2014 | Michael N. Litrownik | 0.20 | Review correspondence from opposing counsel D. Golder and W. Anthony re discovery issues. | C. Depositions |
| O&G | 9900 | 10/7/2014 | Michael J. Scimone | 0.20 | Review Defendants' letter correspondence re discovery deficiencies. | C. Depositions |
| O&G | 9901 | 10/7/2014 | Michael J. Scimone | 0.10 | Telephone conference with opposing counsel D. Golder re meet and confer re class list. | B. Discovery |
| O&G | 9902 | 10/7/2014 | Michael J. Scimone | 0.20 | Draft correspondence to opposing counsel re electronic discovery, 30(b)(6) depositions of IT specialists. | C. Depositions |
| O&G | 9903 | 10/7/2014 | Michael J. Scimone | 0.20 | Conference with MNL re definition of class and electronic discovery related to same. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9904 | 10/7/2014 | Michael J. Scimone | 0.40 | Telephone conference with JCS, MNL re class list, electronic discovery, production of data fields. | B. Discovery |
| O&G | 9905 | 10/7/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9906 | 10/7/2014 | Jeffrey M. Domanico | 0.10 | Correspondence with e-discovery vendors re status of Relativity database. | B. Discovery |
| O&G | 9907 | 10/7/2014 | Jahan C. Sagafi | 2.10 | Telephone conference with team re e-discovery; intake review; correspondence with Defendant re confidentiality and discovery progress; research confidentiality restrictions. | C. Depositions |
| O&G | 9908 | 10/8/2014 | Michael N. Litrownik | 0.20 | Correspondence to MJS and JCS re MJS correspondence re response to Defendant's meet and confer letter correspondence. | B. Discovery |
| O&G | 9909 | 10/8/2014 | NY Student Law Clerk | 0.30 | [ADS] - Outreach for intake interview re potential opt-in. | A. Investigation |
| O&G | 9910 | 10/8/2014 | NY Student Law Clerk | 0.30 | [AB] - Correspondence with potential opt-in. | A. Investigation |
| O&G | 9911 | 10/8/2014 | NY Student Law Clerk | 0.40 | [AB] - Conference with MJS re research on co-Plaintiff exception to attorney-client privilege. | E. Motions |
| O&G | 9912 | 10/8/2014 | NY Student Law Clerk | 0.10 | [ADS] - Conference with AB on intake interview. | A. Investigation |
| O&G | 9913 | 10/8/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JCS, MJS, and opposing counsel D. Golder, and W. Anthony re class list, discovery issues, and confidentiality issues. | B. Discovery |
| O&G | 9914 | 10/8/2014 | Michael N. Litrownik | 1.10 | Draft declaration template. | E. Motions |
| O&G | 9915 | 10/8/2014 | Michael N. Litrownik | 0.10 | Review MJS correspondence re response to Defendant's meet and confer letter correspondence. | B. Discovery |
| O&G | 9916 | 10/8/2014 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel M. Caesar and S. Srinivasan. | F. Strategy |
| O&G | 9917 | 10/8/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from AB and AS re potential client intake. | A. Investigation |
| O&G | 9918 | 10/8/2014 | Michael J. Scimone | 0.20 | Telephone conference with JD, K. Cushman-Smith re client document production. | B. Discovery |
| O&G | 9919 | 10/8/2014 | Michael J. Scimone | 0.40 | Conference with AB re research on co-Plaintiff exception to attorney-client privilege. | E. Motions |
| O&G | 9920 | 10/8/2014 | Michael J. Scimone | 0.20 | Telephone conference with Defendants re class list and discovery issues. | B. Discovery |
| O&G | 9921 | 10/8/2014 | Michael J. Scimone | 0.40 | Review discovery requests and responses; correspondence with JCS, MNL re review of discovery requests and responses. | B. Discovery |
| O&G | 9922 | 10/8/2014 | Michael J. Scimone | 0.30 | Correspondence with JD and e-discovery vendors re discovery production and consulting re e-discovery. | B. Discovery |
| O&G | 9923 | 10/8/2014 | Michael J. Scimone | 0.10 | Telephone conference with Named Plaintiff re documents. | B. Discovery |
| O&G | 9924 | 10/8/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9925 | 10/8/2014 | Jahan C. Sagafi | 1.20 | Prepare for and attend telephone conference with Defendant re document production, confidentiality requirements and class list; review and discuss intakes. | A. Investigation |
| O&G | 9926 | 10/8/2014 | Adrien L. Porter | 0.10 | Telephone conference with potential class member. | A. Investigation |
| O&G | 9927 | 10/8/2014 | Adrien L. Porter | 0.10 | Correspondence with MNL re potential class member. | A. Investigation |
| O&G | 9928 | 10/9/2014 | NY Student Law Clerk | 1.90 | [AB] - Research attorney-client privilege. | B. Discovery |
| O&G | 9929 | 10/9/2014 | NY Student Law Clerk | 0.60 | [AB] - Telephone conference with e-discovery vendor re database discovery. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9930 | 10/9/2014 | Michael N. Litrownik | 0.10 | Correspondence with JCS, MJS, AP, and SFLC [LIM] re review of ESS data in spreadsheet re server support title. | D. Doc. Revw. |
| O&G | 9931 | 10/9/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re compiling state law research into one document. | E. Motions |
| O&G | 9932 | 10/9/2014 | SF Student Law Clerk | 7.90 | [MR] - Draft chart comparing overtime exemptions under state law; legal research re same. | E. Motions |
| O&G | 9933 | 10/9/2014 | SF Student Law Clerk | 3.00 | [LIM] - Edit intake notes; draft summaries; prepare letter correspondences to send out. | A. Investigation |
| O&G | 9934 | 10/9/2014 | NY Student Law Clerk | 0.20 | [AB] - Conference with MJS re electronic discovery strategy. | B. Discovery |
| O&G | 9935 | 10/9/2014 | Michael N. Litrownik | 0.30 | Review ESS data in spreadsheet re server support title. | D. Doc. Revw. |
| O&G | 9936 | 10/9/2014 | Michael N. Litrownik | 0.10 | Review correspondence from SFLC [LIM] re intake for potential client. | A. Investigation |
| O&G | 9937 | 10/9/2014 | Michael N. Litrownik | 0.20 | Telephone conference with Named Plaintiff re discovery issues. | B. Discovery |
| O&G | 9938 | 10/9/2014 | Michael N. Litrownik | 0.20 | Correspondence with Plaintiffs' counsel re potential opt-in. | A. Investigation |
| O&G | 9939 | 10/9/2014 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re potential opt-in. | A. Investigation |
| O&G | 9940 | 10/9/2014 | Michael N. Litrownik | 0.30 | Telephone conference with potential opt-in re case status and CSC facts. | A. Investigation |
| O&G | 9941 | 10/9/2014 | Michael N. Litrownik | 0.10 | Telephone conference with Named Plaintiff re discovery issues (left voicemail). | B. Discovery |
| O&G | 9942 | 10/9/2014 | Michael N. Litrownik | 0.20 | Correspondence to MJS and Named Plaintiff re document production. | B. Discovery |
| O&G | 9943 | 10/9/2014 | Michael N. Litrownik | 2.30 | Draft template for declaration. | E. Motions |
| O&G | 9944 | 10/9/2014 | Michael N. Litrownik | 0.10 | Compile state law research into one document. | E. Motions |
| O&G | 9945 | 10/9/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel J. Lais re intake. | A. Investigation |
| O&G | 9946 | 10/9/2014 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS and MJS re state law research. | E. Motions |
| O&G | 9947 | 10/9/2014 | Michael J. Scimone | 0.20 | Review draft witness affidavit. | E. Motions |
| O&G | 9948 | 10/9/2014 | Michael J. Scimone | 0.70 | Draft summary of electronically stored information negotiations to date, information known about Defendants' systems. | B. Discovery |
| O&G | 9949 | 10/9/2014 | Michael J. Scimone | 0.30 | Correspondence with JCS, co-counsel re electronically stored information strategy. | B. Discovery |
| O&G | 9950 | 10/9/2014 | Michael J. Scimone | 0.60 | Telephone conference with e-discovery vendor re database discovery. | B. Discovery |
| O&G | 9951 | 10/9/2014 | Michael J. Scimone | 0.20 | Conference with NYLC [AB] re electronic discovery strategy. | B. Discovery |
| O&G | 9952 | 10/9/2014 | Michael J. Scimone | 0.40 | Telephone conference with client re communications with other co-Plaintiffs. | A. Investigation |
| O&G | 9953 | 10/9/2014 | Michael J. Scimone | 0.10 | Telephone conference with client re document production. | B. Discovery |
| O&G | 9954 | 10/9/2014 | Michael J. Scimone | 2.10 | Review and code clients' documents for production on Relativity database. | D. Doc. Revw. |
| O&G | 9955 | 10/9/2014 | Jeffrey M. Domanico | 0.40 | Telephone conference and correspondence with e-discovery vendors re database. | B. Discovery |
| O&G | 9956 | 10/9/2014 | Jeffrey M. Domanico | 0.50 | Correspondence with MJS re producing client documents. | B. Discovery |
| O&G | 9957 | 10/9/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9958 | 10/9/2014 | Jeffrey M. Domanico | 0.10 | Review Relativity database and draft email correspondence to e-discovery vendors to grant access to same for MJS. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9959 | 10/9/2014 | Jahan C. Sagafi | 2.80 | Declaration template; discussions re electronically stored information discovery; discussions re Plaintiff discovery; discussions re Plaintiffs' contacts with class members; correspondence with team re intakes and strategy; calendar hearing. | B. Discovery |
| O&G | 9960 | 10/10/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, MJS, and SFLC [MR] re state law chart. | E. Motions |
| O&G | 9961 | 10/10/2014 | SF Student Law Clerk | 2.10 | [MR] - Draft chart comparing administrative exemption under state and federal law; legal research re same. | E. Motions |
| O&G | 9962 | 10/10/2014 | NY Student Law Clerk | 4.20 | [AB] - Research common interest and attorney client privileges. | E. Motions |
| O&G | 9963 | 10/10/2014 | NY Student Law Clerk | 0.20 | [0.3] - Review correspondence from Plaintiffs' counsel and consultants re e-discovery; [0.5] Telephone conference re electronically stored information.; | B. Discovery |
| O&G | 9964 | 10/10/2014 | Michael N. Litrownik | 0.60 | Correspondence to SFLC [MR], JCS, and MJS re state law research, proposed correspondence to Plaintiffs' counsel and other issues. | E. Motions |
| O&G | 9965 | 10/10/2014 | Michael N. Litrownik | 0.20 | Conference with MJS and JCS re electronically stored information issues. | B. Discovery |
| O&G | 9966 | 10/10/2014 | Michael N. Litrownik | 0.60 | Telephone conference with JCS, MJS, co-counsel D. Hutchinson, M. Caesar, and opposing counsel D. Golder and B. Anders re electronically stored information issues. | B. Discovery |
| O&G | 9967 | 10/10/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re state law chart. | E. Motions |
| O&G | 9968 | 10/10/2014 | Michael N. Litrownik | 0.20 | Review research from SFLC [MR] re state law exemptions. | E. Motions |
| O&G | 9969 | 10/10/2014 | Michael J. Scimone | 0.20 | Telephone conference from JCS re correspondence with opposing counsel re electronically stored information. | B. Discovery |
| O&G | 9970 | 10/10/2014 | Michael J. Scimone | 0.30 | Correspondence with opposing counsel re electronically stored information. | B. Discovery |
| O&G | 9971 | 10/10/2014 | Michael J. Scimone | 0.40 | Correspondence with e-discovery vendor re structured data, conference with Defendants re same, strategy for obtaining information re electronic systems. | E. Motions |
| O&G | 9972 | 10/10/2014 | Michael J. Scimone | 0.10 | Review research re state law criteria for administrative exemption. | E. Motions |
| O&G | 9973 | 10/10/2014 | Michael J. Scimone | 0.90 | Telephone conference with opposing counsel and co-counsel re electronic data production. | B. Discovery |
| O&G | 9974 | 10/10/2014 | Michael J. Scimone | 0.20 | Telephone conference with JCS, MNL re follow-up to conference re electronic discovery. | B. Discovery |
| O&G | 9975 | 10/10/2014 | Michael J. Scimone | 1.30 | Compile list of data fields requested by Defendants. | B. Discovery |
| O&G | 9976 | 10/10/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 9977 | 10/10/2014 | Jahan C. Sagafi | 2.40 | Meet and confer re electronically stored information; correspondence re same; discussions and correspondence re discovery strategy and draft response to Defendant; discussions re witnesses. | B. Discovery |
| O&G | 9978 | 10/12/2014 | NY Student Law Clerk | 2.40 | [AB] - Research privilege waivers. | E. Motions |
| O&G | 9979 | 10/13/2014 | NY Student Law Clerk | 0.20 | [ADS] - Correspondence with potential opt-in to schedule interview. | A. Investigation |
| O&G | 9980 | 10/13/2014 | NY Student Law Clerk | 1.50 | [AB] - Research protected communications. | E. Motions |
| O&G | 9981 | 10/13/2014 | NY Student Law Clerk | 1.90 | [AB] - Research attorney client privilege waiver. | E. Motions |
| O&G | 9982 | 10/13/2014 | Michael N. Litrownik | 0.10 | Correspondence with co-counsel  J. Lais and JMD re potential client intake. | A. Investigation |
| O&G | 9983 | 10/13/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel J. Lais re intake re potential client. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 9984 | 10/14/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re state law research. | E. Motions |
| O&G | 9985 | 10/14/2014 | Michael N. Litrownik | 0.20 | Correspondence to MJS re draft agenda for Plaintiffs' counsel telephone conference. | F. Strategy |
| O&G | 9986 | 10/14/2014 | Michael N. Litrownik | 0.10 | Review correspondence from MJS re discovery issues. | C. Depositions |
| O&G | 9987 | 10/14/2014 | Michael J. Scimone | 2.50 | Draft response to Defendant's discovery deficiency letter correspondence. | B. Discovery |
| O&G | 9988 | 10/14/2014 | Michael J. Scimone | 0.60 | Draft correspondence with class members re electronic discovery. | A. Investigation |
| O&G | 9989 | 10/14/2014 | Michael J. Scimone | 0.30 | Draft correspondence with opposing counsel B. Anders re electronically stored information production and custodians. | B. Discovery |
| O&G | 9990 | 10/14/2014 | Jahan C. Sagafi | 0.70 | Prepare for team meeting; review state law research; review correspondence to opt-ins; review intakes. | A. Investigation |
| O&G | 9991 | 10/15/2014 | NY Student Law Clerk | 1.00 | [ADS] - Training and develop summary post intake telephone conference  with NYLC [AB]. | A. Investigation |
| O&G | 9992 | 10/15/2014 | NY Student Law Clerk | 1.00 | [ADS] - Intake telephone conference with potential opt-in with NYLC [AB]. | A. Investigation |
| O&G | 9993 | 10/15/2014 | NY Student Law Clerk | 2.90 | [AB] - Research limitations on discovery of class communications for MJS [2.6]; telephone conference with Plaintiffs' counsel [0.7]; conference with MJS re co-Plaintiff communication research [0.3]; conference with MSJ re co-Plaintiff communication [0.3]; . | B. Discovery |
| O&G | 9994 | 10/15/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS, MJS, AS and NYLC [AB] re scripting issue. | F. Strategy |
| O&G | 9995 | 10/15/2014 | Michael N. Litrownik | 0.20 | Correspondence with co-counsel R. Terreica re potential opt-in. | A. Investigation |
| O&G | 9996 | 10/15/2014 | Michael N. Litrownik | 0.20 | Correspondence with Plaintiffs' counsel re agenda for status telephone conference. | F. Strategy |
| O&G | 9997 | 10/15/2014 | Michael N. Litrownik | 0.10 | Telephone conference with potential client re intake (left voicemail). | A. Investigation |
| O&G | 9998 | 10/15/2014 | Michael J. Scimone | 0.60 | Update state law chart, correspondence with SFLC [MR] re same. | E. Motions |
| O&G | 9999 | 10/15/2014 | Michael J. Scimone | 0.20 | Conference with JCS re next tasks in discovery, meet and confer process. | B. Discovery |
| O&G | 10000 | 10/15/2014 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re discovery issues, progress with intakes, adding state law claims. | A. Investigation |
| O&G | 10001 | 10/15/2014 | Michael J. Scimone | 0.70 | Conference and correspondence with NYLC [AB] re research on common interest doctrine. | E. Motions |
| O&G | 10002 | 10/15/2014 | Michael J. Scimone | 1.10 | Revise letter in response to Defendant's deficiency letter correspondence. | B. Discovery |
| O&G | 10003 | 10/15/2014 | Jeffrey M. Domanico | 0.20 | Prepare consent to join forms for filing; file same via ECF. | F. Strategy |
| O&G | 10004 | 10/15/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10005 | 10/15/2014 | Jahan C. Sagafi | 3.20 | Prepare for and lead telephone re discovery and strategy. | B. Discovery |
| O&G | 10006 | 10/16/2014 | SF Student Law Clerk | 7.40 | [MR] - Draft chart comparing administrative and computer professional exemptions under state and federal law; legal research re same. | E. Motions |
| O&G | 10007 | 10/16/2014 | NY Student Law Clerk | 4.40 | [AB] - Draft updated memo re opt-in Plaintiff communications. | A. Investigation |
| O&G | 10008 | 10/16/2014 | Michael N. Litrownik | 0.10 | Conference with MJS re discovery issues. | B. Discovery |
| O&G | 10009 | 10/16/2014 | Michael N. Litrownik | 0.20 | Correspondence with NYLC [AB] re document review. | D. Doc. Revw. |
| O&G | 10010 | 10/16/2014 | Michael N. Litrownik | 0.30 | Review correspondence from MJS re response to Defendant's deficiency letter correspondence | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10011 | 10/16/2014 | Michael J. Scimone | 0.50 | Correspondence with co-counsel re disclosure of attorney-client privileged documents. | F. Strategy |
| O&G | 10012 | 10/16/2014 | Michael J. Scimone | 0.20 | Conference with NYLC [AB] re review of client documents on Relativity. | D. Doc. Revw. |
| O&G | 10013 | 10/16/2014 | Michael J. Scimone | 0.40 | Conference with JCS. | A. Investigation |
| O&G | 10014 | 10/16/2014 | Michael J. Scimone | 1.30 | Review NYLC [AB] memorandum re attorney-client privilege. | E. Motions |
| O&G | 10015 | 10/16/2014 | Michael J. Scimone | 1.20 | Edit letter correspondence to Defendant re deficiency letter correspondence. | B. Discovery |
| O&G | 10016 | 10/16/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10017 | 10/16/2014 | Jahan C. Sagafi | 2.30 | Research privilege and work product; respond to Defendant's discovery correspondence; correspondence with team. | B. Discovery |
| O&G | 10018 | 10/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, MJS, and SFLC [MR] re state law research chart. | E. Motions |
| O&G | 10019 | 10/17/2014 | SF Student Law Clerk | 3.60 | [MR] - Follow-up legal research re Colorado and Pennsylvania state law; correspondence with MxL. | E. Motions |
| O&G | 10020 | 10/17/2014 | SF Student Law Clerk | 3.30 | [MR] - Meet with AXP to discuss intake telephone conference procedure; review prior intakes and notes re intakes. | A. Investigation |
| O&G | 10021 | 10/17/2014 | NY Student Law Clerk | 3.30 | [AB] - Review Named Plaintiffs' documents for production. | D. Doc. Revw. |
| O&G | 10022 | 10/17/2014 | NY Student Law Clerk | 6.00 | [AB] - Update research memo re co-Plaintiff communication. | E. Motions |
| O&G | 10023 | 10/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiffs' counsel re new intake assignments. | A. Investigation |
| O&G | 10024 | 10/17/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS, MJS, and SFLC [MR] re Pennsylvania and Colorado administrative exemption. | E. Motions |
| O&G | 10025 | 10/17/2014 | Michael N. Litrownik | 0.20 | Review correspondence from SFLC [MR] re Pennsylvania and Colorado case law re administrative exemption. | E. Motions |
| O&G | 10026 | 10/17/2014 | Michael N. Litrownik | 0.30 | Review state law research chart from SFLC [MR]. | E. Motions |
| O&G | 10027 | 10/17/2014 | Michael J. Scimone | 2.90 | Review Plaintiffs' documents. | D. Doc. Revw. |
| O&G | 10028 | 10/17/2014 | Michael J. Scimone | 0.30 | Draft correspondence to opposing counsel B. Anders re electronically stored information; correspondence with JCS and e-discovery vendor re same. | B. Discovery |
| O&G | 10029 | 10/17/2014 | Michael J. Scimone | 0.70 | Conference with NYLC [AB] re organization of memo on attorney client privilege. | E. Motions |
| O&G | 10030 | 10/17/2014 | Michael J. Scimone | 0.10 | Review correspondence from opposing counsel B. Anders. | F. Strategy |
| O&G | 10031 | 10/17/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10032 | 10/17/2014 | Jeffrey M. Domanico | 0.10 | Finalize letter correspondence to opposing counsel. | B. Discovery |
| O&G | 10033 | 10/17/2014 | Jahan C. Sagafi | 1.80 | Discussions re co-Plaintiff privilege and discovery, review response to discovery correspondence. | C. Depositions |
| O&G | 10034 | 10/20/2014 | Michael N. Litrownik | 0.50 | Correspondence to and from MJS and NYLC [AB] re document review of clients' documents, IT issues, and other discovery issues. | D. Doc. Revw. |
| O&G | 10035 | 10/20/2014 | Michael J. Scimone | 1.10 | Review Plaintiffs' document production. | B. Discovery |
| O&G | 10036 | 10/20/2014 | Jeffrey M. Domanico | 0.30 | Arrange for production of client documents with e-discovery vendors. | B. Discovery |
| O&G | 10037 | 10/20/2014 | Jeffrey M. Domanico | 0.10 | Prepare consent to join form for filing. | F. Strategy |
| O&G | 10038 | 10/20/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10039 | 10/20/2014 | Jahan C. Sagafi | 0.30 | Correspondence re case management conference; intakes. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10040 | 10/20/2014 | Adrien L. Porter | 0.20 | Review voicemails from class members. | A. Investigation |
| O&G | 10041 | 10/21/2014 | Jeffrey M. Domanico | 0.20 | Download Plaintiffs' production from e-discovery vendors' FTP site and save same to case file. | B. Discovery |
| O&G | 10042 | 10/21/2014 | Jahan C. Sagafi | 0.50 | Prepare for case management conference. | G. Court |
| O&G | 10043 | 10/22/2014 | NY Student Law Clerk | 0.20 | [ADS] - Send consent to join letter correspondence to potential opt-in. | A. Investigation |
| O&G | 10044 | 10/22/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential opt-in intake. | A. Investigation |
| O&G | 10045 | 10/22/2014 | Michael N. Litrownik | 0.10 | Correspondence with opt-in re lawsuit. | A. Investigation |
| O&G | 10046 | 10/22/2014 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel J. Lais re potential opt-in. | A. Investigation |
| O&G | 10047 | 10/22/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel J. Lais re potential client intake. | A. Investigation |
| O&G | 10048 | 10/22/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel J. Lais re potential client intake. | A. Investigation |
| O&G | 10049 | 10/22/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and co-counsel J. Lais re potential client intake. | A. Investigation |
| O&G | 10050 | 10/22/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel A. Hooker re initial conference. | G. Court |
| O&G | 10051 | 10/22/2014 | Michael J. Scimone | 0.40 | Telephone conference with opt-in re document production. | B. Discovery |
| O&G | 10052 | 10/22/2014 | Michael J. Scimone | 1.00 | Draft privilege log; supervise production of Plaintiffs' documents. | B. Discovery |
| O&G | 10053 | 10/22/2014 | Jeffrey M. Domanico | 0.20 | Update master notes re correspondence with opposing counsel. | F. Strategy |
| O&G | 10054 | 10/22/2014 | Jeffrey M. Domanico | 0.50 | Download Plaintiffs' document production from e-discovery vendors FTP and save to disc. | B. Discovery |
| O&G | 10055 | 10/22/2014 | Jeffrey M. Domanico | 0.50 | Draft enclosure letter correspondence re document production; finalize same and send by Fed-Ex. | B. Discovery |
| O&G | 10056 | 10/22/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10057 | 10/22/2014 | Jeffrey M. Domanico | 0.10 | Correspondence with e-discovery vendors re amended Plaintiff's production. | B. Discovery |
| O&G | 10058 | 10/22/2014 | Jeffrey M. Domanico | 0.10 | Conference with MJS re redactions to Plaintiffs' production. | B. Discovery |
| O&G | 10059 | 10/22/2014 | Jahan C. Sagafi | 1.60 | Prepare for Case Management Conference; review and discuss intakes; review discovery materials and assist with document production; correspondence with Defendant re confidentiality and discovery progress. | G. Court |
| O&G | 10060 | 10/23/2014 | NY Student Law Clerk | 0.40 | [AB] - Correspondence with JCS, MNL, and MJS. | F. Strategy |
| O&G | 10061 | 10/23/2014 | Michael N. Litrownik | 0.30 | Review correspondence from Named Plaintiff and JCS re CSC questionnaire. | A. Investigation |
| O&G | 10062 | 10/23/2014 | Michael N. Litrownik | 0.10 | Review correspondence from opposing counsel D. Golder re telephonic status conference. | G. Court |
| O&G | 10063 | 10/23/2014 | Michael N. Litrownik | 0.10 | Correspondence to JMD re potential opt-in intake. | A. Investigation |
| O&G | 10064 | 10/23/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re potential opt-in intake. | A. Investigation |
| O&G | 10065 | 10/23/2014 | Jeffrey M. Domanico | 0.30 | Update master notes and intake tracking spreadsheet. | A. Investigation |
| O&G | 10066 | 10/23/2014 | Jahan C. Sagafi | 1.10 | Prepare for case management conference; correspondence with Plaintiff re discovery obligations. | B. Discovery |
| O&G | 10067 | 10/23/2014 | Ashley Pellouchoud | 1.80 | Meet with SFLC [MR]; telephone conference with intakes and schedule appointments; update intake status chart; delegate assignments to team. | A. Investigation |
| O&G | 10068 | 10/23/2014 | Adrien L. Porter | 0.80 | File consent to join forms with Court via ECF. | F. Strategy |
| O&G | 10069 | 10/24/2014 | Michael N. Litrownik | 0.80 | Telephone conference with Court re Rule 26(f) conference. | B. Discovery |
| O&G | 10070 | 10/24/2014 | Michael N. Litrownik | 0.40 | Conference with JCS and MJS re Rule 16 conference. | G. Court |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10071 | 10/24/2014 | NY Student Law Clerk | 0.30 | [AB] - Correspondence with CSC Plaintiffs' counsel. | G. Court |
| O&G | 10072 | 10/24/2014 | Michael N. Litrownik | 0.40 | Review correspondence from JCS re intake issues. | A. Investigation |
| O&G | 10073 | 10/24/2014 | Michael N. Litrownik | 0.30 | Telephone conference with JCS, MJS, co-counsel K. Kravetz, and D. Hutchinson re Rule 26(f) conference. | B. Discovery |
| O&G | 10074 | 10/24/2014 | Michael N. Litrownik | 0.40 | Prepare discovery chronology. | B. Discovery |
| O&G | 10075 | 10/24/2014 | Michael N. Litrownik | 0.30 | Preparation for Rule 16 telephonic conference. | G. Court |
| O&G | 10076 | 10/24/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re Rule 16 conference. | K. Trial |
| O&G | 10077 | 10/24/2014 | Michael J. Scimone | 0.10 | Telephone conference with AP re following up on intakes. | A. Investigation |
| O&G | 10078 | 10/24/2014 | Michael J. Scimone | 0.70 | Scheduling conference with Judge Arterton. | G. Court |
| O&G | 10079 | 10/24/2014 | Michael J. Scimone | 0.10 | Telephone conference with co-counsel Lin Y. Chan re summary of scheduling conference. | G. Court |
| O&G | 10080 | 10/24/2014 | Michael J. Scimone | 0.50 | Draft correspondence to opposing counsel re electronic discovery, questionnaire to client. | B. Discovery |
| O&G | 10081 | 10/24/2014 | Michael J. Scimone | 1.50 | Conference with JCS in preparation for scheduling conference with Judge Arterton. | G. Court |
| O&G | 10082 | 10/24/2014 | Jeffrey M. Domanico | 1.00 | Prepare documents for JCS for telephone initial conference with court. | G. Court |
| O&G | 10083 | 10/24/2014 | Jeffrey M. Domanico | 0.50 | Compile email distribution group of all opt-ins. | A. Investigation |
| O&G | 10084 | 10/24/2014 | Jahan C. Sagafi | 3.10 | Prepare for, attend, and report to team re initial status conference. | G. Court |
| O&G | 10085 | 10/24/2014 | Ashley Pellouchoud | 1.50 | CSC intake and summary to team. | A. Investigation |
| O&G | 10086 | 10/27/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet and master notes file. | A. Investigation |
| O&G | 10087 | 10/27/2014 | Jahan C. Sagafi | 0.80 | Review Defendant's objections to discovery and scheduling order; discuss with team. | C. Depositions |
| O&G | 10088 | 10/28/2014 | Michael N. Litrownik | 0.40 | Review correspondence from JCS and MJS re Defendant's discovery responses and objections. | B. Discovery |
| O&G | 10089 | 10/28/2014 | Michael N. Litrownik | 0.30 | Review Defendant's responses and objections to first set of requests for production of documents. | B. Discovery |
| O&G | 10090 | 10/28/2014 | Michael N. Litrownik | 0.10 | Review correspondence from MJS re Defendant's responses and objections. | B. Discovery |
| O&G | 10091 | 10/28/2014 | Michael J. Scimone | 0.10 | Conference with AP re discovery matrix. | B. Discovery |
| O&G | 10092 | 10/28/2014 | Michael J. Scimone | 2.90 | Research and draft motion to compel class member information. | B. Discovery |
| O&G | 10093 | 10/28/2014 | Michael J. Scimone | 0.20 | Telephone conference from JCS re motion to compel. | B. Discovery |
| O&G | 10094 | 10/28/2014 | Michael J. Scimone | 0.30 | Correspondence with co-counsel re Defendants' responses and objections. | B. Discovery |
| O&G | 10095 | 10/28/2014 | Michael J. Scimone | 0.10 | Telephone conference to opposing counsel B. Anders re form of production. | B. Discovery |
| O&G | 10096 | 10/28/2014 | Michael J. Scimone | 1.70 | Review Defendant's responses and objections to discovery requests; correspondence with JCS re evaluation of same. | B. Discovery |
| O&G | 10097 | 10/28/2014 | Jahan C. Sagafi | 1.20 | Motion to compel; preparation for team meeting; discuss Defendant's document production. | B. Discovery |
| O&G | 10098 | 10/28/2014 | Adrien L. Porter | 0.20 | Conference with MJS re Discovery matrix. | B. Discovery |
| O&G | 10099 | 10/28/2014 | Adrien L. Porter | 0.70 | Save ECF Motion for class certification and supporting documents to case file. | F. Strategy |
| O&G | 10100 | 10/29/2014 | Michael N. Litrownik | 0.20 | Correspondence to JCS and MJS re follow-up to Plaintiffs' counsel telephone conference. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10101 | 10/29/2014 | NY Student Law Clerk | 0.20 | [ADS] - Correspondence with potential opt-in | A. Investigation |
| O&G | 10102 | 10/29/2014 | Michael N. Litrownik | 0.20 | Conference with MJS re follow-up to Plaintiffs' counsel telephone conference. | F. Strategy |
| O&G | 10103 | 10/29/2014 | Michael N. Litrownik | 1.30 | Telephone conference with all Plaintiffs' counsel re motion to compel, tolling, FLSA certification, and other issues. | B. Discovery |
| O&G | 10104 | 10/29/2014 | Michael N. Litrownik | 0.20 | Review correspondence from co-counsel K. Dermody and MJS re tolling issues | F. Strategy |
| O&G | 10105 | 10/29/2014 | Michael J. Scimone | 0.50 | Draft letter to Defendants re tolling agreement. | E. Motions |
| O&G | 10106 | 10/29/2014 | Michael J. Scimone | 0.40 | Outline discovery issues for meet and confer. | B. Discovery |
| O&G | 10107 | 10/29/2014 | Michael J. Scimone | 0.20 | Correspondence with B. Anders re form of production, follow-up re electronically stored information questions. | B. Discovery |
| O&G | 10108 | 10/29/2014 | Michael J. Scimone | 0.10 | Correspondence with MNL and JCS re team telephone conference. | F. Strategy |
| O&G | 10109 | 10/29/2014 | Michael J. Scimone | 0.20 | Conference with MNL re team telephone conference. | F. Strategy |
| O&G | 10110 | 10/29/2014 | Michael J. Scimone | 0.40 | Draft agenda for team telephone conference. | F. Strategy |
| O&G | 10111 | 10/29/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10112 | 10/29/2014 | Jahan C. Sagafi | 2.10 | Team telephone conference re strategy; motion to compel preparation; meet and confer re discovery. | B. Discovery |
| O&G | 10113 | 10/29/2014 | Adrien L. Porter | 2.50 | Create discovery matrix. | B. Discovery |
| O&G | 10114 | 10/30/2014 | SF Student Law Clerk | 0.40 | [LIM] - Respond to email correspondence re intakes. | A. Investigation |
| O&G | 10115 | 10/30/2014 | SF Student Law Clerk | 3.70 | [MR] - Prepare for first intake telephone conference; complete intake telephone conference; draft summary and distribute; discuss with AP. | A. Investigation |
| O&G | 10116 | 10/30/2014 | Michael J. Scimone | 0.20 | Correspondence with e-discovery vendors re format of Defendant's document production. | B. Discovery |
| O&G | 10117 | 10/30/2014 | Michael J. Scimone | 0.10 | Conference with MTL re uploading Defendants' production. | B. Discovery |
| O&G | 10118 | 10/30/2014 | Michael J. Scimone | 0.40 | Correspondence with opposing counsel re electronically stored information. | B. Discovery |
| O&G | 10119 | 10/30/2014 | Jeffrey M. Domanico | 0.10 | Calendar response deadlines re motion to transfer. | F. Strategy |
| O&G | 10120 | 10/30/2014 | Jeffrey M. Domanico | 0.10 | Correspondence with e-discovery vendors and MJS re Defendant's document production. | B. Discovery |
| O&G | 10121 | 10/30/2014 | Jeffrey M. Domanico | 0.20 | Send Defendant's document production to e-discovery vendors to upload to Relativity. | B. Discovery |
| O&G | 10122 | 10/30/2014 | Jahan C. Sagafi | 1.40 | Review similar litigation against CSC; discussion re non-class member witness intake; correspondence re document production. | A. Investigation |
| O&G | 10123 | 10/30/2014 | Ashley Pellouchoud | 1.30 | Intake telephone conference and meeting with SFLC [MR] on status of all intakes. | A. Investigation |
| O&G | 10124 | 10/30/2014 | Adrien L. Porter | 1.50 | Complete discovery matrix. | B. Discovery |
| O&G | 10125 | 10/31/2014 | SF Student Law Clerk | 3.60 | [MR] - Complete intake telephone conferences; draft intake summary; correspond with CSC team. | A. Investigation |
| O&G | 10126 | 10/31/2014 | Michael J. Scimone | 0.80 | Review Defendants' document production; correspondence with JCS re same. | B. Discovery |
| O&G | 10127 | 10/31/2014 | LiAnne P. Chan | 0.40 | Save docket documents to case file. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10128 | 10/31/2014 | Ashley Pellouchoud | 1.30 | Meeting and intake telephone conference with SFLC [MR]; draft email correspondence to SFLC [MR] about new assignments and intake follow-up. | A. Investigation |
| O&G | 10129 | 11/1/2014 | Justin M. Swartz | 0.10 | Correspondence with team re research for motion to transfer. | E. Motions |
| O&G | 10130 | 11/3/2014 | NY Student Law Clerk | 0.30 | [ADS] - Correspondence re potential opt-in. | A. Investigation |
| O&G | 10131 | 11/3/2014 | Michael N. Litrownik | 0.10 | Conference with MJS re motion to compel. | B. Discovery |
| O&G | 10132 | 11/3/2014 | Michael N. Litrownik | 0.20 | Correspondence to with co-counsel J. Lais, S. Yehdego, and E. Garcia re intake issues | A. Investigation |
| O&G | 10133 | 11/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to AP re intake issues. | A. Investigation |
| O&G | 10134 | 11/3/2014 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re intake issues. | A. Investigation |
| O&G | 10135 | 11/3/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re intake issues. | A. Investigation |
| O&G | 10136 | 11/3/2014 | Michael J. Scimone | 0.10 | Conference with MNL re motion to compel. | B. Discovery |
| O&G | 10137 | 11/3/2014 | Michael J. Scimone | 0.10 | Telephone conference with Z. McCoy re discovery papers. | B. Discovery |
| O&G | 10138 | 11/3/2014 | Michael J. Scimone | 1.00 | Research and draft motion to compel. | B. Discovery |
| O&G | 10139 | 11/3/2014 | Michael J. Scimone | 0.40 | Aggregate research on motions to transfer venue. | E. Motions |
| O&G | 10140 | 11/3/2014 | Jeffrey M. Domanico | 0.10 | Send to co-counsel discovery requests and responses. | B. Discovery |
| O&G | 10141 | 11/3/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10142 | 11/3/2014 | Jahan C. Sagafi | 0.70 | Review intake procedure and prepare motion to compel. | A. Investigation |
| O&G | 10143 | 11/4/2014 | Part Time Paralegal | 0.70 | [KDP] - Cross-reference received personnel files with opt-in list. | B. Discovery |
| O&G | 10144 | 11/4/2014 | Part Time Paralegal | 1.70 | [KDP] - Index Defendant's documents production. | B. Discovery |
| O&G | 10145 | 11/4/2014 | Michael N. Litrownik | 3.50 | Draft portion of motion to compel re prior litigation, government investigations, and complaints; legal research re same. | B. Discovery |
| O&G | 10146 | 11/4/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JMD re potential opt-in intake. | A. Investigation |
| O&G | 10147 | 11/4/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel E. Garcia re intake process. | A. Investigation |
| O&G | 10148 | 11/4/2014 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel S. Yehdego re intake process. | A. Investigation |
| O&G | 10149 | 11/4/2014 | Michael J. Scimone | 0.80 | Outline topics to address in meet and confer. | B. Discovery |
| O&G | 10150 | 11/4/2014 | Michael J. Scimone | 0.10 | Review discovery index. | C. Depositions |
| O&G | 10151 | 11/4/2014 | Michael J. Scimone | 0.20 | Telephone conference from JCS re drafting motion to compel, preparing for meet and confer. | B. Discovery |
| O&G | 10152 | 11/4/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10153 | 11/4/2014 | Jahan C. Sagafi | 0.40 | Review and discuss correspondence re Defendant's electronically stored information production proposals. | B. Discovery |
| O&G | 10154 | 11/5/2014 | NY Student Law Clerk | 0.70 | [AB] - Drafted meet and confer memorialization to opposing counsel. | B. Discovery |
| O&G | 10155 | 11/5/2014 | NY Student Law Clerk | 0.70 | [AB] - Compile and circulate notes from meet and confer telephone conference. | B. Discovery |
| O&G | 10156 | 11/5/2014 | NY Student Law Clerk | 1.50 | [AB] - Meet and confer telephone conference with JLS, MJS, MNL and opposing counsel. | B. Discovery |
| O&G | 10157 | 11/5/2014 | Michael N. Litrownik | 0.20 | Conference with MJS re meet and confer | B. Discovery |
| O&G | 10158 | 11/5/2014 | Michael N. Litrownik | 1.40 | telephone conference with JCS, MJS, and opposing counsel D. Golder, D. Salazar-Austin, and B. Anders re meet and confer for Plaintiffs' motion to compel. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10159 | 11/5/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re meet and confer topics. | B. Discovery |
| O&G | 10160 | 11/5/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JCS and MJS re meet and confer. | B. Discovery |
| O&G | 10161 | 11/5/2014 | Michael J. Scimone | 0.40 | Review follow-up email correspondence from meet and confer. | B. Discovery |
| O&G | 10162 | 11/5/2014 | Michael J. Scimone | 0.20 | Conference with MNL re continuing meet and confer and topics to address. | B. Discovery |
| O&G | 10163 | 11/5/2014 | Michael J. Scimone | 0.20 | Conference with JAR re deposition coverage. | C. Depositions |
| O&G | 10164 | 11/5/2014 | Michael J. Scimone | 1.50 | Meet and confer re Defendants' document objections. | B. Discovery |
| O&G | 10165 | 11/5/2014 | Michael J. Scimone | 0.20 | Telephone conference from JCS re meet and confer. | B. Discovery |
| O&G | 10166 | 11/5/2014 | Michael J. Scimone | 0.20 | Telephone conference from JCS re meet and confer. | B. Discovery |
| O&G | 10167 | 11/5/2014 | Michael J. Scimone | 0.20 | Conference with AB re upcoming discovery tasks. | B. Discovery |
| O&G | 10168 | 11/5/2014 | Michael J. Scimone | 0.30 | Review correspondence from opposing counsel B. Anders re canned reports and data fields. | D. Doc. Revw. |
| O&G | 10169 | 11/5/2014 | Jahan C. Sagafi | 1.80 | Meet and confer re motion to compel; research motion to compel. | B. Discovery |
| O&G | 10170 | 11/5/2014 | Adrien L. Porter | 0.80 | Prepare and file notice of consent with Court via ECF. | F. Strategy |
| O&G | 10171 | 11/6/2014 | NY Student Law Clerk | 1.20 | [AB] - Research Defendant's authority re attorney-client privilege. | E. Motions |
| O&G | 10172 | 11/6/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re intakes. | A. Investigation |
| O&G | 10173 | 11/6/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and co-counsel K. Dermody re opt-in discovery. | C. Depositions |
| O&G | 10174 | 11/6/2014 | Michael N. Litrownik | 0.30 | Draft and revise meet and confer recap correspondence. | B. Discovery |
| O&G | 10175 | 11/6/2014 | Michael N. Litrownik | 0.70 | Research re opt-in's information; correspondence to team re CSC's opt-in discovery proposal. | B. Discovery |
| O&G | 10176 | 11/6/2014 | Michael N. Litrownik | 0.10 | Telephone conference with JCS re meet and confer. | B. Discovery |
| O&G | 10177 | 11/6/2014 | Michael N. Litrownik | 1.00 | Telephone conference with JCS, and opposing counsel D. Salazar-Austin, D. Golder, B. Anders, K. Rich re meet and confer re parties' objections to discovery. | B. Discovery |
| O&G | 10178 | 11/6/2014 | Michael N. Litrownik | 0.20 | Preparation for meet and confer re Defendant's objections to request for production of documents. | B. Discovery |
| O&G | 10179 | 11/6/2014 | Michael N. Litrownik | 2.40 | Combine sections of motion to compel and draft other sections of brief. | B. Discovery |
| O&G | 10180 | 11/6/2014 | Michael J. Scimone | 0.30 | Draft complaint. | E. Motions |
| O&G | 10181 | 11/6/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10182 | 11/6/2014 | Jahan C. Sagafi | 1.70 | Meet and confer re document production; discussions re motion to compel. | B. Discovery |
| O&G | 10183 | 11/7/2014 | SF Student Law Clerk | 1.60 | [MR] - Complete intake telephone conferences; update intake chart; correspondence with AP. | A. Investigation |
| O&G | 10184 | 11/7/2014 | NY Student Law Clerk | 0.20 | [AB] - Edit memorialization of meet and confer communication to opposing counsel. | B. Discovery |
| O&G | 10185 | 11/7/2014 | Michael N. Litrownik | 0.30 | Review correspondence from co-counsel E. Garcia, J. Lais, and JCS re intakes | A. Investigation |
| O&G | 10186 | 11/7/2014 | Michael N. Litrownik | 0.50 | Review correspondence from JCS and MJS re recap of meet and confer, motion to compel, and other issues. | B. Discovery |
| O&G | 10187 | 11/7/2014 | Michael N. Litrownik | 0.40 | Conference with MJS re motion to compel. | B. Discovery |
| O&G | 10188 | 11/7/2014 | Michael N. Litrownik | 0.50 | Revise motion to compel. | B. Discovery |
| O&G | 10189 | 11/7/2014 | Michael J. Scimone | 1.10 | Edit motion to compel. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10190 | 11/7/2014 | Michael J. Scimone | 0.40 | Draft correspondence to opposing counsel re discovery responses. | B. Discovery |
| O&G | 10191 | 11/7/2014 | Michael J. Scimone | 0.30 | Draft complaint. | E. Motions |
| O&G | 10192 | 11/7/2014 | Michael J. Scimone | 0.50 | Correspondence with JCS re discovery motion practice. | B. Discovery |
| O&G | 10193 | 11/7/2014 | Michael J. Scimone | 0.50 | Conference with MNL re motion to compel. | B. Discovery |
| O&G | 10194 | 11/7/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10195 | 11/7/2014 | Jahan C. Sagafi | 0.80 | Correspondence and discussion re Defendant's discovery positions. | B. Discovery |
| O&G | 10196 | 11/9/2014 | Michael N. Litrownik | 0.20 | Correspondence with  JCS and MJS re: state law research chart and class representative sign-up process | E. Motions |
| O&G | 10197 | 11/9/2014 | Jahan C. Sagafi | 0.20 | Conference with class representative re interview. | A. Investigation |
| O&G | 10198 | 11/10/2014 | Michael N. Litrownik | 0.20 | Review discovery index. | C. Depositions |
| O&G | 10199 | 11/10/2014 | Michael N. Litrownik | 0.10 | Correspondence with  JCS and MJS re: B. Anders correspondence | B. Discovery |
| O&G | 10200 | 11/10/2014 | Michael N. Litrownik | 0.20 | Review correspondence from B. Anders re: CSC comments to meet and confer recap | B. Discovery |
| O&G | 10201 | 11/10/2014 | Michael N. Litrownik | 0.20 | Conference with JMD re: intake data stats. | A. Investigation |
| O&G | 10202 | 11/10/2014 | Michael N. Litrownik | 0.20 | Correspondence with  JCS and MJS re: state law chart, status Telephone conference, and other issues | E. Motions |
| O&G | 10203 | 11/10/2014 | Michael N. Litrownik | 0.10 | Correspondence with  JMD re: state law chart information. | E. Motions |
| O&G | 10204 | 11/10/2014 | Michael N. Litrownik | 0.10 | Review JCS correspondence re: state law class representatives. | A. Investigation |
| O&G | 10205 | 11/10/2014 | Jeffrey M. Domanico | 0.70 | Send status update to MNL. | F. Strategy |
| O&G | 10206 | 11/10/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10207 | 11/10/2014 | Jahan C. Sagafi | 2.30 | Motion to compel; guide intake process; class certification preparation; review documents. | E. Motions |
| O&G | 10208 | 11/11/2014 | Michael N. Litrownik | 0.30 | Review intake data. | A. Investigation |
| O&G | 10209 | 11/11/2014 | Michael N. Litrownik | 0.10 | Correspondence with  MJS re: draft agenda. | F. Strategy |
| O&G | 10210 | 11/11/2014 | Michael J. Scimone | 0.30 | Telephone conference from JCS re motion to compel. | B. Discovery |
| O&G | 10211 | 11/11/2014 | Michael J. Scimone | 1.90 | Edit motion to compel. | B. Discovery |
| O&G | 10212 | 11/11/2014 | Michael J. Scimone | 0.10 | Conference with AP re approval filing. | F. Strategy |
| O&G | 10213 | 11/11/2014 | Michael J. Scimone | 0.20 | Conference with MNL re staffing. | F. Strategy |
| O&G | 10214 | 11/11/2014 | Michael J. Scimone | 1.80 | Review defendants' document production, draft memorandum re same. | B. Discovery |
| O&G | 10215 | 11/11/2014 | Jahan C. Sagafi | 2.40 | Edits to motion to compel; review and discuss discovery. | B. Discovery |
| O&G | 10216 | 11/12/2014 | NY Student Law Clerk | 0.50 | [AB] - Telephone conference with plaintiffs' counsel and internal follow-up. | F. Strategy |
| O&G | 10217 | 11/12/2014 | NY Student Law Clerk | 0.20 | [AB] - Review correspondence with plaintiffs' counsel. | F. Strategy |
| O&G | 10218 | 11/12/2014 | Michael N. Litrownik | 0.10 | Telephone conference with K. Kravetz re: local practice (left voicemail). | F. Strategy |
| O&G | 10219 | 11/12/2014 | Michael N. Litrownik | 0.60 | Telephone conference with JCS and MJS re: case strategy, staffing, and other issues. | F. Strategy |
| O&G | 10220 | 11/12/2014 | Michael N. Litrownik | 0.60 | Telephone conference with plaintiff counsel re: discovery and case management issues | B. Discovery |
| O&G | 10221 | 11/12/2014 | Michael N. Litrownik | 0.20 | Revise and send draft agenda for biweekly Telephone conference. | F. Strategy |
| O&G | 10222 | 11/12/2014 | Michael J. Scimone | 0.10 | Telephone conference from J. Strauch re producing emails. | B. Discovery |
| O&G | 10223 | 11/12/2014 | Michael J. Scimone | 0.70 | Telephone conference with D. Golder, B. Anders re ESI production. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10224 | 11/12/2014 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re progress of discovery. motion to compel, motion to transfer venue. | E. Motions |
| O&G | 10225 | 11/12/2014 | Michael J. Scimone | 0.20 | Review correspondence, prepare for Telephone conference with opposing counsel re ESI. | B. Discovery |
| O&G | 10226 | 11/12/2014 | Michael J. Scimone | 0.40 | Edit motion to compel and circulate to co-counsel. | B. Discovery |
| O&G | 10227 | 11/12/2014 | Jessica R. Lyons | 0.10 | Review tables of authorities and contentswith ALP. | B. Discovery |
| O&G | 10228 | 11/12/2014 | Jahan C. Sagafi | 2.80 | Motion to compel edits, declaration edits, preparation for and lead Telephone conference re strategy and discovery, discussions re ESI discovery. | B. Discovery |
| O&G | 10229 | 11/12/2014 | Adrien L. Porter | 2.70 | Prepare and file motion to compel production of documents. | B. Discovery |
| O&G | 10230 | 11/13/2014 | Part Time Paralegal | 1.00 | [LD] - Velobind documents. | F. Strategy |
| O&G | 10231 | 11/13/2014 | NY Student Law Clerk | 0.20 | [AB] - Telephone conference and correspondence with potential opt-in. | A. Investigation |
| O&G | 10232 | 11/13/2014 | NY Student Law Clerk | 1.50 | [AB] - Draft letter to CSC re further investigation request. | B. Discovery |
| O&G | 10233 | 11/13/2014 | Michael N. Litrownik | 0.30 | Review draft brief in opposition to motion to transfer | E. Motions |
| O&G | 10234 | 11/13/2014 | Michael J. Scimone | 0.20 | Correspondence with counsel re opt-in discovery plan. | B. Discovery |
| O&G | 10235 | 11/13/2014 | Michael J. Scimone | 0.20 | Correspondence with JCS re ESI Telephone conference. | B. Discovery |
| O&G | 10236 | 11/13/2014 | Michael J. Scimone | 1.50 | Draft correspondence with B. Anders, D. Golder re proposal for ESI. | B. Discovery |
| O&G | 10237 | 11/13/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10238 | 11/13/2014 | Jeffrey M. Domanico | 0.60 | Prepare courtesy copies re motion to compel; draft enclosure letter. | B. Discovery |
| O&G | 10239 | 11/13/2014 | Jahan C. Sagafi | 2.10 | Discussions re opt-in discovery agreement; correspondence with plaintiff re defendant's documents and systems; correspondence re data discovery; discussions re new class representatives and intakes. | B. Discovery |
| O&G | 10240 | 11/13/2014 | Adrien L. Porter | 1.00 | Prepare courtesy copies of motion to compel for Judge Arterton. | B. Discovery |
| O&G | 10241 | 11/13/2014 | Adrien L. Porter | 0.20 | Circulate motion to compel documents to co-counsel. | B. Discovery |
| O&G | 10242 | 11/14/2014 | SF Student Law Clerk | 0.10 | [LIM] Follow up with Tyghe Conway. | A. Investigation |
| O&G | 10243 | 11/14/2014 | Michael N. Litrownik | 0.30 | Review correspondence from MJS and JCS and Correspondence with  same re: opt-in discovery proposal | C. Depositions |
| O&G | 10244 | 11/14/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and E. Garcia re: intake C. Turner. | A. Investigation |
| O&G | 10245 | 11/14/2014 | Michael N. Litrownik | 0.10 | Review correspondence from E. Garcia re: intake F. Hussein. | A. Investigation |
| O&G | 10246 | 11/14/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and E. Garcia re: intake M. Saraceni. | A. Investigation |
| O&G | 10247 | 11/14/2014 | Michael J. Scimone | 1.70 | Review defendants' email production. | D. Doc. Revw. |
| O&G | 10248 | 11/14/2014 | Michael J. Scimone | 1.70 | Edit opposition to defendant's motion to transfer. | E. Motions |
| O&G | 10249 | 11/14/2014 | Jahan C. Sagafi | 0.40 | Discuss discovery strategy re opt-ins and document production. | B. Discovery |
| O&G | 10250 | 11/14/2014 | Jahan C. Sagafi | 0.20 | Motion to transfer opposition edits and discussion. | E. Motions |
| O&G | 10251 | 11/14/2014 | Adrien L. Porter | 0.50 | File consent forms. | F. Strategy |
| O&G | 10252 | 11/16/2014 | Michael J. Scimone | 0.70 | Edit opposition to motion to transfer venue. | E. Motions |
| O&G | 10253 | 11/17/2014 | Michael N. Litrownik | 0.10 | Review correspondence from D. Golder re: opt-in discovery | C. Depositions |
| O&G | 10254 | 11/17/2014 | Michael N. Litrownik | 0.30 | Review correspondence from court, JCS, and MJS re: assignment to magistrate judge | F. Strategy |
| O&G | 10255 | 11/17/2014 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 10256 | 11/17/2014 | Ashley Pellouchoud | 2.40 | Telephone conference with new intake and draft summaries; coordinate CTJs for filing with JD. | A. Investigation |
| O&G | 10257 | 11/18/2014 | Michael N. Litrownik | 0.20 | Review notices of CTJ filing and opt-in data. | F. Strategy |
| O&G | 10258 | 11/18/2014 | Michael N. Litrownik | 0.10 | Conference with JMD re: opt-in data. | B. Discovery |
| O&G | 10259 | 11/18/2014 | Michael N. Litrownik | 2.00 | Revise opposition brief to motion to transfer | E. Motions |
| O&G | 10260 | 11/18/2014 | Jeffrey M. Domanico | 0.40 | Make a list of ppt-ins from each state; send to MNL. | F. Strategy |
| O&G | 10261 | 11/18/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | A. Investigation |
| O&G | 10262 | 11/18/2014 | Adrien L. Porter | 0.80 | Prepare and file consents to join. | F. Strategy |
| O&G | 10263 | 11/19/2014 | Michael N. Litrownik | 1.80 | Revise opposition brief; Correspondence with plaintiff counsel re: same | B. Discovery |
| O&G | 10264 | 11/19/2014 | Michael N. Litrownik | 0.20 | Correspondence with JCS re: opposition to motion to transfer | E. Motions |
| O&G | 10265 | 11/19/2014 | Michael N. Litrownik | 0.40 | Correspondence with JCS and JMD re: assignment of intakes for further investigation | A. Investigation |
| O&G | 10266 | 11/19/2014 | Michael N. Litrownik | 0.20 | Review opt-in information | F. Strategy |
| O&G | 10267 | 11/19/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet re consent to join forms from each state. | F. Strategy |
| O&G | 10268 | 11/19/2014 | Jahan C. Sagafi | 2.90 | Transfer; intake discussions; allocation of interviews. | A. Investigation |
| O&G | 10269 | 11/19/2014 | Ashley Pellouchoud | 1.50 | Telephone conference with CSC intake, draft intake summary and circulate; update intake status chart. | A. Investigation |
| O&G | 10270 | 11/19/2014 | Adrien L. Porter | 0.30 | Prepare and file consents to join. | F. Strategy |
| O&G | 10271 | 11/20/2014 | Michael N. Litrownik | 0.20 | Correspondence with K. Dermody re: VA law | F. Strategy |
| O&G | 10272 | 11/20/2014 | Michael N. Litrownik | 0.10 | Legal research re: Lexis to Westlaw cite | E. Motions |
| O&G | 10273 | 11/20/2014 | Michael N. Litrownik | 0.20 | Correspondence with D. Srinivisan re: opposition to motion to transfer | E. Motions |
| O&G | 10274 | 11/20/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10275 | 11/20/2014 | Jahan C. Sagafi | 1.00 | Discovery negotiations and discussions with team; class member intake guidance. | B. Discovery |
| O&G | 10276 | 11/20/2014 | Ashley Pellouchoud | 0.40 | Send letters to outstanding intakes; e-mail correspondence re opt-in manager; update chart. | A. Investigation |
| O&G | 10277 | 11/21/2014 | Michael N. Litrownik | 0.40 | Correspondence with JCS re: spreadsheet | F. Strategy |
| O&G | 10278 | 11/21/2014 | Michael N. Litrownik | 0.10 | Telephone conference with M. Cesar re: meet and confer letter to CSC re: document production | B. Discovery |
| O&G | 10279 | 11/21/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re: opt-in discovery issues | C. Depositions |
| O&G | 10280 | 11/21/2014 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10281 | 11/21/2014 | Jahan C. Sagafi | 0.70 | Intakes; review and edit intake spreadsheet. | A. Investigation |
| O&G | 10282 | 11/21/2014 | Adrien L. Porter | 0.40 | Prepare and file consent to join form. | F. Strategy |
| O&G | 10283 | 11/24/2014 | Michael N. Litrownik | 0.20 | Oversee final proof of tolling letter | E. Motions |
| O&G | 10284 | 11/24/2014 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and K. Dermody re: tolling letter issues | E. Motions |
| O&G | 10285 | 11/24/2014 | Michael N. Litrownik | 0.60 | Revise tolling letter | E. Motions |
| O&G | 10286 | 11/24/2014 | Michael N. Litrownik | 0.30 | Review and circulate proposed tolling letter to plaintiff counsel | E. Motions |
| O&G | 10287 | 11/24/2014 | Michael N. Litrownik | 0.30 | Review and revise tolling letter | E. Motions |
| O&G | 10288 | 11/24/2014 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re: tolling letter | E. Motions |
| O&G | 10289 | 11/24/2014 | Michael J. Scimone | 0.50 | Conference with JCS re discovery status; correspondence summarizing same. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10290 | 11/24/2014 | Jeffrey M. Domanico | 0.30 | Finalize letter re tolling and email to opposing counsel. | E. Motions |
| O&G | 10291 | 11/24/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10292 | 11/24/2014 | Jahan C. Sagafi | 1.00 | Tolling letter and intakes. | A. Investigation |
| O&G | 10293 | 11/24/2014 | Ashley Pellouchoud | 0.50 | Check-in with MLN re intakes, send intakes individualized letters. | A. Investigation |
| O&G | 10294 | 11/24/2014 | Adrien L. Porter | 1.00 | Revise spreadsheet as per JCS's instructions. | F. Strategy |
| O&G | 10295 | 11/25/2014 | Michael N. Litrownik | 1.10 | Draft letter to non-responsive class members; review spreadsheet with revisions; Correspondence with  AP and JCS re: same | A. Investigation |
| O&G | 10296 | 11/25/2014 | Michael N. Litrownik | 0.10 | Correspondence with JMD and AP re: intake spreadsheet | A. Investigation |
| O&G | 10297 | 11/25/2014 | Michael N. Litrownik | 0.30 | Correspondence with  intakes re: intake process | A. Investigation |
| O&G | 10298 | 11/25/2014 | Jahan C. Sagafi | 0.90 | Meet and confer re discovery; intake oversight; review discovery status. | B. Discovery |
| O&G | 10299 | 11/25/2014 | Adrien L. Porter | 0.10 | Correspondence with MNL re class member Telephone conference | A. Investigation |
| O&G | 10300 | 11/25/2014 | Adrien L. Porter | 0.20 | Telephone conference with class member re case status | A. Investigation |
| O&G | 10301 | 11/25/2014 | Adrien L. Porter | 2.00 | Review and revise class list. | F. Strategy |
| O&G | 10302 | 11/26/2014 | Adrien L. Porter | 1.20 | Revise master class spreadsheet. | F. Strategy |
| O&G | 10303 | 12/1/2014 | Michael N. Litrownik | 0.20 | Correspondence with JCS re: status Telephone conference | F. Strategy |
| O&G | 10304 | 12/1/2014 | Michael N. Litrownik | 0.20 | Review correspondence from J. Lais and JCS re: state law plaintiff project | A. Investigation |
| O&G | 10305 | 12/1/2014 | Michael N. Litrownik | 0.80 | Legal research re: two FLSA certification decisions decided by Judge Arterton; Correspondence with  MJS re: same | E. Motions |
| O&G | 10306 | 12/1/2014 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re: discovery plan, depositions, and other issues | C. Depositions |
| O&G | 10307 | 12/1/2014 | Michael N. Litrownik | 0.60 | Correspondence with  plaintiff counsel re: state law plaintiff project | A. Investigation |
| O&G | 10308 | 12/1/2014 | Michael N. Litrownik | 0.30 | Conference with MJS re: discovery, case management, and other issues | B. Discovery |
| O&G | 10309 | 12/1/2014 | Michael N. Litrownik | 1.20 | Review and analyze intake information in chart re: additional state law plaintiffs; Correspondence with  JCS and MJS re: same | A. Investigation |
| O&G | 10310 | 12/1/2014 | Michael N. Litrownik | 0.30 | Review JCS edits to non-responsive intake letter; circulate to team | A. Investigation |
| O&G | 10311 | 12/1/2014 | Michael J. Scimone | 0.50 | Update working file. | F. Strategy |
| O&G | 10312 | 12/1/2014 | Michael J. Scimone | 0.20 | Correspondence with JCS re status of discovery. | B. Discovery |
| O&G | 10313 | 12/1/2014 | Michael J. Scimone | 0.20 | Conference with MNL re status of discovery. | B. Discovery |
| O&G | 10314 | 12/1/2014 | Michael J. Scimone | 0.10 | Correspondence with MNL, JCS re class member intakes. | A. Investigation |
| O&G | 10315 | 12/1/2014 | Michael J. Scimone | 0.10 | Correspondence with MNL re class representatives. | F. Strategy |
| O&G | 10316 | 12/1/2014 | Michael J. Scimone | 0.10 | Correspondence with JCS, MNL re availability for discovery Telephone conference with opposing counsel. | B. Discovery |
| O&G | 10317 | 12/1/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10318 | 12/1/2014 | Jahan C. Sagafi | 1.70 | Meet & confer re opt-in discovery and defendant's depos and documents, discuss with team. | B. Discovery |
| O&G | 10319 | 12/1/2014 | Ashley Pellouchoud | 0.10 | Check-in with MLN, discuss new state law Ps and circulate intake. | A. Investigation |
| O&G | 10320 | 12/1/2014 | Adrien L. Porter | 0.50 | Save and circulate Defendants opposition to motion to compel document production. | B. Discovery |
| O&G | 10321 | 12/1/2014 | Adrien L. Porter | 0.60 | Revise master class list. | F. Strategy |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10322 | 12/2/2014 | Lauren A. Ziegler | 0.30 | Review memo #1 sent by MJS re discoverability of draft declarations in preparation for research. | E. Motions |
| O&G | 10323 | 12/2/2014 | Lauren A. Ziegler | 0.20 | Telephone conference with MJS re research project (re discoverability of drafted declarations), review email correspondence from MJS, email correspondence with MJS re time frame. | E. Motions |
| O&G | 10324 | 12/2/2014 | NY Student Law Clerk | 1.20 | [AB] - Intake Telephone conference with potential opt-in. | A. Investigation |
| O&G | 10325 | 12/2/2014 | Michael N. Litrownik | 0.20 | Correspondence with  plaintiff counsel re: final version of non-responsive intake letter | A. Investigation |
| O&G | 10326 | 12/2/2014 | Michael N. Litrownik | 0.80 | Telephone conference with JCS and MJS re: discovery plan and other issues | B. Discovery |
| O&G | 10327 | 12/2/2014 | Michael N. Litrownik | 0.40 | Conference with MJS re: depositions, documents, declarants, and other issues | C. Depositions |
| O&G | 10328 | 12/2/2014 | Michael J. Scimone | 0.20 | Review research re discoverability of declarations. | E. Motions |
| O&G | 10329 | 12/2/2014 | Michael J. Scimone | 0.10 | Correspondence with E. Gitig re arbitration filing, Telephone conference to new intake re same. | A. Investigation |
| O&G | 10330 | 12/2/2014 | Michael J. Scimone | 0.10 | Conference with JMS re filing arbitrations for late opt-ins. | F. Strategy |
| O&G | 10331 | 12/2/2014 | Michael J. Scimone | 1.90 | Draft memo re discovery strategy, correspondence with JCS re same. | B. Discovery |
| O&G | 10332 | 12/2/2014 | Michael J. Scimone | 0.80 | Telephone conference with MNL, JCS re discovery and motion practice strategy. | B. Discovery |
| O&G | 10333 | 12/2/2014 | Michael J. Scimone | 0.40 | Conference with MNL re discovery strategy. | B. Discovery |
| O&G | 10334 | 12/2/2014 | Jeffrey M. Domanico | 0.10 | Add Preservation Letter column in class list and populate. | F. Strategy |
| O&G | 10335 | 12/2/2014 | Jeffrey M. Domanico | 0.10 | Calendar motion to compel deadlines. | B. Discovery |
| O&G | 10336 | 12/2/2014 | Jeffrey M. Domanico | 0.30 | Pull key documents as per MJS email request. | F. Strategy |
| O&G | 10337 | 12/2/2014 | Jahan C. Sagafi | 3.20 | Prepare for team meeting re discovery strategy and FLSA and rule 23 briefing and witness interviews.  Discuss motion to compel. | E. Motions |
| O&G | 10338 | 12/2/2014 | Adrien L. Porter | 0.40 | Prepare and mail preservation letter to opt-in plaintiff C. Johnson. | B. Discovery |
| O&G | 10339 | 12/2/2014 | Adrien L. Porter | 1.50 | Prepare summary of missing elements from master class list. | F. Strategy |
| O&G | 10340 | 12/2/2014 | Adrien L. Porter | 1.10 | File consents to join and send preservation letters. | A. Investigation |
| O&G | 10341 | 12/3/2014 | Adrien L. Porter | 0.20 | Telephone conference with defendants' counsel | F. Strategy |
| O&G | 10342 | 12/3/2014 | NY Student Law Clerk | 0.50 | [AB] - Memorialize and circulate intake Telephone conference with potential opt-in. | A. Investigation |
| O&G | 10343 | 12/3/2014 | Michael N. Litrownik | 0.40 | Review correspondence from JCS and MJS re: opt-in discovery, intakes, and other issues | A. Investigation |
| O&G | 10344 | 12/3/2014 | Michael N. Litrownik | 0.30 | Correspondence with  plaintiff counsel re: recap and action plan after status Telephone conference | G. Court |
| O&G | 10345 | 12/3/2014 | Michael N. Litrownik | 1.00 | Telephone conference with plaintiff counsel re: status Telephone conference | G. Court |
| O&G | 10346 | 12/3/2014 | Michael N. Litrownik | 0.40 | Correspondence with JMD and AP re: intake data | F. Strategy |
| O&G | 10347 | 12/3/2014 | Lauren A. Ziegler | 0.30 | Review memo #2 by MJS re discoverability of draft declarations in preparation for research. | E. Motions |
| O&G | 10348 | 12/3/2014 | Jeffrey M. Domanico | 0.30 | Review intake statistics and send same to JCS, MJS and MNL. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10349 | 12/3/2014 | Jeffrey M. Domanico | 0.80 | Telephone conference call with team. | F. Strategy |
| O&G | 10350 | 12/3/2014 | Jahan C. Sagafi | 2.60 | Prepare for and lead Telephone conference re strategy; correspondence re tolling; discuss discovery plan with team. | B. Discovery |
| O&G | 10351 | 12/3/2014 | Ashley Pellouchoud | 2.60 | E-mail correspondence with team re potential manager opt-in witness, Telephone conference with CSC intakes, circulate intake summaries to CSC team. | A. Investigation |
| O&G | 10352 | 12/3/2014 | Adrien L. Porter | 0.20 | Conference with MTL re Westlaw background check of class member. | A. Investigation |
| O&G | 10353 | 12/3/2014 | Adrien L. Porter | 0.80 | Conduct Westlaw background check of class members. | A. Investigation |
| O&G | 10354 | 12/3/2014 | Adrien L. Porter | 2.00 | Create spreadsheet summary | F. Strategy |
| O&G | 10355 | 12/4/2014 | Adrien L. Porter | 0.50 | Send preservation letters. | F. Strategy |
| O&G | 10356 | 12/4/2014 | Adrien L. Porter | 0.10 | Telephone conference with prospective class member. | F. Strategy |
| O&G | 10357 | 12/4/2014 | Michael N. Litrownik | 0.30 | Conference with MJS re: plaintiffs' reply to motion to compel | B. Discovery |
| O&G | 10358 | 12/4/2014 | Michael N. Litrownik | 0.50 | Review defendant's opposition to plaintiffs' motion to compel and legal research re: same | B. Discovery |
| O&G | 10359 | 12/4/2014 | Michael J. Scimone | 4.50 | Research and draft reply to motion to compel class data. | B. Discovery |
| O&G | 10360 | 12/4/2014 | Michael J. Scimone | 0.30 | Conference with MNL re drafting reply on motion to compel class member information. | B. Discovery |
| O&G | 10361 | 12/4/2014 | Michael J. Scimone | 0.90 | Review defendant's opposition to motion to compel class member information. | B. Discovery |
| O&G | 10362 | 12/4/2014 | Jeffrey M. Domanico | 0.70 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10363 | 12/4/2014 | Jahan C. Sagafi | 2.90 | Reply in support of motion to compel; letter re discovery process; intakes. | B. Discovery |
| O&G | 10364 | 12/4/2014 | Ashley Pellouchoud | 0.40 | Telephone conference with intakes, leave messages, update intake status chart. | A. Investigation |
| O&G | 10365 | 12/4/2014 | Adrien L. Porter | 0.50 | File consents to join. | F. Strategy |
| O&G | 10366 | 12/4/2014 | Adrien L. Porter | 1.10 | Conduct background check on opt-in plaintiffs. | E. Motions |
| O&G | 10367 | 12/4/2014 | Adrien L. Porter | 0.10 | Save Tolling agreement letter to case file. | F. Strategy |
| O&G | 10368 | 12/5/2014 | Michael N. Litrownik | 0.80 | Review correspondence from MJS and JCS re: 216b discovery letter to Defendant; Correspondence with  MJS and JCS re: same | E. Motions |
| O&G | 10369 | 12/5/2014 | Michael J. Scimone | 0.20 | Conference with MNL re staffing, leave of absence. | F. Strategy |
| O&G | 10370 | 12/5/2014 | Michael J. Scimone | 0.30 | Review defendant's reply brief on motion to transfer. | E. Motions |
| O&G | 10371 | 12/5/2014 | Michael J. Scimone | 3.60 | Draft reply brief on motion to compel production of documents. | B. Discovery |
| O&G | 10372 | 12/5/2014 | Michael J. Scimone | 0.60 | Revise letter to D. Golder re 216(b) discovery. | E. Motions |
| O&G | 10373 | 12/5/2014 | Jeffrey M. Domanico | 0.10 | Save and circulate Defendant's reply brief re motion to transfer venue. | E. Motions |
| O&G | 10374 | 12/5/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10375 | 12/5/2014 | Jeffrey M. Domanico | 0.60 | Set up mail merge to send letter to unresponsive intakes. | A. Investigation |
| O&G | 10376 | 12/5/2014 | Jeffrey M. Domanico | 0.20 | Review background checks of possible state reps. | E. Motions |
| O&G | 10377 | 12/5/2014 | Jahan C. Sagafi | 0.50 | Reply in support of motion to compel. | B. Discovery |
| O&G | 10378 | 12/5/2014 | Ashley Pellouchoud | 2.70 | Telephone conference with intake, follow-up e-mail correspondence with prospective opt-ins, strategy e-mail session with JCS, MLN, MS re prospective opt-in. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10379 | 12/5/2014 | Adrien L. Porter | 0.70 | Conduct background checks on opt-in plaintiffs. | E. Motions |
| O&G | 10380 | 12/8/2014 | Jahan C. Sagafi | 0.20 | Review and discuss intake. | A. Investigation |
| O&G | 10381 | 12/8/2014 | Jahan C. Sagafi | 0.20 | Review transfer reply. | E. Motions |
| O&G | 10382 | 12/8/2014 | Michael N. Litrownik | 0.30 | Correspondence with JCS and AP re: K. Moser intake | A. Investigation |
| O&G | 10383 | 12/8/2014 | Michael N. Litrownik | 0.80 | Revise reply brief to motion to compel | B. Discovery |
| O&G | 10384 | 12/8/2014 | Lauren A. Ziegler | 3.40 | Research re discoverability of unsigned draft declarations in second circuit and Connecticut district court. | E. Motions |
| O&G | 10385 | 12/8/2014 | Jeffrey M. Domanico | 0.10 | Save consent to join form to case file. | F. Strategy |
| O&G | 10386 | 12/8/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10387 | 12/8/2014 | Jennifer Liu [CA] | 0.50 | Review file re P. Wills and correspondence with JCS, MNL, and MJS re P. Wills. | A. Investigation |
| O&G | 10388 | 12/8/2014 | Jahan C. Sagafi | 0.40 | Discussions re class representatives, co-counsel agreement and retainer agreement. | A. Investigation |
| O&G | 10389 | 12/8/2014 | Ashley Pellouchoud | 1.40 | Circulate intake summary, follow up with JCS/MS, MLN re intake KM, Telephone conference new intakes, coordinate with MLN re new state law class reps (1.4). | A. Investigation |
| O&G | 10390 | 12/9/2014 | Lauren A. Ziegler | 9.10 | Research re majority approach to discoverability of drafts, compare to Connecticut, review recent cases in Second Circuit, compare recent to cases cite in previous research memos, prepare comparison chart of cases (3.8); draft memo for MJS re the discoverability of draft declarations in Connecticut; incorporate comparison chart of cases, edit, cite check, key cite case (4.6); revise research memo in light of additional research (0.7). | E. Motions |
| O&G | 10391 | 12/9/2014 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10392 | 12/9/2014 | Ashley Pellouchoud | 1.50 | Telephone conferences with intakes, update intake status chart. | A. Investigation |
| O&G | 10393 | 12/10/2014 | Michael J. Scimone | 0.30 | Conference with JCS re privileged status of declarations | E. Motions |
| O&G | 10394 | 12/10/2014 | Michael J. Scimone | 0.70 | Revise research memo re discoverability of declarations. | E. Motions |
| O&G | 10395 | 12/10/2014 | Michael J. Scimone | 0.10 | Review research re discoverability of draft declarations. | E. Motions |
| O&G | 10396 | 12/10/2014 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel; correspondence re same. | F. Strategy |
| O&G | 10397 | 12/10/2014 | Michael J. Scimone | 0.10 | Telephone conference with JCS re Telephone conference with co-counsel. | F. Strategy |
| O&G | 10398 | 12/10/2014 | Michael J. Scimone | 0.20 | Review research re cases cited by Defendant. | E. Motions |
| O&G | 10399 | 12/10/2014 | Michael J. Scimone | 0.10 | Finalize letter to defendants re 216(b) discovery. | E. Motions |
| O&G | 10400 | 12/10/2014 | Lauren A. Ziegler | 1.60 | Proof read memo re discoverability of draft documents, email correspondence with MJS re status of research memo. | B. Discovery |
| O&G | 10401 | 12/10/2014 | Jeffrey M. Domanico | 0.40 | Bi weekly status Telephone conference. | F. Strategy |
| O&G | 10402 | 12/10/2014 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10403 | 12/10/2014 | Jeffrey M. Domanico | 0.30 | Finalize letter re 216(b) discovery; send same via email to opposing counsel. | E. Motions |
| O&G | 10404 | 12/10/2014 | Jahan C. Sagafi | 3.80 | Prepare for and lead Conference with team; discussions re discoverability of work product; motion to compel; correspondence with defendant re discovery, data, and depositions. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 10405 | 12/10/2014 | Ashley Pellouchoud | 2.00 | Telephone conferences with intakes, draft and circulate summaries to team, e-mail correspondence with JCS, MLN, MS update intake status chart. | A. Investigation |
| O&G | 10406 | 12/11/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10407 | 12/11/2014 | Jahan C. Sagafi | 4.80 | Motion to compel reply; correspondence with plaintiff and team re termination. | B. Discovery |
| O&G | 10408 | 12/11/2014 | Adrien L. Porter | 0.30 | Telephone conference with class member re intake and correspondence with MJS re same. | A. Investigation |
| O&G | 10409 | 12/12/2014 | Jahan C. Sagafi | 3.60 | Document review; discussions with team and defendant re further documents for production and deposition scheduling; edit reply in support of motion to compel. | C. Depositions |
| O&G | 10410 | 12/12/2014 | Ashley Pellouchoud | 1.00 | Manage new intakes, update intake status chart. | A. Investigation |
| O&G | 10411 | 12/15/2014 | Adrien L. Porter | 0.10 | Revise opt-in list information. | A. Investigation |
| O&G | 10412 | 12/15/2014 | Adrien L. Porter | 0.20 | Telephone conference with class member re work weeks worked and correspondence with MJS and OJQ re same. | A. Investigation |
| O&G | 10413 | 12/15/2014 | Naomi Sunshine | 1.30 | Cite check. | E. Motions |
| O&G | 10414 | 12/15/2014 | Michael J. Scimone | 2.40 | Edit reply brief in support of motion to compel. | B. Discovery |
| O&G | 10415 | 12/15/2014 | Jahan C. Sagafi | 0.60 | Reply in support of motion to compel. | B. Discovery |
| O&G | 10416 | 12/15/2014 | Adrien L. Porter | 0.20 | Telephone conference with prospective class member and correspondence with MJS re same. | A. Investigation |
| O&G | 10417 | 12/15/2014 | Adrien L. Porter | 0.10 | Pull discovery documents. | B. Discovery |
| O&G | 10418 | 12/16/2014 | Michael J. Scimone | 0.10 | Review and approve notice of consent to join. | F. Strategy |
| O&G | 10419 | 12/16/2014 | Michael J. Scimone | 1.50 | Edit reply on motion to compel data, supervise filing of same. | B. Discovery |
| O&G | 10420 | 12/16/2014 | Michael J. Scimone | 0.40 | Review data fields in data request table, compare with fields identified in motion to compel. | B. Discovery |
| O&G | 10421 | 12/16/2014 | Michael J. Scimone | 0.10 | Correspondence with JCS re identifying specific data fields in motion to compel. | B. Discovery |
| O&G | 10422 | 12/16/2014 | Jeffrey M. Domanico | 1.00 | Compile tables of authorities and contentsre motion to compel reply brief; pull exhibit; finalize papers and file same via ECF. | B. Discovery |
| O&G | 10423 | 12/16/2014 | Jeffrey M. Domanico | 0.10 | Save consents to join to case file. | F. Strategy |
| O&G | 10424 | 12/16/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10425 | 12/16/2014 | Jahan C. Sagafi | 3.20 | Draft/Review Motion to compel reply. | B. Discovery |
| O&G | 10426 | 12/16/2014 | Ashley Pellouchoud | 0.90 | Coordinate with NYC to manage new intakes, cross-reference update spreadsheet with internal status chart, Telephone conference with potential opt-ins. | F. Strategy |
| O&G | 10427 | 12/16/2014 | Adrien L. Porter | 0.20 | Update class list with members who have received non-responsive letters. | F. Strategy |
| O&G | 10428 | 12/16/2014 | Adrien L. Porter | 0.90 | Prepare and file consents to join. | F. Strategy |
| O&G | 10429 | 12/17/2014 | Michael J. Scimone | 0.10 | Review and approve cover letter to interrogatory responses. | B. Discovery |
| O&G | 10430 | 12/17/2014 | Ashley Pellouchoud | 2.00 | Manage incoming intakes, send out letters, update intake chart. | A. Investigation |
| O&G | 10431 | 12/18/2014 | Part Time Paralegal | 0.10 | [YRM] Save documents to the Motions folder on Imanage. | F. Strategy |
| O&G | 10432 | 12/18/2014 | Michael J. Scimone | 0.40 | Research opposition to motion to defendants' compel. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10433 | 12/18/2014 | Michael J. Scimone | 0.30 | Conference with JCS re staffing for opposition to motion, reviewing defendants' document production. | F. Strategy |
| O&G | 10434 | 12/18/2014 | Michael J. Scimone | 0.20 | Conference with KDL re Ingrid Mann's emails. | F. Strategy |
| O&G | 10435 | 12/18/2014 | Michael J. Scimone | 0.70 | Telephone conference with JCS, D. Hutchinson, opposing counsel re class wide discovery related to conditional certification. | E. Motions |
| O&G | 10436 | 12/18/2014 | Michael J. Scimone | 0.30 | Review defendants' motion to compel. | B. Discovery |
| O&G | 10437 | 12/18/2014 | Michael J. Scimone | 1.20 | Telephone conferences to prospective class representatives. | A. Investigation |
| O&G | 10438 | 12/18/2014 | Jeffrey M. Domanico | 0.40 | Save Defendant's document production to case file. | B. Discovery |
| O&G | 10439 | 12/18/2014 | Jeffrey M. Domanico | 0.10 | Save and circulate motion to compel documents. | B. Discovery |
| O&G | 10440 | 12/18/2014 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10441 | 12/18/2014 | Jahan C. Sagafi | 1.70 | Prepare for and lead telephone conference re discovery; review motion to compel; discuss strategy with team. | B. Discovery |
| O&G | 10442 | 12/18/2014 | Adrien L. Porter | 0.20 | Telephone conference with class member re case status. | A. Investigation |
| O&G | 10443 | 12/19/2014 | Michael J. Scimone | 5.60 | Review sample notice to potential opt-ins, review hours data, revise declaration drafts, Telephone conference with potential declarants and discuss hours data with AP and JCS, prepare J. Strauch for deposition with JCS and AP. | D. Doc. Revw. |
| O&G | 10444 | 12/19/2014 | Michael J. Scimone | 0.90 | Telephone conferences to prospective class representatives. | A. Investigation |
| O&G | 10445 | 12/19/2014 | Ashley Pellouchoud | 1.00 | Telephone conference with intake. | A. Investigation |
| O&G | 10446 | 12/19/2014 | Adrien L. Porter | 0.90 | Send preservation letters to class members. | F. Strategy |
| O&G | 10447 | 12/22/2014 | Michael J. Scimone | 0.20 | Draft motion for extension of time. | E. Motions |
| O&G | 10448 | 12/22/2014 | Jeffrey M. Domanico | 0.20 | Finalize and file motion for extension of time to respond to motion to compel. | B. Discovery |
| O&G | 10449 | 12/22/2014 | Ashley Pellouchoud | 2.50 | Manage incoming intakes, compose and draft summaries for team review, compose letters, Telephone conference with intakes. | A. Investigation |
| O&G | 10450 | 12/23/2014 | Michael J. Scimone | 0.30 | Telephone conferences to potential class representatives re follow up, correspondence with JCS re same. | A. Investigation |
| O&G | 10451 | 12/23/2014 | Jahan C. Sagafi | 0.50 | Class member intakes and review progress re class representative interviews. | A. Investigation |
| O&G | 10452 | 12/23/2014 | Ashley Pellouchoud | 3.00 | Manage incoming intakes, compose and draft summaries for team review, compose letters, Telephone conferences with intakes (3). | F. Strategy |
| O&G | 10453 | 12/26/2014 | Jahan C. Sagafi | 0.20 | Review intakes. | A. Investigation |
| O&G | 10454 | 12/29/2014 | Jeffrey M. Domanico | 0.60 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10455 | 12/30/2014 | Jeffrey M. Domanico | 0.10 | Calendar response re motion to compel. | B. Discovery |
| O&G | 10456 | 1/2/2015 | Ashley Pellouchoud | 0.50 | Manage intake, compose e-mail, letter, follow up with inquiry. | A. Investigation |
| O&G | 10457 | 1/6/2015 | Michael J. Scimone | 0.40 | Correspondence with JCS re agenda for team meeting. | F. Strategy |
| O&G | 10458 | 1/6/2015 | Michael J. Scimone | 0.30 | Review order on Plaintiffs' motion to compel, correspondence with co-counsel re same. | B. Discovery |
| O&G | 10459 | 1/6/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re motion deadlines. | F. Strategy |
| O&G | 10460 | 1/6/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate order re Plaintiffs' motion to compel. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 10461 | 1/6/2015 | Jeffrey M. Domanico | 0.10 | Calendar deadline to file objections to order re motion to compel. | B. Discovery |
| O&G | 10462 | 1/6/2015 | Jahan C. Sagafi | 0.50 | Review order on motion to compel and Prepare for team meeting. | B. Discovery |
| O&G | 10463 | 1/6/2015 | Ashley Pellouchoud | 1.30 | Manage intakes. | A. Investigation |
| O&G | 10464 | 1/7/2015 | Lauren A. Ziegler | 0.80 | Prepare draft of opposition Motion. | B. Discovery |
| O&G | 10465 | 1/7/2015 | Lauren A. Ziegler | 0.40 | Review previous research in preparation for drafting opposition to CSC motion to compel. | B. Discovery |
| O&G | 10466 | 1/7/2015 | Lauren A. Ziegler | 0.30 | Telephone conference with JMS re: opposition brief. | B. Discovery |
| O&G | 10467 | 1/7/2015 | Lauren A. Ziegler | 0.60 | Telephone conference with JMS and MJS and co-counsel re: opportunity to MTC. | B. Discovery |
| O&G | 10468 | 1/7/2015 | Lauren A. Ziegler | 1.50 | Review CSC motion to compel and background research. | B. Discovery |
| O&G | 10469 | 1/7/2015 | Lauren A. Ziegler | 3.70 | Read/respond to email from JMS re: opposition brief. | B. Discovery |
| O&G | 10470 | 1/7/2015 | Michael J. Scimone | 0.20 | Draft Correspondence with B. Pepple re WARN class definition. | E. Motions |
| O&G | 10471 | 1/7/2015 | Michael J. Scimone | 0.50 | Conference with JAR re motion to amend class definition. | E. Motions |
| O&G | 10472 | 1/7/2015 | Michael J. Scimone | 0.20 | Telephone conference to defense counsel re order on motion to compel; revised scheduling order. | B. Discovery |
| O&G | 10473 | 1/7/2015 | Michael J. Scimone | 0.40 | Telephone conference with JCS re defendants' data production. | B. Discovery |
| O&G | 10474 | 1/7/2015 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re defendants' data production, order granting motion to compel, named plaintiff and opt-in outreach Telephone conferences. | B. Discovery |
| O&G | 10475 | 1/7/2015 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re agenda. | F. Strategy |
| O&G | 10476 | 1/7/2015 | Michael J. Scimone | 0.60 | Telephone conference to C. Kellner re order partially denying motion to compel. | B. Discovery |
| O&G | 10477 | 1/7/2015 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10478 | 1/7/2015 | Jeffrey M. Domanico | 0.80 | Telephone conference with team. | F. Strategy |
| O&G | 10479 | 1/7/2015 | Jahan C. Sagafi | 2.20 | Review order, discuss with team, Telephone conference and write defendant re scheduling and discovery. | C. Depositions |
| O&G | 10480 | 1/7/2015 | Ashley Pellouchoud | 1.50 | Telephone conference with team, manage intakes, e-mail correspondence with JCS/MC re declarations and state law plaintiffs. | F. Strategy |
| O&G | 10481 | 1/8/2015 | Lauren A. Ziegler | 3.90 | Prepare draft of opposition to CSC?s MTC. | B. Discovery |
| O&G | 10482 | 1/8/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re meet and confer with opposing counsel. | B. Discovery |
| O&G | 10483 | 1/8/2015 | Jahan C. Sagafi | 0.20 | Prepare for meeting, discuss schedule. | F. Strategy |
| O&G | 10484 | 1/9/2015 | Lauren A. Ziegler | 0.70 | Research necessary standard for discovery. | B. Discovery |
| O&G | 10485 | 1/9/2015 | Lauren A. Ziegler | 6.60 | Edit draft, incorporate additional research and JMS suggestions into document. | D. Doc. Revw. |
| O&G | 10486 | 1/9/2015 | Lauren A. Ziegler | 0.70 | Review email/documents from JMS | D. Doc. Revw. |
| O&G | 10487 | 1/9/2015 | Lauren A. Ziegler | 1.40 | Research opportunity to MTC. | D. Doc. Revw. |
| O&G | 10488 | 1/9/2015 | Lauren A. Ziegler | 0.20 | Email JMS re: status with outline of reply. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10489 | 1/9/2015 | NY Student Law Clerk | 5.30 | Review personnel files and weekly hours data for potential declarants; Telephone conference with AP, tabulate weekly hours data, email correspondence with AP, MNL, JCS, and MJS re personnel files and hours data. | D. Doc. Revw. |
| O&G | 10490 | 1/9/2015 | NY Student Law Clerk | 0.40 | [AB] - Telephone conference with potential opt-in. | A. Investigation |
| O&G | 10491 | 1/9/2015 | Michael J. Scimone | 0.90 | Draft revised scheduling order, letter to D. Golder re discovery follow-up. | B. Discovery |
| O&G | 10492 | 1/9/2015 | Michael J. Scimone | 0.20 | Prepare for telephone conference with B. Anders re data production. | B. Discovery |
| O&G | 10493 | 1/9/2015 | Michael J. Scimone | 0.10 | Conference with AB re data fields. | B. Discovery |
| O&G | 10494 | 1/9/2015 | Michael J. Scimone | 0.20 | Conference with AP re checklist of database fields. | B. Discovery |
| O&G | 10495 | 1/9/2015 | Lauren A. Ziegler | 5.40 | Biweekly status Telephone conference with JCS, MJS, MNL, AP and others; review opt-in personnel files for annual appraisals and commonly used Key Result Areas; email hours data to co-counsel. | D. Doc. Revw. |
| O&G | 10496 | 1/9/2015 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10497 | 1/9/2015 | Jahan C. Sagafi | 0.80 | Revise 26(f) report and circulate. | B. Discovery |
| O&G | 10498 | 1/9/2015 | Jahan C. Sagafi | 1.40 | Prepare for, lead, and follow up re TC re discovery (data, documents, depositions) and 26(f) report. | B. Discovery |
| O&G | 10499 | 1/9/2015 | Adrien L. Porter | 0.30 | Prepare summons and civil cover sheet for complaint filing. | E. Motions |
| O&G | 10500 | 1/9/2015 | Adrien L. Porter | 1.30 | Cross-check queried data with defendants production. | B. Discovery |
| O&G | 10501 | 1/10/2015 | Lauren A. Ziegler | 6.70 | Edit draft of Opp to D?s MTC; review previous research sent by JMS; review P?s MTC. | B. Discovery |
| O&G | 10502 | 1/11/2015 | Lauren A. Ziegler | 9.70 | Revise draft of Opp to D?s MTC; conduct additional research re: common interest priv. | B. Discovery |
| O&G | 10503 | 1/12/2015 | Lauren A. Ziegler | 0.10 | Correspondence with MNL re draft edits. | E. Motions |
| O&G | 10504 | 1/12/2015 | Lauren A. Ziegler | 0.20 | Correspondence with JCS, MNL and MJS re draft status. | E. Motions |
| O&G | 10505 | 1/12/2015 | Lauren A. Ziegler | 4.50 | Work on draft and incorporate edits/suggestions. | E. Motions |
| O&G | 10506 | 1/12/2015 | Lauren A. Ziegler | 0.40 | Conference with AP to review draft. | E. Motions |
| O&G | 10507 | 1/12/2015 | Lauren A. Ziegler | 4.40 | Revise draft of plaintiffs' oppositions to defendants' motion to compel | E. Motions |
| O&G | 10508 | 1/12/2015 | Lauren A. Ziegler | 5.20 | Conduct additional research re common interest priv and work product protection. | E. Motions |
| O&G | 10509 | 1/12/2015 | Michael N. Litrownik | 1.70 | Legal research re: opposition to motion to compel re: attorney-client privilege, work-product doctrine, and common interest privilege | B. Discovery |
| O&G | 10510 | 1/12/2015 | Michael N. Litrownik | 0.30 | Review correspondence from MJS and JCS re: 26(f) report | B. Discovery |
| O&G | 10511 | 1/12/2015 | Michael N. Litrownik | 0.40 | Conference with MJS re: case status, discovery, and other issues | B. Discovery |
| O&G | 10512 | 1/12/2015 | Michael N. Litrownik | 0.20 | Review defendant's revisions to supplemental 26(f) report | B. Discovery |
| O&G | 10513 | 1/12/2015 | Michael J. Scimone | 0.40 | Conference with MNL re developments in case. | F. Strategy |
| O&G | 10514 | 1/12/2015 | Jeffrey M. Domanico | 0.10 | Save consent to join forms to case file. | F. Strategy |
| O&G | 10515 | 1/12/2015 | Jahan C. Sagafi | 0.70 | Motion to compel opposition. | B. Discovery |
| O&G | 10516 | 1/12/2015 | Jahan C. Sagafi | 0.40 | Edits to Case management conference statement. | F. Strategy |
| O&G | 10517 | 1/13/2015 | Michael N. Litrownik | 6.10 | Draft and revise opposition to motion to compel; legal research re: same | B. Discovery |
| O&G | 10518 | 1/13/2015 | Michael J. Scimone | 3.50 | Draft reply to Defendants' motion to compel. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 10519 | 1/14/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re: opposition to motion to compel | B. Discovery |
| O&G | 10520 | 1/14/2015 | Michael N. Litrownik | 0.40 | Telephone conference with JCS and MJS re: opposition to motion to compel | B. Discovery |
| O&G | 10521 | 1/14/2015 | Michael N. Litrownik | 0.80 | Revise and revise privilege section of opposition to motion to compel | B. Discovery |
| O&G | 10522 | 1/14/2015 | Michael N. Litrownik | 2.60 | Draft and revise section on limiting opt-in discovery in opposition to motion to compel | B. Discovery |
| O&G | 10523 | 1/14/2015 | Michael J. Scimone | 6.00 | Draft reply to defendant's motion to compel. | B. Discovery |
| O&G | 10524 | 1/14/2015 | Jahan C. Sagafi | 1.10 | Edit letter to defendant re discovery. | B. Discovery |
| O&G | 10525 | 1/14/2015 | Jahan C. Sagafi | 0.80 | Discuss and edit motion to compel opposition brief. | B. Discovery |
| O&G | 10526 | 1/14/2015 | Ashley Pellouchoud | 3.20 | Manage intakes (Telephone conference, leave VMs, take intake notes); coordinate CTJ filing; update intake chart. | A. Investigation |
| O&G | 10527 | 1/14/2015 | Adrien L. Porter | 0.20 | Telephone conference with prospective class member re lawsuit and correspondence with class member re same. | A. Investigation |
| O&G | 10528 | 1/15/2015 | Marco A. Lopez | 0.40 | Review O&G style guide | E. Motions |
| O&G | 10529 | 1/15/2015 | Lauren A. Ziegler | 0.30 | Review notes circulate by AP and MNL re cite checks. | B. Discovery |
| O&G | 10530 | 1/15/2015 | Lauren A. Ziegler | 0.10 | Read and respond to MNL's emails. | B. Discovery |
| O&G | 10531 | 1/15/2015 | Lauren A. Ziegler | 0.10 | Email correspondence with team re status. | B. Discovery |
| O&G | 10532 | 1/15/2015 | Lauren A. Ziegler | 0.80 | Cite check document | B. Discovery |
| O&G | 10533 | 1/15/2015 | Lauren A. Ziegler | 0.10 | Telephone conference with AP re style manual. | B. Discovery |
| O&G | 10534 | 1/15/2015 | Lauren A. Ziegler | 0.30 | Email correspondence with MJS, MNL and AP re cite checking. | B. Discovery |
| O&G | 10535 | 1/15/2015 | Adrien L. Porter | 0.10 | Correspondence with MJS and OJQ re conference with class member re settlement notice. | A. Investigation |
| O&G | 10536 | 1/15/2015 | Michael N. Litrownik | 0.20 | Correspondence with  AP, ML, and LZ re: cite-checking opposition to motion to compel | E. Motions |
| O&G | 10537 | 1/15/2015 | Michael N. Litrownik | 0.20 | Conference with JMD and AP re: discovery issues | B. Discovery |
| O&G | 10538 | 1/15/2015 | Michael N. Litrownik | 1.60 | Draft JCS declaration in opposition to defendant's motion to compel; revise and review declaration | E. Motions |
| O&G | 10539 | 1/15/2015 | Michael J. Scimone | 0.30 | Conference with AB re preparing for conference with magistrate judge. | G. Court |
| O&G | 10540 | 1/15/2015 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 10541 | 1/15/2015 | Jeffrey M. Domanico | 0.10 | Conference with MNL and ALP re case tasks. | F. Strategy |
| O&G | 10542 | 1/15/2015 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet and review CTJ's. | F. Strategy |
| O&G | 10543 | 1/15/2015 | Jahan C. Sagafi | 2.60 | Opposition to motion to compel discussions and edits. | B. Discovery |
| O&G | 10544 | 1/15/2015 | Ashley Pellouchoud | 1.50 | Cite-check P?s Opp. to D?s MTC (1.5). | E. Motions |
| O&G | 10545 | 1/15/2015 | Adrien L. Porter | 0.20 | Telephone conference with class member re settlement notice. | A. Investigation |
| O&G | 10546 | 1/15/2015 | Adrien L. Porter | 1.00 | Send preservation letters to opt-ins. | F. Strategy |
| O&G | 10547 | 1/15/2015 | Adrien L. Porter | 0.10 | Conference with JMD and MNL re circulating ECF notices. | F. Strategy |
| O&G | 10548 | 1/15/2015 | Adrien L. Porter | 0.30 | Save and circulate supplemental report to counsel. | F. Strategy |
| O&G | 10549 | 1/15/2015 | Adrien L. Porter | 0.60 | Prepare and file consents to join. | F. Strategy |
| O&G | 10550 | 1/16/2015 | Marco A. Lopez | 3.60 | cite-check opposition to defendant's motion to compel production and email correspondence with MNL and MJS re redline version. | E. Motions |
| O&G | 10551 | 1/16/2015 | Michael N. Litrownik | 0.40 | Final review of brief, declaration, and exhibits | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10552 | 1/16/2015 | Michael N. Litrownik | 0.20 | Correspondence with JMD re: exhibits to JCS declaration | E. Motions |
| O&G | 10553 | 1/16/2015 | Michael N. Litrownik | 0.20 | Review JCS revisions to declaration; revise declaration | E. Motions |
| O&G | 10554 | 1/16/2015 | Michael N. Litrownik | 0.50 | Revise brief and declaration re: record and dec cites | E. Motions |
| O&G | 10555 | 1/16/2015 | Michael N. Litrownik | 1.10 | Incorporate cite-checks into opposition brief; proof, format, review brief | E. Motions |
| O&G | 10556 | 1/16/2015 | Michael J. Scimone | 1.90 | Review and edit opposition to motion to compel. | B. Discovery |
| O&G | 10557 | 1/16/2015 | Michael J. Scimone | 0.10 | Review MNL comments on opposition to motion to compel. | B. Discovery |
| O&G | 10558 | 1/16/2015 | Jeffrey M. Domanico | 0.20 | File opposition to motion to compel via ECF. | B. Discovery |
| O&G | 10559 | 1/16/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate opposition papers re motion to compel. | B. Discovery |
| O&G | 10560 | 1/16/2015 | Jeffrey M. Domanico | 0.20 | Finalize JCS declaration and review exhibits re motion to compel opposition. | E. Motions |
| O&G | 10561 | 1/16/2015 | Jeffrey M. Domanico | 0.80 | Create tables of authorities and contents re motion to compel opposition. | B. Discovery |
| O&G | 10562 | 1/16/2015 | Jahan C. Sagafi | 1.20 | Work on opposition brief. | E. Motions |
| O&G | 10563 | 1/16/2015 | Adrien L. Porter | 0.10 | Verify opt-in count. | F. Strategy |
| O&G | 10564 | 1/16/2015 | Adrien L. Porter | 0.10 | Correspondence with MNL re unresponsive class member. | A. Investigation |
| O&G | 10565 | 1/16/2015 | Adrien L. Porter | 0.20 | Revise class list. | F. Strategy |
| O&G | 10566 | 1/20/2015 | Michael N. Litrownik | 0.10 | Correspondence with plaintiff counsel re: agenda for team Telephone conference | F. Strategy |
| O&G | 10567 | 1/20/2015 | Michael N. Litrownik | 0.30 | Correspondence with AP and JMD re: intake issues | A. Investigation |
| O&G | 10568 | 1/20/2015 | Michael J. Scimone | 5.10 | Email correspondence with AP, AJP, and JMD re declarations and review of personnel files and weekly hours data for potential declarants; draft declarations; review personnel files. | D. Doc. Revw. |
| O&G | 10569 | 1/20/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10570 | 1/20/2015 | Jahan C. Sagafi | 0.60 | Prepare for telephone conference with team and review discovery correspondence and write defendant re depositions and discovery. | C. Depositions |
| O&G | 10571 | 1/20/2015 | Adrien L. Porter | 1.50 | Prepare courtesy copies for Judge Margolis. | F. Strategy |
| O&G | 10572 | 1/21/2015 | Michael N. Litrownik | 0.90 | Telephone conference with plaintiff counsel re: status Telephone conference | F. Strategy |
| O&G | 10573 | 1/21/2015 | Michael N. Litrownik | 0.10 | Correspondence with JMD and AP re: discovery timeline | B. Discovery |
| O&G | 10574 | 1/21/2015 | Michael N. Litrownik | 3.60 | Review CSC document. | D. Doc. Revw. |
| O&G | 10575 | 1/21/2015 | Michael J. Scimone | 0.20 | Conference with MNL re drafting letter to opposing counsel re discovery deadlines, correspondence with JCS re same. | B. Discovery |
| O&G | 10576 | 1/21/2015 | Michael J. Scimone | 0.80 | Telephone conference with JCS, co-counsel re discovery strategy, signing up named plaintiffs, opt-in declarations. | F. Strategy |
| O&G | 10577 | 1/21/2015 | Michael J. Scimone | 0.20 | Telephone conference with JCS re case management schedule. | F. Strategy |
| O&G | 10578 | 1/21/2015 | Jeffrey M. Domanico | 0.90 | Telephone conference call with team re case status. | F. Strategy |
| O&G | 10579 | 1/21/2015 | Jeffrey M. Domanico | 1.20 | Create list of discovery communications with opposing counsel. | B. Discovery |
| O&G | 10580 | 1/21/2015 | Jeffrey M. Domanico | 0.40 | Send file transfer of Defendant's document production to co-counsel. | B. Discovery |
| O&G | 10581 | 1/21/2015 | Jeffrey M. Domanico | 0.10 | Conference with MNL and ALP re list of attorney communications. | F. Strategy |
| O&G | 10582 | 1/21/2015 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10583 | 1/21/2015 | Jahan C. Sagafi | 1.30 | Prepare for and lead Telephone conference re discovery; review defendant's discovery letter and discuss response. | C. Depositions |

Exhibit Q

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10584 | 1/21/2015 | Ashley Pellouchoud | 1.50 | Manage intakes, circulate to team, Telephone conference back prospective intakes, update intake chart (1.5). | A. Investigation |
| O&G | 10585 | 1/21/2015 | Adrien L. Porter | 0.10 | Conference with MNL and JMD re comms with opposing counsel. | F. Strategy |
| O&G | 10586 | 1/22/2015 | Michael N. Litrownik | 1.20 | Draft Correspondence with  D. Golder re: depositions, documents, and data | C. Depositions |
| O&G | 10587 | 1/22/2015 | Michael N. Litrownik | 0.20 | Correspondence with  plaintiff counsel re: outline to response to CSC's Jan. 21 letter | B. Discovery |
| O&G | 10588 | 1/22/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re: outline to response to CSC's Jan. 21 letter | B. Discovery |
| O&G | 10589 | 1/22/2015 | Michael N. Litrownik | 1.40 | Review correspondence and notes re: discovery progress, document production, and other issues; draft Correspondence with  JCS and MJS re: proposed response to CSC's Jan. 21, 2015 letter | B. Discovery |
| O&G | 10590 | 1/22/2015 | Michael J. Scimone | 0.10 | Correspondence with MNL re deposition strategy. | C. Depositions |
| O&G | 10591 | 1/22/2015 | Michael J. Scimone | 0.10 | Correspondence with MNL re letter to CSC. | B. Discovery |
| O&G | 10592 | 1/22/2015 | Jahan C. Sagafi | 0.80 | Revise letter to defendant and discuss with team. | B. Discovery |
| O&G | 10593 | 1/22/2015 | Jahan C. Sagafi | 0.90 | Draft letter to defendant re discovery. | B. Discovery |
| O&G | 10594 | 1/22/2015 | Ashley Pellouchoud | 0.20 | E-mail intakes re inquiries; e-mail MNL. | A. Investigation |
| O&G | 10595 | 1/23/2015 | Michael N. Litrownik | 0.30 | Review list of correspondence and phone conferences to and from CSC prepared by JMD; Correspondence with  JMD re: same | F. Strategy |
| O&G | 10596 | 1/23/2015 | Michael N. Litrownik | 0.30 | Review JCS edits to 1.23.15 Correspondence with  defendants; review JCS Correspondence with  plaintiff counsel and from A. Lah and L. Chan | B. Discovery |
| O&G | 10597 | 1/23/2015 | Jeffrey M. Domanico | 0.40 | Edit communications spreadsheet. | F. Strategy |
| O&G | 10598 | 1/23/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10599 | 1/23/2015 | Jahan C. Sagafi | 0.80 | Correspondence with  defendant re discovery. | B. Discovery |
| O&G | 10600 | 1/23/2015 | Ashley Pellouchoud | 0.70 | Send rejection letters to non-class members and update chart; e-mail correspondence with JMD. | F. Strategy |
| O&G | 10601 | 1/26/2015 | Michael N. Litrownik | 0.10 | Correspondence with  AP re: C. Roche intake | A. Investigation |
| O&G | 10602 | 1/26/2015 | Michael N. Litrownik | 0.20 | Telephone conference with C. Roche re: intake | A. Investigation |
| O&G | 10603 | 1/26/2015 | Ashley Pellouchoud | 3.50 | Manage intakes (Telephone conferences, intake summaries, e-mails/appts., update chart). | A. Investigation |
| O&G | 10604 | 1/27/2015 | Ashley Pellouchoud | 5.30 | Manage intakes (Telephone conferences, intake summaries, e-mails/apts., update chart). | A. Investigation |
| O&G | 10605 | 1/28/2015 | Ashley Pellouchoud | 1.30 | Manage intakes (Telephone conferences, intake summaries, e-mails/apts., update chart). | A. Investigation |
| O&G | 10606 | 1/28/2015 | Adrien L. Porter | 0.50 | Prepare and file consent to join forms. | F. Strategy |
| O&G | 10607 | 1/29/2015 | Jahan C. Sagafi | 0.60 | Discussions re class member discovery issue; class member intakes. | A. Investigation |
| O&G | 10608 | 1/29/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with prospective class member. | A. Investigation |
| O&G | 10609 | 1/30/2015 | Michael N. Litrownik | 0.20 | Review proposed notice and CTJ to file; Correspondence with  JMD re: same | F. Strategy |
| O&G | 10610 | 1/30/2015 | Michael N. Litrownik | 0.40 | Review Defendant's 1/30/15 document production | D. Doc. Revw. |
| O&G | 10611 | 1/30/2015 | Michael N. Litrownik | 0.20 | Review Defendant's 1/30/15 correspondence | B. Discovery |
| O&G | 10612 | 1/30/2015 | Michael N. Litrownik | 0.40 | Review CSC's reply brief in support of motion to compel | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10613 | 1/30/2015 | Michael J. Scimone | 0.10 | Review correspondence from Defendants' counsel. | B. Discovery |
| O&G | 10614 | 1/30/2015 | Jeffrey M. Domanico | 0.30 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 10615 | 1/30/2015 | Jeffrey M. Domanico | 0.10 | Save Defendant's document production to case file. | B. Discovery |
| O&G | 10616 | 1/30/2015 | Jeffrey M. Domanico | 0.30 | Save consent to join form to case file; file same via ECF. | F. Strategy |
| O&G | 10617 | 1/30/2015 | Jeffrey M. Domanico | 0.20 | Save and circulate Defendant's reply papers re motion to compel. | B. Discovery |
| O&G | 10618 | 1/30/2015 | Jeffrey M. Domanico | 0.20 | Save Defendant's reproduction of documents. | B. Discovery |
| O&G | 10619 | 1/30/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10620 | 1/30/2015 | Jahan C. Sagafi | 0.80 | Correspondence re discovery. | B. Discovery |
| O&G | 10621 | 1/30/2015 | Ashley Pellouchoud | 0.30 | Manage intakes (Telephone conferences, intake summaries, e-mails/apts., update chart). | A. Investigation |
| O&G | 10622 | 2/1/2015 | Ashley Pellouchoud | 0.20 | Compose/circulate intake summary to team. | A. Investigation |
| O&G | 10623 | 2/2/2015 | Michael N. Litrownik | 0.30 | Review correspondence and intake notes from AP re: potential opt-ins | A. Investigation |
| O&G | 10624 | 2/2/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10625 | 2/2/2015 | Jahan C. Sagafi | 0.40 | Client intake discussions and review correspondence. | A. Investigation |
| O&G | 10626 | 2/2/2015 | Ashley Pellouchoud | 2.90 | Manage intakes (Telephone conferences, intake summaries, e-mails/apts., update chart), coordinate re possible WA plaintiff. | A. Investigation |
| O&G | 10627 | 2/3/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MJS re: game plan; Correspondence with  MJS re: same | F. Strategy |
| O&G | 10628 | 2/3/2015 | Michael N. Litrownik | 0.30 | Telephone conference with MJS and JCS re: discovery and 30b6 issues | B. Discovery |
| O&G | 10629 | 2/3/2015 | Michael N. Litrownik | 0.10 | Correspondence with  T. Colby re: deposition | C. Depositions |
| O&G | 10630 | 2/3/2015 | Michael N. Litrownik | 0.10 | Correspondence with  J. Strauch re: deposition | C. Depositions |
| O&G | 10631 | 2/3/2015 | Michael N. Litrownik | 0.30 | Review correspondence from JCS and MJS and Correspondence with  same re: 30b6 deposition issues | C. Depositions |
| O&G | 10632 | 2/3/2015 | Michael N. Litrownik | 0.70 | Conference with MJS re: response to CSC letter on discovery issues and strategy | B. Discovery |
| O&G | 10633 | 2/3/2015 | Michael N. Litrownik | 0.40 | Review correspondence from AP re: intake | A. Investigation |
| O&G | 10634 | 2/3/2015 | Michael J. Scimone | 1.10 | Correspondence with JCS re discovery report. | B. Discovery |
| O&G | 10635 | 2/3/2015 | Michael J. Scimone | 0.30 | Telephone conference with JCS, MNL re discovery process. | B. Discovery |
| O&G | 10636 | 2/3/2015 | Michael J. Scimone | 0.50 | Conference with MNL re correspondence from Defendant re discovery, correspondence with JCS re same. | B. Discovery |
| O&G | 10637 | 2/3/2015 | Michael J. Scimone | 0.50 | Review correspondence from Defendant re discovery. | C. Depositions |
| O&G | 10638 | 2/3/2015 | Jeffrey M. Domanico | 0.30 | Update attorney communications list. | F. Strategy |
| O&G | 10639 | 2/3/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10640 | 2/3/2015 | Jahan C. Sagafi | 1.10 | Discovery strategy and meeting preparation. | B. Discovery |
| O&G | 10641 | 2/4/2015 | Michael N. Litrownik | 0.20 | Review AP and JCs correspondence re: intake D. Moore | A. Investigation |
| O&G | 10642 | 2/4/2015 | Michael N. Litrownik | 0.30 | Revise agenda; Correspondence with  MJS and plaintiff counsel re: same | F. Strategy |
| O&G | 10643 | 2/4/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re: agenda for team status Telephone conference | F. Strategy |
| O&G | 10644 | 2/4/2015 | Michael J. Scimone | 0.30 | Conference with OJQ re reply brief in support of summary judgment. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 10645 | 2/4/2015 | Michael J. Scimone | 1.00 | Draft A. Porter declaration in support of reply brief on motion for summary judgment. | E. Motions |
| O&G | 10646 | 2/4/2015 | Michael J. Scimone | 2.00 | Draft reply brief in support of motion for summary judgment. | E. Motions |
| O&G | 10647 | 2/4/2015 | Jahan C. Sagafi | 0.30 | Prepare for Telephone conference and reschedule Telephone conference. | F. Strategy |
| O&G | 10648 | 2/4/2015 | Ashley Pellouchoud | 0.90 | Manage intakes (Telephone conferences, intake summaries, e-mails/apts., update chart). | A. Investigation |
| O&G | 10649 | 2/5/2015 | Michael J. Scimone | 0.20 | Telephone conference with A. Pellouchoud re signing up class reps. | A. Investigation |
| O&G | 10650 | 2/5/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10651 | 2/5/2015 | Ashley Pellouchoud | 0.90 | Telephone conference with potential WA plaintiff and correspondence with team re same. | A. Investigation |
| O&G | 10652 | 2/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MJS re: Strauch and Colby deposition dates | C. Depositions |
| O&G | 10653 | 2/6/2015 | Michael N. Litrownik | 0.20 | Correspondence with T. Colby re: deposition dates | C. Depositions |
| O&G | 10654 | 2/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JCS, MJS, and AP re: S. Smith | A. Investigation |
| O&G | 10655 | 2/6/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MJS and JCS re: S. Smith | A. Investigation |
| O&G | 10656 | 2/6/2015 | Michael N. Litrownik | 0.10 | Review correspondence from AP re: S. Smith | A. Investigation |
| O&G | 10657 | 2/6/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re client documents. | A. Investigation |
| O&G | 10658 | 2/6/2015 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel, MNL re scheduling depositions. | C. Depositions |
| O&G | 10659 | 2/6/2015 | Jeffrey M. Domanico | 0.70 | Background search on potential state rep. | E. Motions |
| O&G | 10660 | 2/6/2015 | Jeffrey M. Domanico | 0.30 | Update attorney communication spreadsheet. | F. Strategy |
| O&G | 10661 | 2/6/2015 | Jeffrey M. Domanico | 0.10 | Save Defendant's document production to case file. | B. Discovery |
| O&G | 10662 | 2/6/2015 | Jahan C. Sagafi | 2.90 | Review personnel files for declarants. | D. Doc. Revw. |
| O&G | 10663 | 2/6/2015 | Ashley Pellouchoud | 1.40 | Manage intakes (Telephone conferences, intake summaries, e-mails/apts., update chart). | A. Investigation |
| O&G | 10664 | 2/9/2015 | Ashley Pellouchoud | 0.10 | Correspondence with team. | A. Investigation |
| O&G | 10665 | 2/9/2015 | Ashley Pellouchoud | 0.20 | Conference with KLE re retainer class representatives, costs provision, etc. | A. Investigation |
| O&G | 10666 | 2/9/2015 | Ashley Pellouchoud | 0.40 | Telephone conference with prospective WA state representative. | A. Investigation |
| O&G | 10667 | 2/9/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Golder re: documents and 30b6 deposition | C. Depositions |
| O&G | 10668 | 2/9/2015 | Michael N. Litrownik | 0.40 | Correspondence with  plaintiff counsel, JCS, and MJS re: declaration and phone conference issues | E. Motions |
| O&G | 10669 | 2/9/2015 | Michael N. Litrownik | 0.80 | Telephone conference with plaintiff counsel re: case status, strategy, and discovery and FLSA certification issues | F. Strategy |
| O&G | 10670 | 2/9/2015 | Michael N. Litrownik | 0.90 | Telephone conference with JCS, MJS, D. Golder, B. Anthony, D. Salazar-Austin, and B. Anders re: discovery issues | B. Discovery |
| O&G | 10671 | 2/9/2015 | Michael J. Scimone | 0.20 | Telephone conference from L. Chan re deposition re job titling system. | C. Depositions |
| O&G | 10672 | 2/9/2015 | Michael J. Scimone | 0.20 | Correspondence with B. Horowitz re plaintiffs' document production. | B. Discovery |
| O&G | 10673 | 2/9/2015 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re discovery strategy and upcoming motion practice for collective certification. | F. Strategy |
| O&G | 10674 | 2/9/2015 | Michael J. Scimone | 0.90 | Telephone conference with JCS, opposing counsel re document and data production, depositions. | B. Discovery |
| O&G | 10675 | 2/9/2015 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 10676 | 2/9/2015 | Jeffrey M. Domanico | 0.10 | Save consent to join forms to case file. | F. Strategy |
| O&G | 10677 | 2/9/2015 | Jahan C. Sagafi | 0.30 | Review intakes and discuss potential class representative. | A. Investigation |
| O&G | 10678 | 2/9/2015 | Jahan C. Sagafi | 0.20 | Preparation for meeting re declaration gathering. | A. Investigation |
| O&G | 10679 | 2/9/2015 | Jahan C. Sagafi | 0.90 | Telephone conference with team and Prepareand follow-up re declarations. | A. Investigation |
| O&G | 10680 | 2/9/2015 | Jahan C. Sagafi | 0.80 | Telephone conference with defendant and Preparere same. | B. Discovery |
| O&G | 10681 | 2/9/2015 | Adrien L. Porter | 0.50 | Prepare and file CTJs. | F. Strategy |
| O&G | 10682 | 2/10/2015 | Ashley Pellouchoud | 0.90 | Manage intakes (Telephone conferences, letters, e-mails, etc.). | A. Investigation |
| O&G | 10683 | 2/10/2015 | Ashley Pellouchoud | 0.60 | E-mail correspondence with team re potential WA state representative and correspondence with potential WA state representative. | A. Investigation |
| O&G | 10684 | 2/10/2015 | Michael N. Litrownik | 0.20 | Review correspondence from AP and D. Hutchinson re: S. Smith | F. Strategy |
| O&G | 10685 | 2/10/2015 | Michael N. Litrownik | 0.50 | Review intake notes re: enterprise servers; Correspondence with  JCS, MJS, and AP re: same | A. Investigation |
| O&G | 10686 | 2/10/2015 | Michael N. Litrownik | 0.40 | Review J. Margolis ruling on Defendant. motion to compel; Correspondence with  MJS re: same | B. Discovery |
| O&G | 10687 | 2/10/2015 | Michael N. Litrownik | 0.80 | Review correspondence from AP, JCS, and MJS re: S. Smith and intakes notes re: use of enterprise servers | A. Investigation |
| O&G | 10688 | 2/10/2015 | Jeffrey M. Domanico | 0.10 | Calendar deadline to send unredacted communications to Judge Margolis. | B. Discovery |
| O&G | 10689 | 2/10/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate ruling re Defendant's motion to compel. | B. Discovery |
| O&G | 10690 | 2/10/2015 | Jeffrey M. Domanico | 0.10 | Calendar date for deposition of R. Englemann. | C. Depositions |
| O&G | 10691 | 2/10/2015 | Jeffrey M. Domanico | 0.50 | Send Defendant's complete document production to co-counsel. | B. Discovery |
| O&G | 10692 | 2/10/2015 | Jahan C. Sagafi | 0.60 | Review and discuss order re motion to compel. | B. Discovery |
| O&G | 10693 | 2/11/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re: named plaintiff depositions | C. Depositions |
| O&G | 10694 | 2/11/2015 | Michael N. Litrownik | 0.20 | Conference with MJS re: ticketing systems | B. Discovery |
| O&G | 10695 | 2/11/2015 | Michael N. Litrownik | 0.30 | Review intake notes re: T. Colby and J. Strauch re: ticketing systems | A. Investigation |
| O&G | 10696 | 2/11/2015 | Michael N. Litrownik | 0.20 | Conference with MJS re: data and depositions | C. Depositions |
| O&G | 10697 | 2/11/2015 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re: Boston 30b6 deposition | C. Depositions |
| O&G | 10698 | 2/11/2015 | Michael J. Scimone | 0.30 | Telephone conference from L. Chan re 30(b)(6) deposition. | C. Depositions |
| O&G | 10699 | 2/11/2015 | Michael J. Scimone | 0.90 | Draft Correspondence with  D. Golder re named plaintiffs' depositions. | C. Depositions |
| O&G | 10700 | 2/11/2015 | Michael J. Scimone | 0.10 | Conference with JD re data analysis, comparison with personnel file info. | B. Discovery |
| O&G | 10701 | 2/11/2015 | Michael J. Scimone | 0.30 | Conference with MNL re scope of opt-in discovery. | B. Discovery |
| O&G | 10702 | 2/11/2015 | Michael J. Scimone | 2.70 | Review documents, create chart re outstanding discovery documents. | D. Doc. Revw. |
| O&G | 10703 | 2/11/2015 | Michael J. Scimone | 2.80 | Review Colby/Strauch deposition testimony; create chart; begin drafting section. | D. Doc. Revw. |
| O&G | 10704 | 2/11/2015 | Jeffrey M. Domanico | 0.20 | Reserve court reporter for deposition. | C. Depositions |
| O&G | 10705 | 2/11/2015 | Jeffrey M. Domanico | 0.90 | Review intake notes re access to servers. | F. Strategy |
| O&G | 10706 | 2/11/2015 | Jeffrey M. Domanico | 0.10 | Conference with MJS re Defendant's document production. | B. Discovery |
| O&G | 10707 | 2/11/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10708 | 2/11/2015 | Jeffrey M. Domanico | 1.10 | Review Defendant's document production | B. Discovery |
| O&G | 10709 | 2/11/2015 | Jahan C. Sagafi | 0.40 | Review and discuss discovery order re opt-in discovery. | C. Depositions |
| O&G | 10710 | 2/11/2015 | Jahan C. Sagafi | 0.80 | Correspondence re named plaintiff depositions. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10711 | 2/12/2015 | Michael N. Litrownik | 0.50 | Review SAP data spreadsheet and intake spreadsheet; Correspondence with plaintiff counsel re: use of spreadsheets for declaration project | B. Discovery |
| O&G | 10712 | 2/12/2015 | Michael N. Litrownik | 0.20 | Telephone conference with JMD re: declaration project | A. Investigation |
| O&G | 10713 | 2/12/2015 | Michael N. Litrownik | 0.40 | Telephone conference with JCS and MJS re: logistics and strategy for staffing declaration project | A. Investigation |
| O&G | 10714 | 2/12/2015 | Michael N. Litrownik | 0.70 | Telephone conference with plaintiff counsel re: declaration project | A. Investigation |
| O&G | 10715 | 2/12/2015 | Michael N. Litrownik | 0.50 | Review master spreadsheet re: intakes; Correspondence with MJS re: draft agenda for declaration project Telephone conference with plaintiff counsel | A. Investigation |
| O&G | 10716 | 2/12/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and D. Golder re: letter outlining respective positions on J. Margolis order | G. Court |
| O&G | 10717 | 2/12/2015 | Michael N. Litrownik | 0.60 | Telephone conference with JCS, MJS, B. Anders, and D. Golder re: discovery issues | B. Discovery |
| O&G | 10718 | 2/12/2015 | Michael N. Litrownik | 2.40 | Review opt-in documents, supervise production of same. | D. Doc. Revw. |
| O&G | 10719 | 2/12/2015 | Michael N. Litrownik | 0.20 | Correspondence with J. Strauch re: ticketing systems | A. Investigation |
| O&G | 10720 | 2/12/2015 | Michael J. Scimone | 0.40 | Telephone conference with MNL, JCS re declaration project, opt-in discovery. | A. Investigation |
| O&G | 10721 | 2/12/2015 | Michael J. Scimone | 0.70 | Telephone conference with co-counsel re declaration project. | A. Investigation |
| O&G | 10722 | 2/12/2015 | Michael J. Scimone | 0.60 | Telephone conference with JCS, MNL, opposing counsel to MJ. Margolis | G. Court |
| O&G | 10723 | 2/12/2015 | Michael J. Scimone | 0.80 | Draft memo re negotiating opt-in discovery. | B. Discovery |
| O&G | 10724 | 2/12/2015 | Jeffrey M. Domanico | 1.20 | Update opt-in list. | F. Strategy |
| O&G | 10725 | 2/12/2015 | Jeffrey M. Domanico | 0.80 | Telephone conference with team re declaration project. | A. Investigation |
| O&G | 10726 | 2/12/2015 | Jeffrey M. Domanico | 0.10 | Calendar telephonic discovery conference. | F. Strategy |
| O&G | 10727 | 2/12/2015 | Jeffrey M. Domanico | 0.20 | Update attorney communications spreadsheet. | G. Court |
| O&G | 10728 | 2/12/2015 | Jahan C. Sagafi | 0.40 | Prepare for hearing re data. | G. Court |
| O&G | 10729 | 2/12/2015 | Jahan C. Sagafi | 1.50 | Correspondence with court re data. | B. Discovery |
| O&G | 10730 | 2/12/2015 | Jahan C. Sagafi | 0.80 | Telephone conference with court re discovery and preparation. | B. Discovery |
| O&G | 10731 | 2/12/2015 | Jahan C. Sagafi | 0.90 | Discussions re FLSA certification and declaration gathering. | A. Investigation |
| O&G | 10732 | 2/12/2015 | Ashley Pellouchoud | 0.70 | Telephone conference with team re declarations, update intake chart. | A. Investigation |
| O&G | 10733 | 2/13/2015 | Michael N. Litrownik | 2.10 | Review personnel files and weekly hours of potential declarants. | D. Doc. Revw. |
| O&G | 10734 | 2/13/2015 | Michael J. Scimone | 0.80 | Telephone conference to MJ Margolis with JCS, opposing counsel, follow-up conference with JCS re same. | G. Court |
| O&G | 10735 | 2/13/2015 | Jeffrey M. Domanico | 0.20 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 10736 | 2/13/2015 | Jeffrey M. Domanico | 1.30 | Add descriptions to data comparison chart and remove duplicates. | B. Discovery |
| O&G | 10737 | 2/13/2015 | Jahan C. Sagafi | 0.40 | Meet and confer re document production. | B. Discovery |
| O&G | 10738 | 2/13/2015 | Jahan C. Sagafi | 0.20 | Correspondence re named plaintiff depositions. | C. Depositions |
| O&G | 10739 | 2/13/2015 | Jahan C. Sagafi | 2.10 | Review and revise deposition summary for R. Engelmann; review deposition transcript. | D. Doc. Revw. |
| O&G | 10740 | 2/13/2015 | Ashley Pellouchoud | 0.80 | Manage intakes (Telephone conference, intake summaries, e-mails, update chart). | A. Investigation |
| O&G | 10741 | 2/17/2015 | Michael N. Litrownik | 0.70 | Draft list of opt-ins with information for declaration project Telephone conference | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10742 | 2/17/2015 | Michael N. Litrownik | 0.20 | Review potential declarants correspondence from plaintiff counsel | A. Investigation |
| O&G | 10743 | 2/17/2015 | Michael N. Litrownik | 1.90 | Review personnel file. | D. Doc. Revw. |
| O&G | 10744 | 2/17/2015 | Michael J. Scimone | 2.00 | Email; review opt-in personnel files for annual appraisals and commonly used Key Result Areas. | D. Doc. Revw. |
| O&G | 10745 | 2/17/2015 | Jeffrey M. Domanico | 2.20 | Create spreadsheet of O&G opt-ins re declaration project. | A. Investigation |
| O&G | 10746 | 2/17/2015 | Jeffrey M. Domanico | 0.10 | Schedule court reporter for deposition. | C. Depositions |
| O&G | 10747 | 2/18/2015 | Michael N. Litrownik | 0.20 | Correspondence with  M. Cesar and J. Lais re: notes from Telephone conference | F. Strategy |
| O&G | 10748 | 2/18/2015 | Michael N. Litrownik | 2.80 | Telephone conference with D. Hutchinson, S. Yehdego, M. Cesar, and J. Lais re: evaluating opt-ins for declaration project | F. Strategy |
| O&G | 10749 | 2/18/2015 | Michael J. Scimone | 0.20 | Finalize letter to D. Golder re data fields. | B. Discovery |
| O&G | 10750 | 2/18/2015 | Michael J. Scimone | 0.60 | Draft correspondence with D. Golder re data fields to be produced for class members. | B. Discovery |
| O&G | 10751 | 2/18/2015 | Ashley Pellouchoud | 0.90 | Manage intakes (Telephone conferences, e-mails, chart). | A. Investigation |
| O&G | 10752 | 2/18/2015 | Adrien L. Porter | 0.20 | Send letter re discovery issues to defendants. | B. Discovery |
| O&G | 10753 | 2/18/2015 | Adrien L. Porter | 0.10 | Correspondence with MNL re potential class member. | A. Investigation |
| O&G | 10754 | 2/18/2015 | Adrien L. Porter | 0.60 | Review and revise opt-in grades. | A. Investigation |
| O&G | 10755 | 2/19/2015 | Ashley Pellouchoud | 0.30 | Manage intakes (Telephone conferences, emails, etc.). | A. Investigation |
| O&G | 10756 | 2/19/2015 | Ashley Pellouchoud | 0.40 | E-mail correspondence with MNL/MS re WA class representative, declaration project. | A. Investigation |
| O&G | 10757 | 2/19/2015 | Michael N. Litrownik | 1.50 | Review classification-related documents in document production; prepare timeline re: same | B. Discovery |
| O&G | 10758 | 2/19/2015 | Michael N. Litrownik | 0.30 | Conference with MJS re: 30b6 deposition of R. Englemann and declaration project | C. Depositions |
| O&G | 10759 | 2/19/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Hutchinson and M. Cesar re: opt-in information | F. Strategy |
| O&G | 10760 | 2/19/2015 | Michael J. Scimone | 0.90 | Prepare for 30(b)(6) deposition re classification decision. | C. Depositions |
| O&G | 10761 | 2/19/2015 | Michael J. Scimone | 0.40 | Conference with MNL re preparing for 30(b)(6) deposition. | C. Depositions |
| O&G | 10762 | 2/19/2015 | Michael J. Scimone | 0.40 | Correspondence with MTL re court reporters for depositions, correspondence re same. | C. Depositions |
| O&G | 10763 | 2/19/2015 | Jeffrey M. Domanico | 0.20 | Upload Defendant's document production. | B. Discovery |
| O&G | 10764 | 2/19/2015 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10765 | 2/19/2015 | Jeffrey M. Domanico | 0.10 | Update opt-in data spreadsheet. | F. Strategy |
| O&G | 10766 | 2/19/2015 | Jeffrey M. Domanico | 0.10 | Update attorney communications list. | F. Strategy |
| O&G | 10767 | 2/20/2015 | Ashley Pellouchoud | 0.70 | Manage intakes (Telephone conferences, e-mails, update chart, research related case, etc.). | A. Investigation |
| O&G | 10768 | 2/20/2015 | Ashley Pellouchoud | 0.30 | Telephone conference with AXP, JD re declaration project/process. | A. Investigation |
| O&G | 10769 | 2/20/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with MLN re declaration project. | A. Investigation |
| O&G | 10770 | 2/20/2015 | Ashley Pellouchoud | 0.60 | Review declaration draft outline. | A. Investigation |
| O&G | 10771 | 2/20/2015 | Michael N. Litrownik | 0.30 | Telephone conference with JMD, AP, and AP re: declaration project | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10772 | 2/20/2015 | Michael N. Litrownik | 0.30 | Revise declaration template; assign opt-in by firm; Correspondence with plaintiff counsel re: declaration project | A. Investigation |
| O&G | 10773 | 2/20/2015 | Michael N. Litrownik | 0.40 | Telephone conference with AP re: declaration project | A. Investigation |
| O&G | 10774 | 2/20/2015 | Michael N. Litrownik | 0.20 | Telephone conference with MJS re: declaration project staffing issues | F. Strategy |
| O&G | 10775 | 2/20/2015 | Michael N. Litrownik | 0.20 | Review correspondence from K. Dermody and JCS re: confidentiality of deposition exhibits | C. Depositions |
| O&G | 10776 | 2/20/2015 | Michael J. Scimone | 3.30 | Prepare for 30(b)(6) deposition. | C. Depositions |
| O&G | 10777 | 2/20/2015 | Michael J. Scimone | 0.40 | Conference with MLS, MNL, JET re staffing for declaration project. | F. Strategy |
| O&G | 10778 | 2/20/2015 | Jeffrey M. Domanico | 1.70 | Create declaration tracking spreadsheet. | A. Investigation |
| O&G | 10779 | 2/20/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with MNL, AP and ALP re declaration project. | A. Investigation |
| O&G | 10780 | 2/20/2015 | Jeffrey M. Domanico | 0.10 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10781 | 2/20/2015 | Adrien L. Porter | 1.10 | Review and revise declaration drafts based on intake notes. | A. Investigation |
| O&G | 10782 | 2/22/2015 | Michael N. Litrownik | 0.10 | Correspondence with intakes | A. Investigation |
| O&G | 10783 | 2/23/2015 | Ashley Pellouchoud | 2.50 | Manage intakes (Telephone conferences, e-mails, update chart, etc.). | A. Investigation |
| O&G | 10784 | 2/23/2015 | Michael N. Litrownik | 0.20 | Review declaration project spreadsheet | A. Investigation |
| O&G | 10785 | 2/23/2015 | Michael N. Litrownik | 2.30 | Review and digest prior deposition transcript of R. Englemann | C. Depositions |
| O&G | 10786 | 2/23/2015 | Michael N. Litrownik | 0.10 | Correspondence with L. Chan re: B. Sislak retainer | A. Investigation |
| O&G | 10787 | 2/23/2015 | Michael N. Litrownik | 0.50 | Review draft declaration and intake for G. Briggle | A. Investigation |
| O&G | 10788 | 2/23/2015 | Michael N. Litrownik | 0.20 | Correspondence with M. Cesar re: Boston 30b6 deposition | C. Depositions |
| O&G | 10789 | 2/23/2015 | Michael J. Scimone | 1.50 | Review data productions, correspondence log, summarize status of same for JCS. | D. Doc. Revw. |
| O&G | 10790 | 2/23/2015 | Marco A. Lopez | 3.80 | Review CSC filings, intakes, and draft declaration template, discuss intake process with AP, join AP for Telephone conferences with opt-ins /potential. declarants. | A. Investigation |
| O&G | 10791 | 2/23/2015 | Jeffrey M. Domanico | 0.10 | Save Defendant's supplemental production. | B. Discovery |
| O&G | 10792 | 2/23/2015 | Jeffrey M. Domanico | 1.60 | Update declaration tracking spreadsheet. | A. Investigation |
| O&G | 10793 | 2/23/2015 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10794 | 2/23/2015 | Jahan C. Sagafi | 0.60 | Prepare for deposition and discussion re magistrate order. | C. Depositions |
| O&G | 10795 | 2/23/2015 | Adrien L. Porter | 1.40 | Revise client declaration based on initial intake. | A. Investigation |
| O&G | 10796 | 2/23/2015 | Adrien L. Porter | 1.50 | Review deposition transcript of H. Josephson. | D. Doc. Revw. |
| O&G | 10797 | 2/24/2015 | Ashley Pellouchoud | 4.00 | Onboard MAL to declaration project | A. Investigation |
| O&G | 10798 | 2/24/2015 | Michael N. Litrownik | 0.30 | Research and Correspondence with M. Caesar re: global job titling architecture | B. Discovery |
| O&G | 10799 | 2/24/2015 | Michael N. Litrownik | 0.20 | Conference with MJS re: issues for 30b6 deposition of R. Engelmann | C. Depositions |
| O&G | 10800 | 2/24/2015 | Michael N. Litrownik | 1.40 | Review documents, correspondence with JCS re same. | D. Doc. Revw. |
| O&G | 10801 | 2/24/2015 | Michael N. Litrownik | 0.40 | Review correspondence from JCS and correspond to JCS and MJS re: declaration project, depositions, and other discovery issues | C. Depositions |
| O&G | 10802 | 2/24/2015 | Michael J. Scimone | 1.40 | Review data re opt-ins and class positions. | D. Doc. Revw. |
| O&G | 10803 | 2/24/2015 | Michael J. Scimone | 0.30 | Conference with JD re documents for deposition, submission to magistrate, Telephone conference to chambers re submitting documents in camera. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10804 | 2/24/2015 | Michael J. Scimone | 0.40 | Telephone conference with JCS re strategy for B. Engelman deposition. | C. Depositions |
| O&G | 10805 | 2/24/2015 | Michael J. Scimone | 3.80 | Draft outline of B. Engelman deposition. | C. Depositions |
| O&G | 10806 | 2/24/2015 | Marco A. Lopez | 1.90 | Review CSC declaration materials, discuss CSC declaration project with AP, join AP for Telephone conference with potential declarant. | A. Investigation |
| O&G | 10807 | 2/24/2015 | Jeffrey M. Domanico | 0.50 | Pull unredacted emails to send to Judge Margolis. | B. Discovery |
| O&G | 10808 | 2/24/2015 | Jeffrey M. Domanico | 2.80 | Pull potential deposition exhibits. | C. Depositions |
| O&G | 10809 | 2/24/2015 | Jeffrey M. Domanico | 0.30 | Conference with MJS re upcoming assignments. | F. Strategy |
| O&G | 10810 | 2/24/2015 | Jahan C. Sagafi | 1.20 | Prepare for deposition and negotiate deposition timing and data production. | C. Depositions |
| O&G | 10811 | 2/24/2015 | Ashley Pellouchoud | 1.00 | Work on 216(b) declaration project amd correspondences re same. | A. Investigation |
| O&G | 10812 | 2/25/2015 | Ashley Pellouchoud | 0.50 | Review declaration drafts and e-mail correspondence with MNL, JXD, AP, MAL, MS re same. | A. Investigation |
| O&G | 10813 | 2/25/2015 | Part Time Paralegal | 1.60 | [SXB] Prepare deposition exhibit. | C. Depositions |
| O&G | 10814 | 2/25/2015 | Part Time Paralegal | 1.40 | [SXB] Print and compile depo Preparebinder. | C. Depositions |
| O&G | 10815 | 2/25/2015 | Part Time Paralegal | 3.00 | [LD] - Print and compile potential deposition exhibits. | C. Depositions |
| O&G | 10816 | 2/25/2015 | Michael N. Litrownik | 3.00 | Travel to Baltimore for 30b6 deposition of R. Engelmann | I. Travel |
| O&G | 10817 | 2/25/2015 | Michael N. Litrownik | 0.60 | Review several job analysis questionnaires in defendant's supplemental production | B. Discovery |
| O&G | 10818 | 2/25/2015 | Michael N. Litrownik | 0.50 | Review correspondence from plaintiff counsel re: defendant's supplemental production | B. Discovery |
| O&G | 10819 | 2/25/2015 | Michael N. Litrownik | 0.40 | Review correspondence from AP, J. Lais, and others re: declaration project | A. Investigation |
| O&G | 10820 | 2/25/2015 | Michael N. Litrownik | 1.30 | Review class list data. | D. Doc. Revw. |
| O&G | 10821 | 2/25/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and MJS re: named plaintiff depositions | C. Depositions |
| O&G | 10822 | 2/25/2015 | Michael N. Litrownik | 0.50 | Draft enclosure letter to J. Margolis re: unredacted copies of docs | B. Discovery |
| O&G | 10823 | 2/25/2015 | Michael J. Scimone | 3.00 | Travel to Baltimore for Deposition of B. Engelmann. | I. Travel |
| O&G | 10824 | 2/25/2015 | Michael J. Scimone | 4.10 | Outline deposition of B. Engelmann. | C. Depositions |
| O&G | 10825 | 2/25/2015 | Michael J. Scimone | 1.40 | Review personnel files for declarants. | D. Doc. Revw. |
| O&G | 10826 | 2/25/2015 | Marco A. Lopez | 1.00 | Review master declaration spreadsheet, email correspondence with paralegals and AP re update, review CSC email correspondence and prepare for Telephone conferences with potential declarants. | A. Investigation |
| O&G | 10827 | 2/25/2015 | Jeffrey M. Domanico | 0.50 | Finalize and fax letter re unredacted emails to judge. | B. Discovery |
| O&G | 10828 | 2/25/2015 | Jeffrey M. Domanico | 0.20 | Send contract attorney personnel files and anonymous spreadsheet for review and analysis. | D. Doc. Revw. |
| O&G | 10829 | 2/25/2015 | Jeffrey M. Domanico | 3.10 | Prepare for 30(b)(6) deposition. | C. Depositions |
| O&G | 10830 | 2/25/2015 | Jahan C. Sagafi | 0.50 | Review and discuss data re class members. | B. Discovery |
| O&G | 10831 | 2/25/2015 | Jahan C. Sagafi | 0.80 | Negotiations re named plaintiff depositions and research and discussion re same. | C. Depositions |
| O&G | 10832 | 2/25/2015 | Jahan C. Sagafi | 1.50 | Prepare for deposition and review and discuss documents produced today. | C. Depositions |
| O&G | 10833 | 2/25/2015 | Ashley Pellouchoud | 5.50 | Finalize 216(b) declaration project. | A. Investigation |
| O&G | 10834 | 2/26/2015 | Michael N. Litrownik | 3.00 | Travel back to New York City after deposition of R. Engelmann | I. Travel |
| O&G | 10835 | 2/26/2015 | Michael N. Litrownik | 9.30 | Deposition of B. Engelmann | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 10836 | 2/26/2015 | Michael J. Scimone | 3.00 | Return Trip from Baltimore for Deposition of B. Engelmann. | I. Travel |
| O&G | 10837 | 2/26/2015 | Michael J. Scimone | 9.30 | Take Deposition of B. Engelmann. | C. Depositions |
| O&G | 10838 | 2/26/2015 | Marco A. Lopez | 2.70 | Telephone conference with AP re declaration gathering, review intakes and draft declarations, Telephone conference with potential declarant. | A. Investigation |
| O&G | 10839 | 2/26/2015 | Jeffrey M. Domanico | 0.30 | Telephone conference with AP and ALP re dec Telephone conference project. | F. Strategy |
| O&G | 10840 | 2/26/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate ruling following in camera review. | F. Strategy |
| O&G | 10841 | 2/26/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10842 | 2/26/2015 | Jahan C. Sagafi | 0.70 | Assist with deposition. | C. Depositions |
| O&G | 10843 | 2/26/2015 | Jahan C. Sagafi | 1.40 | Meet and confer re named plaintiff depositions and data. | C. Depositions |
| O&G | 10844 | 2/26/2015 | Ashley Pellouchoud | 1.50 | Telephone conference with JXD, AXP, MAL re declaration project (.5); review declaration template (.5); coordinate with MAL re declaration project (.5). | A. Investigation |
| O&G | 10845 | 2/26/2015 | Adrien L. Porter | 1.10 | Revise declarations. | A. Investigation |
| O&G | 10846 | 2/26/2015 | Adrien L. Porter | 0.30 | Conference with JMD re declaration project. | A. Investigation |
| O&G | 10847 | 2/27/2015 | Ashley Pellouchoud | 1.80 | Edit declaration drafts. | A. Investigation |
| O&G | 10848 | 2/27/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with MAL. | A. Investigation |
| O&G | 10849 | 2/27/2015 | Ashley Pellouchoud | 3.50 | Manage intakes (Telephone conferences, e-mails, update chart, etc.) | A. Investigation |
| O&G | 10850 | 2/27/2015 | Part Time Paralegal | 1.00 | [SXB] Review Defendant's document production and compile list of employees' names. | B. Discovery |
| O&G | 10851 | 2/27/2015 | Marco A. Lopez | 2.50 | Review email, review Josephson and Englemann depositions, Telephone conference with declarant. | C. Depositions |
| O&G | 10852 | 2/27/2015 | Justin M. Swartz | 0.10 | Conference with MNL re deposition. | C. Depositions |
| O&G | 10853 | 2/27/2015 | Jeffrey M. Domanico | 0.40 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10854 | 2/27/2015 | Adrien L. Porter | 2.90 | Revise declarations. | A. Investigation |
| O&G | 10855 | 3/2/2015 | Part Time Paralegal | 1.15 | [RCB] Telephone conferences to intakes for Employee ID number. | A. Investigation |
| O&G | 10856 | 3/2/2015 | Part Time Paralegal | 1.80 | [RCB] Telephone conferences to intakes for Employee ID number. | A. Investigation |
| O&G | 10857 | 3/2/2015 | Michael N. Litrownik | 0.10 | Review correspondence from MJS re: supplemental 26f report | B. Discovery |
| O&G | 10858 | 3/2/2015 | Michael N. Litrownik | 0.20 | Review draft supplemental 26(f) report | B. Discovery |
| O&G | 10859 | 3/2/2015 | Michael N. Litrownik | 0.60 | Correspondence with JMD, MJS, M. Caesar and J. Lais re: document production | B. Discovery |
| O&G | 10860 | 3/2/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JMD and AP re: declaration project status | A. Investigation |
| O&G | 10861 | 3/2/2015 | Michael N. Litrownik | 0.10 | Correspondence with  AP re: intake | A. Investigation |
| O&G | 10862 | 3/2/2015 | Michael J. Scimone | 0.60 | Draft revised Rule 26(f) report. | B. Discovery |
| O&G | 10863 | 3/2/2015 | Marco A. Lopez | 3.20 | Conference with AP re declaration project, draft declaration, email correspondence with AP. | A. Investigation |
| O&G | 10864 | 3/2/2015 | Jeffrey M. Domanico | 0.30 | Send files of Defendant's document production to co-counsel. | B. Discovery |
| O&G | 10865 | 3/2/2015 | Jeffrey M. Domanico | 0.70 | Update declaration tracking spreadsheet. | A. Investigation |
| O&G | 10866 | 3/2/2015 | Jeffrey M. Domanico | 0.30 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 10867 | 3/2/2015 | Jahan C. Sagafi | 0.40 | Review of discovery orders and discussion with team. | C. Depositions |
| O&G | 10868 | 3/2/2015 | Jahan C. Sagafi | 0.30 | Correspondence re 26(f) report and case schedule. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10869 | 3/2/2015 | Jahan C. Sagafi | 0.20 | Prepare for deposition | C. Depositions |
| O&G | 10870 | 3/2/2015 | Ashley Pellouchoud | 1.40 | Edit declaration drafts. | A. Investigation |
| O&G | 10871 | 3/3/2015 | Michael N. Litrownik | 0.40 | Correspondence with M. Caesar re: Prepare for deposition | C. Depositions |
| O&G | 10872 | 3/3/2015 | Michael N. Litrownik | 0.20 | Correspondence with D. Golder re: Telephone conference on discovery | B. Discovery |
| O&G | 10873 | 3/3/2015 | Michael N. Litrownik | 0.60 | Telephone conference with MJS, L. Chan, and M. Caesar re: deposition strategy and documents | C. Depositions |
| O&G | 10874 | 3/3/2015 | Michael N. Litrownik | 0.30 | Review correspondence from D. Salazar-Austin and JCS re: production of revised class list | B. Discovery |
| O&G | 10875 | 3/3/2015 | Michael N. Litrownik | 0.20 | Conference with JMD and AP re: case priorities | F. Strategy |
| O&G | 10876 | 3/3/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJS re: job title mapping | B. Discovery |
| O&G | 10877 | 3/3/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re: ticketing data for named plaintiffs and other issues | B. Discovery |
| O&G | 10878 | 3/3/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS and MJS re: named plaintiff depositions, opt-in discovery, and other issues | C. Depositions |
| O&G | 10879 | 3/3/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Salazar-Austin re: production before depositions | C. Depositions |
| O&G | 10880 | 3/3/2015 | Michael N. Litrownik | 0.10 | Review D. Hutchinson revisions to supplemental 26(f) report | B. Discovery |
| O&G | 10881 | 3/3/2015 | Michael N. Litrownik | 0.20 | Correspondence with K. Kravetz re: supplemental 26(f) report | B. Discovery |
| O&G | 10882 | 3/3/2015 | Michael J. Scimone | 0.60 | Telephone conference with M. Caesar, MNL, L. Chan re deposition on organizational structure. | C. Depositions |
| O&G | 10883 | 3/3/2015 | Michael J. Scimone | 2.40 | Analyze class member data, intake data. | B. Discovery |
| O&G | 10884 | 3/3/2015 | Marco A. Lopez | 1.00 | Discuss draft declarations with AP, revise and comment on draft declarations. | A. Investigation |
| O&G | 10885 | 3/3/2015 | Jeffrey M. Domanico | 0.70 | Update declaration tracking spreadsheet with co-counsel information. | A. Investigation |
| O&G | 10886 | 3/3/2015 | Jeffrey M. Domanico | 0.20 | Conference with MNL and ALP re upcoming tasks. | F. Strategy |
| O&G | 10887 | 3/3/2015 | Jeffrey M. Domanico | 2.60 | Update intake information into draft declarations. | A. Investigation |
| O&G | 10888 | 3/3/2015 | Jeffrey M. Domanico | 0.50 | Set up spreadsheet for Telephone conference project to intakes re employee ID number. | A. Investigation |
| O&G | 10889 | 3/3/2015 | Jahan C. Sagafi | 0.10 | Prepare for team meeting. | F. Strategy |
| O&G | 10890 | 3/3/2015 | Jahan C. Sagafi | 0.70 | Team discussions re scope of class definition. | F. Strategy |
| O&G | 10891 | 3/3/2015 | Jahan C. Sagafi | 1.30 | Follow up summary re declaration drafting and class definition; review data re same. | D. Doc. Revw. |
| O&G | 10892 | 3/3/2015 | Jahan C. Sagafi | 1.30 | Review deposition transcript of H. Josephson. | D. Doc. Revw. |
| O&G | 10893 | 3/3/2015 | Jahan C. Sagafi | 0.80 | Research and discussion re named plaintiff discovery obligations. | B. Discovery |
| O&G | 10894 | 3/3/2015 | Ashley Pellouchoud | 3.20 | Edit declaration drafts, circulate drafts to MNL, JCS, MS, MAL. | A. Investigation |
| O&G | 10895 | 3/3/2015 | Adrien L. Porter | 0.20 | Conference with class member re case status. | A. Investigation |
| O&G | 10896 | 3/3/2015 | Adrien L. Porter | 1.80 | Enter intake information into dec template. | A. Investigation |
| O&G | 10897 | 3/3/2015 | Adrien L. Porter | 0.20 | Conference with MNL re case status. | F. Strategy |
| O&G | 10898 | 3/4/2015 | Ashley Pellouchoud | 0.90 | Review 216(b) declaration project. | A. Investigation |
| O&G | 10899 | 3/4/2015 | Ashley Pellouchoud | 2.20 | Correspondence with MNL re drafts and revisions of the 216(b) declaration project. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10900 | 3/4/2015 | Ashley Pellouchoud | 1.00 | Review 216(b) declaration project. | A. Investigation |
| O&G | 10901 | 3/4/2015 | Part Time Paralegal | 2.05 | [RCB] Telephone conferences to intakes for Employee ID number. | A. Investigation |
| O&G | 10902 | 3/4/2015 | Michael N. Litrownik | 0.40 | Revise class analysis spreadsheet; Correspondence with JCS and MJS re: same | B. Discovery |
| O&G | 10903 | 3/4/2015 | Michael N. Litrownik | 0.40 | Review and revise deposition of R. Conway | C. Depositions |
| O&G | 10904 | 3/4/2015 | Michael N. Litrownik | 0.10 | Correspondence with MJS re: class list analysis | B. Discovery |
| O&G | 10905 | 3/4/2015 | Michael N. Litrownik | 0.20 | Draft Correspondence with CSC re: named plaintiff depositions & ticketing data | C. Depositions |
| O&G | 10906 | 3/4/2015 | Michael N. Litrownik | 0.50 | Conference with MJS re: opt-in discovery negotiation | B. Discovery |
| O&G | 10907 | 3/4/2015 | Michael N. Litrownik | 0.70 | Telephone conference with D. Golder, B. Anders, D. Salazar-Austin, JCS, T. Jackson, and MJS re: opt-in discovery, ticketing data, class list data, and named plaintiff depositions | B. Discovery |
| O&G | 10908 | 3/4/2015 | Michael N. Litrownik | 0.10 | Review correspondence from MJS re: opt-in discovery proposal | C. Depositions |
| O&G | 10909 | 3/4/2015 | Michael N. Litrownik | 0.30 | Review and revise class list spreadsheet; Telephone conference with JMD re: same | B. Discovery |
| O&G | 10910 | 3/4/2015 | Michael N. Litrownik | 0.80 | Telephone conference with plaintiff counsel re: deposition update, 216b strategy, and other issues | A. Investigation |
| O&G | 10911 | 3/4/2015 | Michael N. Litrownik | 0.10 | Review class list spreadsheet | B. Discovery |
| O&G | 10912 | 3/4/2015 | Michael N. Litrownik | 0.10 | review class analysis spreadsheet | B. Discovery |
| O&G | 10913 | 3/4/2015 | Michael N. Litrownik | 0.30 | Revise G. Briggle declaration; Correspondence with JCS re: same | A. Investigation |
| O&G | 10914 | 3/4/2015 | Michael N. Litrownik | 0.40 | Review and revise declaration of R. Conway | A. Investigation |
| O&G | 10915 | 3/4/2015 | Michael N. Litrownik | 0.60 | Review and revise draft declaration of G. Briggle | A. Investigation |
| O&G | 10916 | 3/4/2015 | Michael N. Litrownik | 0.20 | Review correspondence from J. Lais re: declaration issues and Correspondence with J. Lais, M. Caesar, and D. Hutchinson re: same | A. Investigation |
| O&G | 10917 | 3/4/2015 | Michael N. Litrownik | 0.30 | Cleanup of emails from defense counsel and plaintiff counsel re: discovery issues | B. Discovery |
| O&G | 10918 | 3/4/2015 | Michael J. Scimone | 0.20 | Telephone conference with M. Caesar, T. Jackson re Calisi deposition. | C. Depositions |
| O&G | 10919 | 3/4/2015 | Michael J. Scimone | 0.30 | Correspondence with JCS, MNL re opt-in discovery, review letter to defendants re same. | C. Depositions |
| O&G | 10920 | 3/4/2015 | Michael J. Scimone | 1.40 | Telephone conference with D. Golder, D. Salazar-Austin, JCS, MNL, T. Jackson re opt-in discovery, named plaintiff depositions, conference with MNL re same. | C. Depositions |
| O&G | 10921 | 3/4/2015 | Michael J. Scimone | 0.40 | Revise letter to D. Golder re document follow-up from depositions. | C. Depositions |
| O&G | 10922 | 3/4/2015 | Michael J. Scimone | 0.20 | Conference with MNL, JD re class analysis. | B. Discovery |
| O&G | 10923 | 3/4/2015 | Michael J. Scimone | 1.20 | Telephone conference with co-counsel re conditional certification motion, gathering declarations in support of same. | F. Strategy |
| O&G | 10924 | 3/4/2015 | Michael J. Scimone | 0.60 | Review and analyze data from class member intakes, CSC database. | B. Discovery |
| O&G | 10925 | 3/4/2015 | Michael J. Scimone | 0.60 | Review and edit draft declarations. | A. Investigation |
| O&G | 10926 | 3/4/2015 | Marco A. Lopez | 4.50 | Review draft declarations, Telephone conference with JCS, AP, and others, review intakes and Telephone conference with potential declarants. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10927 | 3/4/2015 | Jeffrey M. Domanico | 2.80 | Edit class analysis spreadsheet. | B. Discovery |
| O&G | 10928 | 3/4/2015 | Jeffrey M. Domanico | 0.10 | Conference with MNL and MJS re SAP data. | B. Discovery |
| O&G | 10929 | 3/4/2015 | Jeffrey M. Domanico | 1.00 | Telephone conference with team re status of case. | F. Strategy |
| O&G | 10930 | 3/4/2015 | Jeffrey M. Domanico | 0.60 | Prepare data for team Telephone conference. | B. Discovery |
| O&G | 10931 | 3/4/2015 | Jeffrey M. Domanico | 0.30 | Edit class analysis spreadsheet. | B. Discovery |
| O&G | 10932 | 3/4/2015 | Jeffrey M. Domanico | 0.10 | Save Defendant's document production to case file. | B. Discovery |
| O&G | 10933 | 3/4/2015 | Jahan C. Sagafi | 0.80 | Edits to Rule 26(f) report and correspondence with defendant re same. | B. Discovery |
| O&G | 10934 | 3/4/2015 | Jahan C. Sagafi | 0.90 | Meet and confer re named plaintiff discovery; letter re same. | B. Discovery |
| O&G | 10935 | 3/4/2015 | Jahan C. Sagafi | 1.20 | Prepare for and lead team meeting re strategy. | F. Strategy |
| O&G | 10936 | 3/4/2015 | Adrien L. Porter | 0.60 | Populate employee names based on custom ID. | B. Discovery |
| O&G | 10937 | 3/5/2015 | Part Time Paralegal | 1.30 | [RCB] Telephone conferences to intakes for Employee ID number. | A. Investigation |
| O&G | 10938 | 3/5/2015 | Michael N. Litrownik | 0.20 | Telephone conference with MTL, AXP, and JMD re: staffing for CSC | F. Strategy |
| O&G | 10939 | 3/5/2015 | Michael N. Litrownik | 0.20 | Correspondence with AP and ML re: non-SA declarants | A. Investigation |
| O&G | 10940 | 3/5/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS and AP re: additional declarants for LCHB | A. Investigation |
| O&G | 10941 | 3/5/2015 | Michael N. Litrownik | 0.10 | Correspondence with AP re: intake S. Boston | A. Investigation |
| O&G | 10942 | 3/5/2015 | Michael N. Litrownik | 0.30 | Correspondence with AP and ML re: declaration project update | A. Investigation |
| O&G | 10943 | 3/5/2015 | Michael N. Litrownik | 0.20 | Correspondence with D. Hutchinson and M. Caesar re: declaration project check-in Telephone conference | A. Investigation |
| O&G | 10944 | 3/5/2015 | Michael N. Litrownik | 0.10 | Revise confirmatory letter | A. Investigation |
| O&G | 10945 | 3/5/2015 | Michael N. Litrownik | 0.20 | Review correspondence from K. Dermody, T. Jackson, and JCS re: revisions to confirmatory letter | F. Strategy |
| O&G | 10946 | 3/5/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JCS re: draft declaration of G. Briggle | A. Investigation |
| O&G | 10947 | 3/5/2015 | Michael N. Litrownik | 0.30 | Review revisions to named plaintiff confirmatory letter from T. Jackson; circulate to team with summary of letter | A. Investigation |
| O&G | 10948 | 3/5/2015 | Marco A. Lopez | 4.70 | Telephone conference declarants, draft declarations, update master spreadsheet. | A. Investigation |
| O&G | 10949 | 3/5/2015 | Jessica R. Lyons | 0.10 | Conference with JMD, ALP, MTL, and MNL re tasks. | F. Strategy |
| O&G | 10950 | 3/5/2015 | Jeffrey M. Domanico | 0.50 | Update declaration tracking spreadsheet. | A. Investigation |
| O&G | 10951 | 3/5/2015 | Jeffrey M. Domanico | 0.40 | Finalize and send letter to opposing counsel re named plaintiff depositions. | C. Depositions |
| O&G | 10952 | 3/5/2015 | Jeffrey M. Domanico | 1.20 | Review and edit class analysis spreadsheet. | B. Discovery |
| O&G | 10953 | 3/5/2015 | Jeffrey M. Domanico | 0.20 | Add intake information to draft declarations. | A. Investigation |
| O&G | 10954 | 3/5/2015 | Jeffrey M. Domanico | 0.40 | Save deposition exhibits to case file and circulate to team. | F. Strategy |
| O&G | 10955 | 3/5/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with MNL, MTL, JRL and ALP re upcoming assignments. | F. Strategy |
| O&G | 10956 | 3/5/2015 | Ashley Pellouchoud | 2.40 | Manage intakes (Telephone conferences, e-mails, chart update). | A. Investigation |
| O&G | 10957 | 3/5/2015 | Ashley Pellouchoud | 3.40 | Work on 216(b) declaration project (e-mail correspondence with MNL, declaration project Telephone conferences, declaration drafts). | A. Investigation |
| O&G | 10958 | 3/5/2015 | Adrien L. Porter | 0.20 | Conference with MNL, MTL, JMD and JRL re schedule. | F. Strategy |
| O&G | 10959 | 3/5/2015 | Adrien L. Porter | 1.70 | Update declarations with intake notes. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10960 | 3/6/2015 | Ashley Pellouchoud | 3.10 | 216(b) declaration project (e-mail correspondence with MNL, declaration project Telephone conferences, e-mail correspondence with Lieff/Lewfi, edit draft declarations for upper level review). | A. Investigation |
| O&G | 10961 | 3/6/2015 | Legal Administrator | 0.10 | [JXD] Prepare courtesy copies for delivery to chambers as per rules. | F. Strategy |
| O&G | 10962 | 3/6/2015 | Legal Administrator | 0.20 | [JXD] File 26(f) Report. | F. Strategy |
| O&G | 10963 | 3/6/2015 | Legal Administrator | 0.10 | [JXD] review local rules and standing orders | F. Strategy |
| O&G | 10964 | 3/6/2015 | Legal Administrator | 0.20 | [JXD] Proof and PDF 26(f) Report in preparation for e-filing. | F. Strategy |
| O&G | 10965 | 3/6/2015 | Michael N. Litrownik | 0.10 | Review MJS revisions to declaration project issues list | A. Investigation |
| O&G | 10966 | 3/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JCS and MJS re: 26(f) report | B. Discovery |
| O&G | 10967 | 3/6/2015 | Michael N. Litrownik | 0.20 | Review JCS revisions to 26(f) report and MJS correspondence re: same | B. Discovery |
| O&G | 10968 | 3/6/2015 | Michael N. Litrownik | 0.10 | Review CSC revisions to 26(f) report | B. Discovery |
| O&G | 10969 | 3/6/2015 | Michael N. Litrownik | 0.30 | Coordinate travel and hotel to Hartford, CT for deposition of T. Colby | I. Travel |
| O&G | 10970 | 3/6/2015 | Michael N. Litrownik | 0.30 | Correspondence and Telephone conference with T. Colby re: deposition | C. Depositions |
| O&G | 10971 | 3/6/2015 | Michael N. Litrownik | 0.70 | Telephone conference with AP, ML, D. Hutchinson, J. Lais, and others re: declaration | A. Investigation |
| O&G | 10972 | 3/6/2015 | Michael N. Litrownik | 1.20 | Correspondence re data production and review of data. | D. Doc. Revw. |
| O&G | 10973 | 3/6/2015 | Michael N. Litrownik | 0.20 | Review MJS revisions to R. Conway draft declaration; Correspondence with  JCS re: same | A. Investigation |
| O&G | 10974 | 3/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  D. Golder re: 26(f) report | B. Discovery |
| O&G | 10975 | 3/6/2015 | Michael N. Litrownik | 0.20 | Review and revise declaration of R. Conway | A. Investigation |
| O&G | 10976 | 3/6/2015 | Michael N. Litrownik | 1.30 | Review index documents. | D. Doc. Revw. |
| O&G | 10977 | 3/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  D. Hutchinson, M. Caesar, and J. Lais re: check-in Telephone conference | F. Strategy |
| O&G | 10978 | 3/6/2015 | Michael N. Litrownik | 0.10 | Review intake form from Zaid | A. Investigation |
| O&G | 10979 | 3/6/2015 | Michael J. Scimone | 0.20 | Edit and finalize joint Rule 26(f) report. | B. Discovery |
| O&G | 10980 | 3/6/2015 | Michael J. Scimone | 0.20 | Telephone conference with JCS re selection of opt-ins for discovery. | B. Discovery |
| O&G | 10981 | 3/6/2015 | Michael J. Scimone | 0.20 | Review and edit draft declarations. | A. Investigation |
| O&G | 10982 | 3/6/2015 | Marco A. Lopez | 6.30 | Draft declarations, status Telephone conference with AP, MNL, and others, Telephone conference with declarants. | A. Investigation |
| O&G | 10983 | 3/6/2015 | Jahan C. Sagafi | 0.10 | Discuss 30(b)(6) deposition. | C. Depositions |
| O&G | 10984 | 3/6/2015 | Jahan C. Sagafi | 0.40 | Edit declaration. | A. Investigation |
| O&G | 10985 | 3/6/2015 | Jahan C. Sagafi | 0.70 | Correspondence with defendant and team re 26(f) report edits. | B. Discovery |
| O&G | 10986 | 3/6/2015 | Jahan C. Sagafi | 0.20 | Correspondence with defendant re documents to be produced before named plaintiff depositions. | C. Depositions |
| O&G | 10987 | 3/7/2015 | Ashley Pellouchoud | 1.00 | Telephone conference with team. | A. Investigation |
| O&G | 10988 | 3/8/2015 | Jahan C. Sagafi | 0.80 | Work on declaration edits. | A. Investigation |
| O&G | 10989 | 3/9/2015 | Michael N. Litrownik | 1.20 | Conference with JRL re opt-in documents, review same for production. | D. Doc. Revw. |
| O&G | 10990 | 3/9/2015 | Michael N. Litrownik | 0.20 | Correspondence with  J. Margolis re: R. Englemann deposition digest project | C. Depositions |
| O&G | 10991 | 3/9/2015 | Jahan C. Sagafi | 1.10 | Declaration strategy discussions and edits to declarations. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 10992 | 3/9/2015 | Jahan C. Sagafi | 1.50 | Work on declaration edits and discussion with team re declaration project and discovery. | A. Investigation |
| O&G | 10993 | 3/9/2015 | Ashley Pellouchoud | 1.50 | Manage intakes (Telephone conferences, e-mails, etc.). | A. Investigation |
| O&G | 10994 | 3/9/2015 | Ashley Pellouchoud | 0.20 | Correspondence with MNL re process/re potential declarant. | A. Investigation |
| O&G | 10995 | 3/9/2015 | Ashley Pellouchoud | 1.10 | Work on declaration project - conference with declarant. | A. Investigation |
| O&G | 10996 | 3/10/2015 | Michael N. Litrownik | 0.40 | Correspondence with JCS, MJS, and AP re: opt-in J. Campe | A. Investigation |
| O&G | 10997 | 3/10/2015 | Michael N. Litrownik | 0.20 | Telephone conference with AP and ML re: dec project update | A. Investigation |
| O&G | 10998 | 3/10/2015 | Michael N. Litrownik | 0.30 | Correspondence with J. Lais re: declaration project issues | A. Investigation |
| O&G | 10999 | 3/10/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS and AP re: Conway declaration revisions | A. Investigation |
| O&G | 11000 | 3/10/2015 | Michael N. Litrownik | 0.90 | Revise declaration template; Correspondence with  plaintiff counsel re: same and additional common themes | A. Investigation |
| O&G | 11001 | 3/10/2015 | Michael N. Litrownik | 0.80 | Review JCS revisions to G. Briggle declaration; revise declaration and Correspondence with  JCS and MJS re: same and AP and ML re: same | A. Investigation |
| O&G | 11002 | 3/10/2015 | Marco A. Lopez | 2.20 | Review comments on declaration drafts; conference with AP; Telephone conference with AP and MNL, draft declarations. | A. Investigation |
| O&G | 11003 | 3/10/2015 | Jahan C. Sagafi | 0.50 | Discuss declaration project. | A. Investigation |
| O&G | 11004 | 3/10/2015 | Jahan C. Sagafi | 0.60 | Prepare for case management conference and discuss status of discovery and FLSA certification motion efforts. | A. Investigation |
| O&G | 11005 | 3/10/2015 | Ashley Pellouchoud | 4.80 | Manage intakes and circulate e-mails to JCS, MJS and MNL (Telephone conferences, e-mails, rejection letters, update chart, etc.). | A. Investigation |
| O&G | 11006 | 3/10/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with non-opt ins re employee ID#s and e-mail JD & MNL re same. | B. Discovery |
| O&G | 11007 | 3/10/2015 | Ashley Pellouchoud | 0.10 | E-mail/coordinate with MNL re RC declaration draft for upper level review. | A. Investigation |
| O&G | 11008 | 3/10/2015 | Ashley Pellouchoud | 0.60 | Review JCS declaration edits. | A. Investigation |
| O&G | 11009 | 3/10/2015 | Ashley Pellouchoud | 1.20 | Conference with MAL; create master mediation spreadsheet (e-mail team). | H. Settlement |
| O&G | 11010 | 3/10/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with MNL, MAL. | F. Strategy |
| O&G | 11011 | 3/10/2015 | Adrien L. Porter | 0.20 | Telephone conference with class member re case status. | A. Investigation |
| O&G | 11012 | 3/10/2015 | Adrien L. Porter | 0.20 | Calendar scheduling conference. | F. Strategy |
| O&G | 11013 | 3/11/2015 | Michael N. Litrownik | 0.40 | Analyze percentage figures for defendant's document production | B. Discovery |
| O&G | 11014 | 3/11/2015 | Michael N. Litrownik | 1.20 | Review defendant's production and organize by category and bates range; Correspondence with  MJS and JCS re: same | B. Discovery |
| O&G | 11015 | 3/11/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JMD and AXP re: correspondence log and named plaintiff docs | F. Strategy |
| O&G | 11016 | 3/11/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re: coverage for scheduling conference and deposition of T. Colby | C. Depositions |
| O&G | 11017 | 3/11/2015 | Michael N. Litrownik | 0.40 | Correspondence with JCS and MJS re: data, documents, depositions, and scheduling conference | C. Depositions |
| O&G | 11018 | 3/11/2015 | Michael J. Scimone | 1.10 | Correspondence re data; review data; schedule and discuss depositions. | D. Doc. Revw. |
| O&G | 11019 | 3/11/2015 | Michael J. Scimone | 0.20 | Telephone conference to JCS re opt-in discovery, class member data. | B. Discovery |
| O&G | 11020 | 3/11/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS re class member data. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11021 | 3/11/2015 | Jeffrey M. Domanico | 0.50 | Cross-reference intake with ID number in SAP data. | B. Discovery |
| O&G | 11022 | 3/11/2015 | Jeffrey M. Domanico | 0.70 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 11023 | 3/11/2015 | Jeffrey M. Domanico | 0.50 | Update declaration tracking spreadsheet. | A. Investigation |
| O&G | 11024 | 3/11/2015 | Jeffrey M. Domanico | 0.50 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 11025 | 3/11/2015 | Jahan C. Sagafi | 0.70 | Review status of discovery production by defendant. | C. Depositions |
| O&G | 11026 | 3/11/2015 | Ashley Pellouchoud | 1.30 | Revise working declaration drafts. | A. Investigation |
| O&G | 11027 | 3/11/2015 | Ashley Pellouchoud | 0.10 | E-mail JD/AXP re SS update. | F. Strategy |
| O&G | 11028 | 3/11/2015 | Ashley Pellouchoud | 2.00 | Telephone conference with declarant target; e-mail to team re discovery. | B. Discovery |
| O&G | 11029 | 3/11/2015 | Ashley Pellouchoud | 0.30 | Update master declaration chart. | A. Investigation |
| O&G | 11030 | 3/11/2015 | Ashley Pellouchoud | 1.60 | Telephone conferences with declarant targets. | A. Investigation |
| O&G | 11031 | 3/11/2015 | Adrien L. Porter | 0.70 | Compute document category breakdown. | B. Discovery |
| O&G | 11032 | 3/12/2015 | Michael N. Litrownik | 0.30 | LCI tasks | F. Strategy |
| O&G | 11033 | 3/12/2015 | Michael N. Litrownik | 0.80 | Review and revise client spreadsheet data. | D. Doc. Revw. |
| O&G | 11034 | 3/12/2015 | Michael N. Litrownik | 0.20 | Conference with JMD re: T. Colby documents | B. Discovery |
| O&G | 11035 | 3/12/2015 | Michael N. Litrownik | 0.80 | Correspondence with JCS re document review. | D. Doc. Revw. |
| O&G | 11036 | 3/12/2015 | Michael N. Litrownik | 0.90 | Review opt-in documents for production. | D. Doc. Revw. |
| O&G | 11037 | 3/12/2015 | Michael N. Litrownik | 0.80 | Telephone conference with JCS and MJS re: documents, depositions, data, and correspondence | C. Depositions |
| O&G | 11038 | 3/12/2015 | Michael N. Litrownik | 0.50 | Conference with MJS re: documents, depositions, data, and correspondence | C. Depositions |
| O&G | 11039 | 3/12/2015 | Michael N. Litrownik | 0.30 | Conference with AXP re: missing bate ranges and other document production issues | B. Discovery |
| O&G | 11040 | 3/12/2015 | Michael N. Litrownik | 0.30 | Review correspondence from D. Salazar-Austin re: deficient production; Correspondence with  MJS and JMD re: same | B. Discovery |
| O&G | 11041 | 3/12/2015 | Michael N. Litrownik | 0.90 | Review T. Colby personal documents per MNL. | D. Doc. Revw. |
| O&G | 11042 | 3/12/2015 | Michael J. Scimone | 0.90 | [AB] - Compare potential opt-ins HR data with opt-in data produced by defendant's in discovery. | D. Doc. Revw. |
| O&G | 11043 | 3/12/2015 | Michael J. Scimone | 0.60 | Conference with JCS, MNL re document review, status of discovery from CSC. | C. Depositions |
| O&G | 11044 | 3/12/2015 | Michael J. Scimone | 0.30 | Review correspondence and notes for team meeting. | F. Strategy |
| O&G | 11045 | 3/12/2015 | Michael J. Scimone | 0.60 | Conference with MNL re discovery status. | B. Discovery |
| O&G | 11046 | 3/12/2015 | Michael J. Scimone | 0.90 | Draft Correspondence with  D. Golder re opt-in discovery proposal. | B. Discovery |
| O&G | 11047 | 3/12/2015 | Jeffrey M. Domanico | 0.90 | Review documents, data, timing of depositions, notes re strategy for same. | D. Doc. Revw. |
| O&G | 11048 | 3/12/2015 | Jeffrey M. Domanico | 0.30 | Create TOC for memo re deposition summary. | C. Depositions |
| O&G | 11049 | 3/12/2015 | Jeffrey M. Domanico | 0.80 | Review plaintiffs' production re native document request from opposing counsel. | B. Discovery |
| O&G | 11050 | 3/12/2015 | Jahan C. Sagafi | 1.10 | Telephone conference with teamre discovery for FLSA certification motion. | F. Strategy |
| O&G | 11051 | 3/12/2015 | Ashley Pellouchoud | 0.80 | Edit declaration drafts; coordinate with AXP re master SS; Telephone conference declarant targets. | A. Investigation |
| O&G | 11052 | 3/12/2015 | Adrien L. Porter | 0.40 | Revise intake list. | F. Strategy |
| O&G | 11053 | 3/12/2015 | Adrien L. Porter | 3.30 | Count breakdown of documents produced by defendants. | B. Discovery |
| O&G | 11054 | 3/13/2015 | Michael N. Litrownik | 0.20 | Revise declaration template per team suggestions | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11055 | 3/13/2015 | Michael N. Litrownik | 0.10 | Review correspondence from M. Caesar re: potential new named plaintiff | A. Investigation |
| O&G | 11056 | 3/13/2015 | Michael N. Litrownik | 0.20 | Conference with JMD re: division data in class list and opt-in data | B. Discovery |
| O&G | 11057 | 3/13/2015 | Michael N. Litrownik | 0.50 | Review and revise R. Conway declaration | A. Investigation |
| O&G | 11058 | 3/13/2015 | Michael N. Litrownik | 1.10 | Telephone conference with plaintiff counsel re: declaration project update, 216b motion, depositions, and other discovery issues | A. Investigation |
| O&G | 11059 | 3/13/2015 | Michael J. Scimone | 0.10 | Review MNL edits to declaration template. | A. Investigation |
| O&G | 11060 | 3/13/2015 | Michael J. Scimone | 0.80 | Draft stipulation re PeopleCare claims of privilege. | B. Discovery |
| O&G | 11061 | 3/13/2015 | Michael J. Scimone | 0.10 | Finalize letter to D. Golder re opt-in discovery. | B. Discovery |
| O&G | 11062 | 3/13/2015 | Michael J. Scimone | 1.20 | Conference with co-counsel re deposition defense, document review, declaration gathering. | C. Depositions |
| O&G | 11063 | 3/13/2015 | Marco A. Lopez | 3.50 | Telephone conference with JCS, AP, and others re status, draft declarations, email correspondence with AP, MJS, and MNL, Telephone conference with potential declarants. | A. Investigation |
| O&G | 11064 | 3/13/2015 | Jeffrey M. Domanico | 0.20 | Finalize and send letter re opt-in discovery. | B. Discovery |
| O&G | 11065 | 3/13/2015 | Jeffrey M. Domanico | 1.00 | Telephone conference with team re declarations, depositions and data. | A. Investigation |
| O&G | 11066 | 3/13/2015 | Jeffrey M. Domanico | 1.00 | Prepare Defendant's production to be uploaded to Relativity. | B. Discovery |
| O&G | 11067 | 3/13/2015 | Jeffrey M. Domanico | 0.30 | Draft declaration for B. Holton. | A. Investigation |
| O&G | 11068 | 3/13/2015 | Jeffrey M. Domanico | 0.20 | Update intake tracking spreadsheet. | F. Strategy |
| O&G | 11069 | 3/13/2015 | Jeffrey M. Domanico | 0.60 | Update declaration status tracker. | A. Investigation |
| O&G | 11070 | 3/13/2015 | Jahan C. Sagafi | 0.20 | Review and discuss document discovery status. | C. Depositions |
| O&G | 11071 | 3/13/2015 | Jahan C. Sagafi | 0.80 | Review data for potential declarants. | D. Doc. Revw. |
| O&G | 11072 | 3/13/2015 | Jahan C. Sagafi | 1.10 | Prepare for and participate in team meeting re depositions, documents, declarations, data. | A. Investigation |
| O&G | 11073 | 3/13/2015 | Jahan C. Sagafi | 1.20 | Outline FLSA certification motion. | E. Motions |
| O&G | 11074 | 3/13/2015 | Ashley Pellouchoud | 2.60 | Update document index & e-mail to Matt Sonne. | H. Settlement |
| O&G | 11075 | 3/13/2015 | Ashley Pellouchoud | 2.50 | Edit declaration drafts; Telephone conference to declarant for further info. | A. Investigation |
| O&G | 11076 | 3/13/2015 | Ashley Pellouchoud | 0.10 | Coordinate with JD, MNL re new intakes and BH intake form for declaration project (e-mails X2). | A. Investigation |
| O&G | 11077 | 3/13/2015 | Ashley Pellouchoud | 1.00 | Telephone conference with team. | F. Strategy |
| O&G | 11078 | 3/13/2015 | Adrien L. Porter | 0.40 | Revise intake list. | F. Strategy |
| O&G | 11079 | 3/15/2015 | Marco A. Lopez | 1.20 | Draft declarations; email correspondence with AP. | A. Investigation |
| O&G | 11080 | 3/15/2015 | Ashley Pellouchoud | 0.70 | Review declaration drafts. | A. Investigation |
| O&G | 11081 | 3/15/2015 | Ashley Pellouchoud | 0.30 | Correspondence re intakes and potential declarants. | A. Investigation |
| O&G | 11082 | 3/16/2015 | Michael N. Litrownik | 0.20 | Correspondence with  D. Golder re: reproduction of documents and CDRC reproduction in native and other issues | B. Discovery |
| O&G | 11083 | 3/16/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JCS re: non-native production | B. Discovery |
| O&G | 11084 | 3/16/2015 | Michael N. Litrownik | 0.80 | Correspondence with  AXP and JMD re: SA retitling to prof:system engineer; review SAP data; Correspondence with  team re: same | D. Doc. Revw. |
| O&G | 11085 | 3/16/2015 | Michael N. Litrownik | 0.40 | Review D. Golder correspondence re: missing native files in production; review production re: same; Correspondence with  JMD and AXP re: same | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11086 | 3/16/2015 | Michael J. Scimone | 0.20 | Review JCS edits to letter to D. Golder. | B. Discovery |
| O&G | 11087 | 3/16/2015 | Michael J. Scimone | 0.40 | Draft letter to D. Golder re class member data. | B. Discovery |
| O&G | 11088 | 3/16/2015 | Marco A. Lopez | 5.10 | Draft declarations. | A. Investigation |
| O&G | 11089 | 3/16/2015 | Jeffrey M. Domanico | 0.20 | Update declaration tracking spreadsheet. | A. Investigation |
| O&G | 11090 | 3/16/2015 | Jeffrey M. Domanico | 1.60 | Index plaintiffs' document production. | B. Discovery |
| O&G | 11091 | 3/16/2015 | Jahan C. Sagafi | 1.50 | Conference with team re potential named plaintiff; review discovery status; revise declarations; edit letter re discovery. | C. Depositions |
| O&G | 11092 | 3/16/2015 | Ashley Pellouchoud | 0.20 | Circulate edited draft declarations; e-mail update to MNL, MJS. | A. Investigation |
| O&G | 11093 | 3/16/2015 | Ashley Pellouchoud | 5.60 | Review and edit declaration drafts. | A. Investigation |
| O&G | 11094 | 3/16/2015 | Ashley Pellouchoud | 0.20 | Review JCS edits; correspondence with team. | F. Strategy |
| O&G | 11095 | 3/16/2015 | Ashley Pellouchoud | 0.30 | Telephone conference with declarant candidate and related correspondence. | A. Investigation |
| O&G | 11096 | 3/17/2015 | Michael N. Litrownik | 0.40 | Review tier 2 declarants; Correspondence with  AP and ML re: same | A. Investigation |
| O&G | 11097 | 3/17/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of G. Briggle; Correspondence with  AP and ML re: same | A. Investigation |
| O&G | 11098 | 3/17/2015 | Michael N. Litrownik | 0.30 | Review JCS edits to R. Conway declaration; Correspondence with  team re: same | A. Investigation |
| O&G | 11099 | 3/17/2015 | Michael N. Litrownik | 0.20 | Review intake form from B. Harrison; Correspondence with  JCS and MJS re: same | A. Investigation |
| O&G | 11100 | 3/17/2015 | Michael N. Litrownik | 0.70 | Review deposition transcript of H. Josephson. | D. Doc. Revw. |
| O&G | 11101 | 3/17/2015 | Michael N. Litrownik | 0.30 | Review correspondence from AP and JCS re: R. Conway declaration and other draft declarations | A. Investigation |
| O&G | 11102 | 3/17/2015 | Marco A. Lopez | 4.70 | Draft declarations, email correspondence with AP. | A. Investigation |
| O&G | 11103 | 3/17/2015 | Jessica R. Lyons | 1.50 | OCR defendant's production. | B. Discovery |
| O&G | 11104 | 3/17/2015 | Jeffrey M. Domanico | 0.20 | Update declaration tracking spreadsheet. | A. Investigation |
| O&G | 11105 | 3/17/2015 | Jeffrey M. Domanico | 1.40 | Index plaintiffs' document production. | B. Discovery |
| O&G | 11106 | 3/17/2015 | Jeffrey M. Domanico | 0.50 | Pull documents for Prepare for deposition for named plaintiffs. | C. Depositions |
| O&G | 11107 | 3/17/2015 | Jahan C. Sagafi | 0.40 | Review declarations; Prepare for team meeting; correspondence re document production. | B. Discovery |
| O&G | 11108 | 3/17/2015 | Ashley Pellouchoud | 2.20 | Review and edit declaration drafts; correspondence with MAL. | A. Investigation |
| O&G | 11109 | 3/17/2015 | Ashley Pellouchoud | 2.70 | Manage intakes (Telephone conferences, e-mails, chart update). | A. Investigation |
| O&G | 11110 | 3/17/2015 | Ashley Pellouchoud | 0.40 | Telephone conference declarants. | A. Investigation |
| O&G | 11111 | 3/17/2015 | Adrien L. Porter | 2.40 | Compile list of opt-ins with job title changes. | B. Discovery |
| O&G | 11112 | 3/18/2015 | Michael N. Litrownik | 0.40 | Review spreadsheet of named plaintiff document production re: Prepare for deposition | C. Depositions |
| O&G | 11113 | 3/18/2015 | Michael N. Litrownik | 0.20 | Review G. Briggle draft declaration; Correspondence with  MAL and JCS re: same | E. Motions |
| O&G | 11114 | 3/18/2015 | Michael N. Litrownik | 0.30 | Draft recap from team Telephone conference; Correspondence with  MJS and plaintiff counsel re: same | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11115 | 3/18/2015 | Michael N. Litrownik | 0.30 | Telephone conference with JCS and MJS re: depositions and 216b brief strategy and staffing | E. Motions |
| O&G | 11116 | 3/18/2015 | Michael N. Litrownik | 0.90 | Telephone conference with plaintiff counsel re: team strategy Telephone conference re: depositions, declarations, and other issues | C. Depositions |
| O&G | 11117 | 3/18/2015 | Michael N. Litrownik | 0.20 | Revise agenda for team Telephone conference; Correspondence with plaintiff counsel re: team Telephone conference | F. Strategy |
| O&G | 11118 | 3/18/2015 | Michael N. Litrownik | 0.10 | Telephone conference with T. Colby re: Prepare for deposition scheduling | C. Depositions |
| O&G | 11119 | 3/18/2015 | Michael N. Litrownik | 0.20 | Telephone conference with T. Colby re: Prepare for deposition | C. Depositions |
| O&G | 11120 | 3/18/2015 | Michael N. Litrownik | 0.30 | Review and respond to JCS correspondence re: named plaintiff depositions and agenda for team Telephone conference | C. Depositions |
| O&G | 11121 | 3/18/2015 | Michael J. Scimone | 0.10 | Telephone conference from JCS re class data analysis. | B. Discovery |
| O&G | 11122 | 3/18/2015 | Michael J. Scimone | 0.30 | Review and edit M. Caesar letter to D. Golder. | B. Discovery |
| O&G | 11123 | 3/18/2015 | Michael J. Scimone | 1.10 | Telephone conference with co-counsel re declaration gathering, following up on discovery priorities. | B. Discovery |
| O&G | 11124 | 3/18/2015 | Michael J. Scimone | 0.10 | Draft agenda for team Telephone conference with co-counsel. | F. Strategy |
| O&G | 11125 | 3/18/2015 | Marco A. Lopez | 5.60 | Telephone conference with AP, MNL and others re status, draft declarations, email MNL and AP, Telephone conference with potential declarants, discuss FLSA conditional certification brief with JCS, review sample briefs. | A. Investigation |
| O&G | 11126 | 3/18/2015 | Jeffrey M. Domanico | 0.50 | Pull documents for T. Colby deposition. | C. Depositions |
| O&G | 11127 | 3/18/2015 | Jeffrey M. Domanico | 0.20 | Calendar proposed Rule 26 Report deadlines. | B. Discovery |
| O&G | 11128 | 3/18/2015 | Jeffrey M. Domanico | 0.70 | Telephone conference call with team. | F. Strategy |
| O&G | 11129 | 3/18/2015 | Jeffrey M. Domanico | 3.00 | Work on index Plaintiffs' document production. | B. Discovery |
| O&G | 11130 | 3/18/2015 | Jahan C. Sagafi | 0.10 | Correspondence re missing documents. | B. Discovery |
| O&G | 11131 | 3/18/2015 | Jahan C. Sagafi | 0.70 | Correspondence with JRL re declarants. | D. Doc. Revw. |
| O&G | 11132 | 3/18/2015 | Jahan C. Sagafi | 1.70 | Prepare for and lead team Telephone conference re discovery and FLSA certification brief. | F. Strategy |
| O&G | 11133 | 3/18/2015 | Jahan C. Sagafi | 0.40 | Prepare for deposition Preparesessions. | C. Depositions |
| O&G | 11134 | 3/18/2015 | Ashley Pellouchoud | 0.50 | Manage intakes (Telephone conferences, letters, etc. - update chart). | A. Investigation |
| O&G | 11135 | 3/18/2015 | Ashley Pellouchoud | 1.20 | Review/edit declaration drafts; circulate Round 3 of drafts to MNL/MJS. | A. Investigation |
| O&G | 11136 | 3/18/2015 | Ashley Pellouchoud | 1.00 | Telephone conference with team. | F. Strategy |
| O&G | 11137 | 3/18/2015 | Adrien L. Porter | 0.80 | Revise class list. | B. Discovery |
| O&G | 11138 | 3/19/2015 | Part Time Paralegal | 2.00 | [SXB] Print deposition document. | C. Depositions |
| O&G | 11139 | 3/19/2015 | Michael N. Litrownik | 0.20 | SXB Conference with D. Hutchinson re: items for declaration Conference with team | A. Investigation |
| O&G | 11140 | 3/19/2015 | Michael N. Litrownik | 0.90 | Review declarations from co-counsel; Correspondence with declaration team re: items for discussion | A. Investigation |
| O&G | 11141 | 3/19/2015 | Michael N. Litrownik | 0.30 | Correspondence with AP, MAL, and MJS re: 216b brief | E. Motions |
| O&G | 11142 | 3/19/2015 | Michael N. Litrownik | 0.10 | Conference with AXP re: unique tally figure for state law chart | E. Motions |
| O&G | 11143 | 3/19/2015 | Michael N. Litrownik | 0.20 | Review correspondence and state law chart with figures from AXP; Correspondence with AXP re: same | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11144 | 3/19/2015 | Michael N. Litrownik | 0.20 | Correspondence with AP and MAL re: drafting declarations and use of active vs. passive voice | E. Motions |
| O&G | 11145 | 3/19/2015 | Michael N. Litrownik | 0.50 | Review and revise draft declaration of C. Lamer | A. Investigation |
| O&G | 11146 | 3/19/2015 | Michael N. Litrownik | 0.10 | Correspondence with JMD and AXP re: state law chart | E. Motions |
| O&G | 11147 | 3/19/2015 | Michael N. Litrownik | 0.80 | Additional review of T. Colby documents; mark for Prepare for deposition | C. Depositions |
| O&G | 11148 | 3/19/2015 | Michael N. Litrownik | 1.10 | Revise deposition defense guide for CSC case and named plaintiff depositions | C. Depositions |
| O&G | 11149 | 3/19/2015 | Michael N. Litrownik | 0.80 | Coordinate document review process for T. Colby documents for Prepare for deposition | C. Depositions |
| O&G | 11150 | 3/19/2015 | Michael N. Litrownik | 0.60 | Review index documents. | D. Doc. Revw. |
| O&G | 11151 | 3/19/2015 | Marco A. Lopez | 4.10 | Background research for FLSA conditional certification brief; draft declarations. | E. Motions |
| O&G | 11152 | 3/19/2015 | Jessica R. Lyons | 1.40 | Download and save production documents for deposition prep. | C. Depositions |
| O&G | 11153 | 3/19/2015 | Jessica R. Lyons | 0.50 | Revise TOC for deposition binder and compile binder. | C. Depositions |
| O&G | 11154 | 3/19/2015 | Jeffrey M. Domanico | 2.10 | Pull documents for T. Colby deposition. | C. Depositions |
| O&G | 11155 | 3/19/2015 | Daniel Stromberg | 0.60 | Review deposition summary of H. Josephson | D. Doc. Revw. |
| O&G | 11156 | 3/19/2015 | Ashley Pellouchoud | 0.50 | Edit draft declaration for MNL; recirculate. | E. Motions |
| O&G | 11157 | 3/19/2015 | Ashley Pellouchoud | 0.80 | Review sample documents for FLSA certification brief; review CSC production chart. | E. Motions |
| O&G | 11158 | 3/19/2015 | Ashley Pellouchoud | 0.20 | Correspondence with MAL, MJS, MNL re FLSA Certification Brief. | E. Motions |
| O&G | 11159 | 3/19/2015 | Adrien L. Porter | 4.00 | Compile list of employees with new ID number (2.1); create chart of various employee positions count by state (1.9). | B. Discovery |
| O&G | 11160 | 3/20/2015 | Michael N. Litrownik | 0.10 | Correspondence with JCS re: reproduction of T. Colby documents | B. Discovery |
| O&G | 11161 | 3/20/2015 | Michael N. Litrownik | 0.20 | Correspondence with JMD re: reproduction of T. Colby documents | B. Discovery |
| O&G | 11162 | 3/20/2015 | Michael N. Litrownik | 0.30 | Correspondence with JMD and MJS re: T. Colby reproduction in native | B. Discovery |
| O&G | 11163 | 3/20/2015 | Michael N. Litrownik | 0.20 | Review revisions and comments to K. Samluk declaration | A. Investigation |
| O&G | 11164 | 3/20/2015 | Michael N. Litrownik | 0.10 | Review correspondence from AP re: K. Samluk declaration. | A. Investigation |
| O&G | 11165 | 3/20/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS, MJS, AXP, and JMD re: grade issue in class list analysis | B. Discovery |
| O&G | 11166 | 3/20/2015 | Michael N. Litrownik | 0.50 | Correspondence with co-counsel re reviewing key policy documents. | D. Doc. Revw. |
| O&G | 11167 | 3/20/2015 | Michael N. Litrownik | 0.30 | Review correspondence and attachments from M. Caesar re: issues for declaration project Telephone conference | A. Investigation |
| O&G | 11168 | 3/20/2015 | Michael N. Litrownik | 0.20 | Telephone conference with AXP and JMD re: class list analysis spreadsheet | B. Discovery |
| O&G | 11169 | 3/20/2015 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re: class list analysis spreadsheet | B. Discovery |
| O&G | 11170 | 3/20/2015 | Michael N. Litrownik | 1.30 | Telephone conference with plaintiff counsel re: declaration project update, issues, and other matters | A. Investigation |
| O&G | 11171 | 3/20/2015 | Michael N. Litrownik | 0.10 | Review revisions to declaration of K. Samluk | A. Investigation |
| O&G | 11172 | 3/20/2015 | Michael N. Litrownik | 0.70 | Review and revise draft declaration of C. Johnson; Correspondence with JCS re: same | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11173 | 3/20/2015 | Michael N. Litrownik | 0.80 | Review and revise declaration of K. Samluk; Correspondence with AP and MAL re: same | A. Investigation |
| O&G | 11174 | 3/20/2015 | Michael N. Litrownik | 0.80 | Review and revise draft declaration of D. Farkas; Correspondence with JCS re: same | A. Investigation |
| O&G | 11175 | 3/20/2015 | Michael J. Scimone | 0.40 | Telephone conference with A. Pellouchoud, M. Lopez re drafting 216(b) brief. | E. Motions |
| O&G | 11176 | 3/20/2015 | Marco A. Lopez | 4.80 | Telephone conference with declaration team, background research for FLSA conditional certification brief, Telephone conference with MNL and AP re brief. | E. Motions |
| O&G | 11177 | 3/20/2015 | Jeffrey M. Domanico | 0.20 | Send files of native production to opposing counsel. | B. Discovery |
| O&G | 11178 | 3/20/2015 | Jeffrey M. Domanico | 1.20 | Telephone conference with team re declarations. | A. Investigation |
| O&G | 11179 | 3/20/2015 | Jahan C. Sagafi | 0.10 | Correspondence re document production. | B. Discovery |
| O&G | 11180 | 3/20/2015 | Jahan C. Sagafi | 0.60 | Review opt-in documents, supervise production of same. | D. Doc. Revw. |
| O&G | 11181 | 3/20/2015 | Jahan C. Sagafi | 2.20 | Team discussions re declaration drafting and FLSA certification brief and discovery. | F. Strategy |
| O&G | 11182 | 3/20/2015 | Ashley Pellouchoud | 0.30 | FLSA certification brief - background document review, outline. | E. Motions |
| O&G | 11183 | 3/20/2015 | Ashley Pellouchoud | 0.30 | Telephone conference with MJS, MAL re FLSA certification brief. | E. Motions |
| O&G | 11184 | 3/20/2015 | Ashley Pellouchoud | 1.10 | Team Telephone conference re declaration project. | A. Investigation |
| O&G | 11185 | 3/20/2015 | Ashley Pellouchoud | 0.90 | Telephone conference with declarant and edit declaration draft for MNL. | A. Investigation |
| O&G | 11186 | 3/20/2015 | Adrien L. Porter | 0.80 | Add intake grades to master class list. | A. Investigation |
| O&G | 11187 | 3/22/2015 | Michael N. Litrownik | 1.50 | Review of T. Colby document production for Prepare for deposition session | C. Depositions |
| O&G | 11188 | 3/22/2015 | Marco A. Lopez | 0.90 | Review depositions, email correspondence. | C. Depositions |
| O&G | 11189 | 3/22/2015 | Jahan C. Sagafi | 0.30 | Prepare for deposition defense guidance meeting. | C. Depositions |
| O&G | 11190 | 3/23/2015 | Michael N. Litrownik | 0.10 | Correspondence with D. Hutchinson and M. Caesar re: draft declaration of C. Lamer | A. Investigation |
| O&G | 11191 | 3/23/2015 | Michael N. Litrownik | 0.10 | Correspondence with JCS and MJS re: named plaintiff declarations and Prepare for deposition for J. Strauch | C. Depositions |
| O&G | 11192 | 3/23/2015 | Michael N. Litrownik | 0.50 | Review correspondence from JCS, MJS, and plaintiff counsel re: class list analysis, Correspondence with defendants re: data and documents, and other issues | D. Doc. Revw. |
| O&G | 11193 | 3/23/2015 | Michael N. Litrownik | 0.40 | Correspondence with MAL and MJS re: 216b brief. | E. Motions |
| O&G | 11194 | 3/23/2015 | Michael N. Litrownik | 0.10 | Correspondence with JCS re: K. Samluk draft declaration. | A. Investigation |
| O&G | 11195 | 3/23/2015 | Michael N. Litrownik | 3.20 | Attend Prepare for deposition session with T. Colby, JCS, L. Chan and M. Caesar | C. Depositions |
| O&G | 11196 | 3/23/2015 | Michael N. Litrownik | 0.30 | Conference with MJS re: T. Colby documents | B. Discovery |
| O&G | 11197 | 3/23/2015 | Michael N. Litrownik | 0.50 | Review and digest R. Englemann deposition exhibits. | D. Doc. Revw. |
| O&G | 11198 | 3/23/2015 | Michael N. Litrownik | 0.30 | Review JCS revisions to deposition defense guide; Correspondence with plaintiff counsel re: same | C. Depositions |
| O&G | 11199 | 3/23/2015 | Michael J. Scimone | 0.30 | Conference with MNL re T. Colby documents. | B. Discovery |
| O&G | 11200 | 3/23/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS, MNL re preparing client for deposition. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11201 | 3/23/2015 | Marco A. Lopez | 6.40 | Research and draft FLSA conditional certification brief; discuss brief structure with AP. | E. Motions |
| O&G | 11202 | 3/23/2015 | Jeffrey M. Domanico | 0.10 | Send employee information to co-counsel. | F. Strategy |
| O&G | 11203 | 3/23/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with co-counsel re document review. | D. Doc. Revw. |
| O&G | 11204 | 3/23/2015 | Jahan C. Sagafi | 2.00 | Prepare for deposition. | C. Depositions |
| O&G | 11205 | 3/23/2015 | Ashley Pellouchoud | 1.80 | Draft FLSA 216b motion. | E. Motions |
| O&G | 11206 | 3/23/2015 | Ashley Pellouchoud | 2.40 | Manage intakes; correspondence with JCS re potential class member; circulate notes to MNL. | A. Investigation |
| O&G | 11207 | 3/23/2015 | Ashley Pellouchoud | 0.30 | Conference with MAL re CSC intake handling procedure and process. | A. Investigation |
| O&G | 11208 | 3/23/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MAL re CSC. | F. Strategy |
| O&G | 11209 | 3/24/2015 | Michael N. Litrownik | 0.20 | Correspondence with  AP and MAL re: areas of revision to N. Delgado draft declaration | A. Investigation |
| O&G | 11210 | 3/24/2015 | Michael N. Litrownik | 0.20 | Correspondence with  D. Hutchinson and M. Caesar re: draft declarations | E. Motions |
| O&G | 11211 | 3/24/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MJS, D. Hutchinson, and JCS re: opt-in discovery issues | C. Depositions |
| O&G | 11212 | 3/24/2015 | Michael N. Litrownik | 0.10 | Review correspondence from D. Golder re: opt-in discovery | C. Depositions |
| O&G | 11213 | 3/24/2015 | Michael N. Litrownik | 0.10 | Correspondence with  AP and MAL re: use of personnel files | B. Discovery |
| O&G | 11214 | 3/24/2015 | Michael N. Litrownik | 0.20 | Review correspondence from AP re: intake B. Harrison | A. Investigation |
| O&G | 11215 | 3/24/2015 | Michael J. Scimone | 0.60 | Review defendant correspondence re opt-in discovery, | C. Depositions |
| O&G | 11216 | 3/24/2015 | Michael J. Scimone | 0.30 | Correspondence with C. Kellner re form of production. | B. Discovery |
| O&G | 11217 | 3/24/2015 | Michael J. Scimone | 0.40 | Review voicemail from JCS re opt-in data, discovery issues, correspondence with JCS re same. | D. Doc. Revw. |
| O&G | 11218 | 3/24/2015 | Marco A. Lopez | 7.60 | Discuss FLSA conditional certification brief and intakes with AP, email correspondence with ALP and JMD re class data, research and draft FLSA certification brief, email correspondence with MNL re intakes, email intakes, update class spreadsheets. | E. Motions |
| O&G | 11219 | 3/24/2015 | Jeffrey M. Domanico | 0.50 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 11220 | 3/24/2015 | Jahan C. Sagafi | 0.20 | Correspondence re opt-in discovery. | B. Discovery |
| O&G | 11221 | 3/24/2015 | Ashley Pellouchoud | 2.20 | Review deposition testimony, review defendant's document production. | C. Depositions |
| O&G | 11222 | 3/24/2015 | Ashley Pellouchoud | 4.10 | Draft FLSA 216b motion. | E. Motions |
| O&G | 11223 | 3/24/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MNL re prospective new case/JCS correspondence re future class member. | B. Discovery |
| O&G | 11224 | 3/24/2015 | Ashley Pellouchoud | 0.30 | Conference with MAL re FLSA 216b motion; handling CSC intakes. | E. Motions |
| O&G | 11225 | 3/24/2015 | Adrien L. Porter | 0.80 | Create organizational structure of job levels. | B. Discovery |
| O&G | 11226 | 3/25/2015 | Michael N. Litrownik | 0.20 | Telephone conference with AP re: 216b brief | E. Motions |
| O&G | 11227 | 3/25/2015 | Michael N. Litrownik | 0.10 | Review JMD spreadsheet re: personnel files; review number of personnel files | D. Doc. Revw. |
| O&G | 11228 | 3/25/2015 | Michael N. Litrownik | 0.40 | Review spreadsheet and opt-in data; conference with JMD re: same | D. Doc. Revw. |
| O&G | 11229 | 3/25/2015 | Michael N. Litrownik | 0.20 | Correspondence with MAL re: comments in draft declarations | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11230 | 3/25/2015 | Marco A. Lopez | 7.20 | Research and draft FLSA conditional certification brief; discuss brief with AP; email correspondence with ALP and JMD re draft declarations. | E. Motions |
| O&G | 11231 | 3/25/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with D4 re uploading documents to Relativity. | B. Discovery |
| O&G | 11232 | 3/25/2015 | Jeffrey M. Domanico | 0.60 | Create spreadsheet of data fields. | B. Discovery |
| O&G | 11233 | 3/25/2015 | Jeffrey M. Domanico | 1.00 | Create list of personnel files produced. | B. Discovery |
| O&G | 11234 | 3/25/2015 | Jeffrey M. Domanico | 0.40 | Pull documents for T. Colby deposition. | C. Depositions |
| O&G | 11235 | 3/25/2015 | Jahan C. Sagafi | 0.50 | Discuss data and document production, Prepare for 26(f) conference (.4); discuss declarations with team (.1) | A. Investigation |
| O&G | 11236 | 3/25/2015 | Ashley Pellouchoud | 4.10 | Draft FLSA 216b motion. | E. Motions |
| O&G | 11237 | 3/25/2015 | Ashley Pellouchoud | 4.20 | Review deposition testimony and defendant's document production. | C. Depositions |
| O&G | 11238 | 3/26/2015 | Michael N. Litrownik | 0.10 | Correspondence with plaintiff counsel re: production issues | B. Discovery |
| O&G | 11239 | 3/26/2015 | Michael N. Litrownik | 0.20 | Correspondence with D4 re: production issues | B. Discovery |
| O&G | 11240 | 3/26/2015 | Marco A. Lopez | 7.50 | Draft FLSA conditional certification brief; discuss brief with AP; email. | E. Motions |
| O&G | 11241 | 3/26/2015 | Ashley Pellouchoud | 6.50 | Draft FLSA 216b motion. | E. Motions |
| O&G | 11242 | 3/27/2015 | Part Time Paralegal | 0.70 | [YRM] Compile conference binders. | B. Discovery |
| O&G | 11243 | 3/27/2015 | Michael N. Litrownik | 0.10 | Correspondence with D. Hutchinson re: draft declarations | A. Investigation |
| O&G | 11244 | 3/27/2015 | Michael N. Litrownik | 0.10 | Correspondence with JCS re: draft declarations | A. Investigation |
| O&G | 11245 | 3/27/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Hutchinson and M. Caesar re: draft declarations | A. Investigation |
| O&G | 11246 | 3/27/2015 | Marco A. Lopez | 8.70 | Draft, edit, and revise FLSA conditional certification brief; discuss brief with AP; email; proofread discovery letter. | E. Motions |
| O&G | 11247 | 3/27/2015 | Jahan C. Sagafi | 0.20 | Correspondence re discovery defects. | B. Discovery |
| O&G | 11248 | 3/27/2015 | Ashley Pellouchoud | 0.50 | Conference with MAL re FLSA 216b motion. | E. Motions |
| O&G | 11249 | 3/27/2015 | Ashley Pellouchoud | 0.10 | Review draft Correspondence with OC. | F. Strategy |
| O&G | 11250 | 3/27/2015 | Ashley Pellouchoud | 3.70 | Draft FLSA 216b motion; review MAL draft (redline). | E. Motions |
| O&G | 11251 | 3/28/2015 | Michael N. Litrownik | 0.10 | Correspondence with AP and MAL re: revised declarations | A. Investigation |
| O&G | 11252 | 3/28/2015 | Michael N. Litrownik | 0.10 | Correspondence with plaintiff counsel re: edited declarations | A. Investigation |
| O&G | 11253 | 3/28/2015 | Michael N. Litrownik | 0.30 | Revise and revise draft declaration of A. Fernandez | A. Investigation |
| O&G | 11254 | 3/28/2015 | Michael N. Litrownik | 0.30 | Revise and revise draft declaration of S. Smith | A. Investigation |
| O&G | 11255 | 3/28/2015 | Michael N. Litrownik | 0.40 | Review and revise draft declaration of J. Nice | A. Investigation |
| O&G | 11256 | 3/28/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of S. King | A. Investigation |
| O&G | 11257 | 3/28/2015 | Michael N. Litrownik | 0.30 | Revise and revise draft declaration of G. Kunnath | A. Investigation |
| O&G | 11258 | 3/28/2015 | Michael N. Litrownik | 0.20 | Revise and revise draft declaration of I. Owusu | A. Investigation |
| O&G | 11259 | 3/28/2015 | Michael N. Litrownik | 0.20 | Review and revise draft declaration of D. Farkas | A. Investigation |
| O&G | 11260 | 3/28/2015 | Michael N. Litrownik | 0.30 | Organize emails and files re: draft declaration projects and edits from co-counsel | A. Investigation |
| O&G | 11261 | 3/29/2015 | Jahan C. Sagafi | 0.40 | Edits to FLSA certification brief. | E. Motions |
| O&G | 11262 | 3/30/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of B. Tourjee | A. Investigation |
| O&G | 11263 | 3/30/2015 | Michael N. Litrownik | 0.40 | Review and revise draft declaration of S. Donegan | A. Investigation |
| O&G | 11264 | 3/30/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JMD and JCS re: harassing email from J. Nash | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11265 | 3/30/2015 | Michael N. Litrownik | 3.00 | Travel to Hartford, CT for deposition of T. Colby | I. Travel |
| O&G | 11266 | 3/30/2015 | Michael N. Litrownik | 0.10 | Correspondence with D. Hutchinson, M. Caesar, and J. Lais re: draft declaration of K. Samluk | A. Investigation |
| O&G | 11267 | 3/30/2015 | Michael N. Litrownik | 0.20 | Review and revise draft declaration of K. Samluk | A. Investigation |
| O&G | 11268 | 3/30/2015 | Michael N. Litrownik | 0.10 | Correspondence with AP, MAL, AXP, and JMD re: personnel files | D. Doc. Revw. |
| O&G | 11269 | 3/30/2015 | Michael N. Litrownik | 0.20 | Review and revise draft declaration of N. Delgado | A. Investigation |
| O&G | 11270 | 3/30/2015 | Michael N. Litrownik | 0.10 | Correspondence with AP and MAL re: C. Lamer declaration | A. Investigation |
| O&G | 11271 | 3/30/2015 | Marco A. Lopez | 4.90 | Email correspondence with AP, MNL, AJP, and JMD about declarations; Telephone conference intakes; draft declarations. | A. Investigation |
| O&G | 11272 | 3/30/2015 | Jeffrey M. Domanico | 0.40 | Review correspondence from J. Lais re: M. Pellegrino declaration; review class analysis data re: same | D. Doc. Revw. |
| O&G | 11273 | 3/30/2015 | Jeffrey M. Domanico | 0.20 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 11274 | 3/30/2015 | Jahan C. Sagafi | 0.80 | Class member intakes (.3); Cmc prepare (.5). | A. Investigation |
| O&G | 11275 | 3/30/2015 | Ashley Pellouchoud | 4.90 | Manage intakes (Telephone conferences, e-mails, correspondence, research class list, etc). | A. Investigation |
| O&G | 11276 | 3/30/2015 | Ashley Pellouchoud | 0.30 | Discuss declaration project; coordinate with MAL and paras (personnel file review). | A. Investigation |
| O&G | 11277 | 3/30/2015 | Ashley Pellouchoud | 0.30 | Review intake status chart; update. | A. Investigation |
| O&G | 11278 | 3/31/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re: clients' document production issues | B. Discovery |
| O&G | 11279 | 3/31/2015 | Michael N. Litrownik | 0.40 | Correspondence with MJS and JMD re: production of clients' LinkedIn profiles | B. Discovery |
| O&G | 11280 | 3/31/2015 | Michael N. Litrownik | 3.00 | Travel from Hartford, CT back to Brooklyn following T. Colby deposition | I. Travel |
| O&G | 11281 | 3/31/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS and MJS re: summary of T. Colby deposition | C. Depositions |
| O&G | 11282 | 3/31/2015 | Michael N. Litrownik | 0.10 | Correspondence with JMD and AXP re: intake Al-Arminazi | A. Investigation |
| O&G | 11283 | 3/31/2015 | Michael N. Litrownik | 5.40 | Travel to and attendance at deposition of T. Colby | I. Travel |
| O&G | 11284 | 3/31/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS, MNL re document production. | B. Discovery |
| O&G | 11285 | 3/31/2015 | Michael J. Scimone | 0.50 | Correspondence with JCS, JD, AP re preparing for status conference before Judge Arterton. | G. Court |
| O&G | 11286 | 3/31/2015 | Marco A. Lopez | 0.40 | Review correspondence from J. Lais, MJS, JCS, and JMD re: opt-in personnel files and hours data | D. Doc. Revw. |
| O&G | 11287 | 3/31/2015 | Jeffrey M. Domanico | 0.50 | Draft enclosure letter re document production; finalize and send to opposing counsel. | B. Discovery |
| O&G | 11288 | 3/31/2015 | Jeffrey M. Domanico | 0.50 | Bates stamp documents. | B. Discovery |
| O&G | 11289 | 3/31/2015 | Jeffrey M. Domanico | 0.20 | Send T. Colby fed-ex envelope re external hard drive. | A. Investigation |
| O&G | 11290 | 3/31/2015 | Jeffrey M. Domanico | 0.20 | Pull LinkedIn profiles for named plaintiffs. | B. Discovery |
| O&G | 11291 | 3/31/2015 | Jeffrey M. Domanico | 0.40 | Review T. Colby documents | D. Doc. Revw. |
| O&G | 11292 | 3/31/2015 | Jahan C. Sagafi | 3.20 | Travel to and Prepare for CMC | I. Travel |
| O&G | 11293 | 3/31/2015 | Ashley Pellouchoud | 1.90 | Review/edit/chart declaration drafts/issues; create plan for April 17th deadline. | A. Investigation |
| O&G | 11294 | 3/31/2015 | Ashley Pellouchoud | 0.70 | CSC intakes (manage). | A. Investigation |
| O&G | 11295 | 3/31/2015 | Adrien L. Porter | 3.20 | Pull documents for binder re conference. | G. Court |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11296 | 4/1/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re: document review issues | D. Doc. Revw. |
| O&G | 11297 | 4/1/2015 | Michael N. Litrownik | 0.20 | Telephone conference with MJS re: status conference recap | G. Court |
| O&G | 11298 | 4/1/2015 | Michael N. Litrownik | 0.30 | Review deposition transcript of T. Colby | C. Depositions |
| O&G | 11299 | 4/1/2015 | Michael N. Litrownik | 0.20 | Review and revise declaration of C. Rothrock | A. Investigation |
| O&G | 11300 | 4/1/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of N. Delgado | A. Investigation |
| O&G | 11301 | 4/1/2015 | Michael J. Scimone | 1.00 | Attend status conference before Judge Arterton. | G. Court |
| O&G | 11302 | 4/1/2015 | Michael J. Scimone | 0.70 | Conference with JCS to prepare for status conference. | G. Court |
| O&G | 11303 | 4/1/2015 | Michael J. Scimone | 3.00 | Travel to and from status conference in New Haven. | I. Travel |
| O&G | 11304 | 4/1/2015 | Marco A. Lopez | 0.30 | Review client documents for production. | D. Doc. Revw. |
| O&G | 11305 | 4/1/2015 | Jessica R. Lyons | 3.40 | Compare opt-in declarations with personnel files and draft summary. | A. Investigation |
| O&G | 11306 | 4/1/2015 | Jeffrey M. Domanico | 0.30 | Document comparison of J. Strauch resume. | D. Doc. Revw. |
| O&G | 11307 | 4/1/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with JCS re class list and data fields. | B. Discovery |
| O&G | 11308 | 4/1/2015 | Jeffrey M. Domanico | 0.30 | Review declaration data and Correspondence with  JCS and MJS re: same | D. Doc. Revw. |
| O&G | 11309 | 4/1/2015 | Jahan C. Sagafi | 14.60 | Prepare for, attend, and travel home from case management conference; Prepare for FLSA certification brief. | I. Travel |
| O&G | 11310 | 4/1/2015 | Ashley Pellouchoud | 0.10 | Correspondence with JCS, MNL, MAL, MJS re declarations. | A. Investigation |
| O&G | 11311 | 4/1/2015 | Ashley Pellouchoud | 0.30 | Review class analysis data re: M. Pellegrino and S. Smith; Correspondence with  D. Hutchinson, M. Caesar and J. Lais re: same | D. Doc. Revw. |
| O&G | 11312 | 4/1/2015 | Ashley Pellouchoud | 2.40 | CSC correspondence re declarations - xx22 (MAL, JCS, MNL, MJS, JXD, AXP). | A. Investigation |
| O&G | 11313 | 4/1/2015 | Ashley Pellouchoud | 0.10 | Correspondence re FLSA briefing schedule (in anticipation of CMC). | E. Motions |
| O&G | 11314 | 4/1/2015 | Adrien L. Porter | 0.30 | Review correspondence and data analysis re fields produced for opt-ins and class members. | D. Doc. Revw. |
| O&G | 11315 | 4/1/2015 | Adrien L. Porter | 0.40 | Update discovery list with latest production. | B. Discovery |
| O&G | 11316 | 4/1/2015 | Adrien L. Porter | 0.30 | Review document review memo from L. Chan | D. Doc. Revw. |
| O&G | 11317 | 4/1/2015 | Adrien L. Porter | 0.40 | Review data. | D. Doc. Revw. |
| O&G | 11318 | 4/2/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MJS re: 216b brief | E. Motions |
| O&G | 11319 | 4/2/2015 | Michael N. Litrownik | 0.80 | Correspondence with AP, JCS, MJS, and MAL re: hours issue in declarations including C. Lamer declaration and others | A. Investigation |
| O&G | 11320 | 4/2/2015 | Michael N. Litrownik | 0.60 | Draft Correspondence with  D. Golder re: additional 30b6 depositions, data, and other issues | C. Depositions |
| O&G | 11321 | 4/2/2015 | Michael N. Litrownik | 0.20 | Correspondence with  plaintiff counsel re: rough of Colby transcript and further recap of deposition | C. Depositions |
| O&G | 11322 | 4/2/2015 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re: recap of meet and confer with defendant | B. Discovery |
| O&G | 11323 | 4/2/2015 | Michael N. Litrownik | 0.50 | Telephone conference with JCS and D. Golder, B. Anders, and D. Salazar-Austin re: data, depositions, and documents | C. Depositions |
| O&G | 11324 | 4/2/2015 | Michael N. Litrownik | 0.10 | Review defendant's opt-in discovery proposal | C. Depositions |
| O&G | 11325 | 4/2/2015 | Michael N. Litrownik | 0.20 | Revise dec template re: hours language and Correspondence with  plaintiff counsel re: same | A. Investigation |
| O&G | 11326 | 4/2/2015 | Michael N. Litrownik | 0.30 | Correspondence with  plaintiff counsel re: declaration template hours revisions | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11327 | 4/2/2015 | Michael N. Litrownik | 0.40 | Review and respond to correspondence from JCS, MJS, AXP, and MAL re: declarant hours issues | F. Strategy |
| O&G | 11328 | 4/2/2015 | Michael J. Scimone | 0.50 | Telephone conference from D. Golder re opt-in discovery, correspondence with co-counsel re same. | B. Discovery |
| O&G | 11329 | 4/2/2015 | Michael J. Scimone | 0.20 | Telephone conference with MNL re declaration drafting project. | A. Investigation |
| O&G | 11330 | 4/2/2015 | Michael J. Scimone | 1.10 | Telephone conference with co-counsel re status of discovery, | B. Discovery |
| O&G | 11331 | 4/2/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re Defendants' inquiry re scope of 30(b)(6) deposition. | C. Depositions |
| O&G | 11332 | 4/2/2015 | Marco A. Lopez | 5.90 | Review weekly hours data for potential declarants; update spreadsheets; revise declaration drafts; email correspondence with JCS, MNL, MJS, and AP; Telephone conference intake; discuss declarations with AP. | A. Investigation |
| O&G | 11333 | 4/2/2015 | Jeffrey M. Domanico | 0.20 | Review intakes for potential class member. | A. Investigation |
| O&G | 11334 | 4/2/2015 | Jahan C. Sagafi | 2.30 | Letter to defendant re discovery and conversation with defendant and team re same (1.6); review class member intakes and declaration template and discuss with team (.7). | A. Investigation |
| O&G | 11335 | 4/2/2015 | Ashley Pellouchoud | 4.90 | Declaration project (correspondence, edits). | A. Investigation |
| O&G | 11336 | 4/2/2015 | Ashley Pellouchoud | 1.60 | Manage intakes (Telephone conferences, emails, etc.). | A. Investigation |
| O&G | 11337 | 4/3/2015 | Jahan C. Sagafi | 2.80 | Declaration template edits and discussions re declaration edits. | A. Investigation |
| O&G | 11338 | 4/3/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and MJS re: opt-in discovery | C. Depositions |
| O&G | 11339 | 4/3/2015 | Michael N. Litrownik | 0.20 | Telephone conference with MJS re: recap of plaintiff counsel Telephone conference | F. Strategy |
| O&G | 11340 | 4/3/2015 | Michael N. Litrownik | 1.20 | Telephone conference with plaintiff counsel re: declarations, depositions, and other issues | C. Depositions |
| O&G | 11341 | 4/3/2015 | Michael N. Litrownik | 0.20 | Correspondence with AP and MAL re: declaration project status update | A. Investigation |
| O&G | 11342 | 4/3/2015 | Michael N. Litrownik | 0.10 | Correspondence with JCS re: draft declaration of C. Rothrock | A. Investigation |
| O&G | 11343 | 4/3/2015 | Michael N. Litrownik | 0.50 | Review and revise draft declaration of C. Rothrock | A. Investigation |
| O&G | 11344 | 4/3/2015 | Michael J. Scimone | 0.80 | Review draft conditional certification brief, comment on editorial changes. | E. Motions |
| O&G | 11345 | 4/3/2015 | Michael J. Scimone | 0.40 | Draft agenda for team Telephone conference. | F. Strategy |
| O&G | 11346 | 4/3/2015 | Marco A. Lopez | 7.20 | Telephone conference with JCS, AP, MNL, MJS, and co-counsel; draft declarations; email correspondence with JCS re hours data and declaration template. | A. Investigation |
| O&G | 11347 | 4/3/2015 | Jeffrey M. Domanico | 1.20 | Telephone conference with team. | F. Strategy |
| O&G | 11348 | 4/3/2015 | Jeffrey M. Domanico | 0.20 | Review Defendant's data production. | D. Doc. Revw. |
| O&G | 11349 | 4/3/2015 | Jeffrey M. Domanico | 0.10 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 11350 | 4/3/2015 | Ashley Pellouchoud | 2.40 | Review/edit declarations. | A. Investigation |
| O&G | 11351 | 4/3/2015 | Ashley Pellouchoud | 0.30 | Correspondence with MJS/MAL/JXD re opt-in data; | B. Discovery |
| O&G | 11352 | 4/3/2015 | Ashley Pellouchoud | 1.10 | Team Telephone conference. | F. Strategy |
| O&G | 11353 | 4/4/2015 | Jahan C. Sagafi | 1.40 | Prepare for and lead Conference with team re strategy. | A. Investigation |
| O&G | 11354 | 4/5/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and J. Strauch re: Prepare for deposition | C. Depositions |
| O&G | 11355 | 4/5/2015 | Michael N. Litrownik | 0.30 | Review and revise declaration of C. Lamer | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11356 | 4/5/2015 | Michael N. Litrownik | 0.20 | Review and revise declaration of R. Conway | A. Investigation |
| O&G | 11357 | 4/5/2015 | Marco A. Lopez | 0.20 | Email correspondence; review edit draft declarations. | A. Investigation |
| O&G | 11358 | 4/5/2015 | Jahan C. Sagafi | 0.80 | Declaration edits. | A. Investigation |
| O&G | 11359 | 4/5/2015 | Jahan C. Sagafi | 0.40 | Prepare for deposition Preparemeeting. | C. Depositions |
| O&G | 11360 | 4/5/2015 | Jahan C. Sagafi | 1.30 | Declaration edits. | A. Investigation |
| O&G | 11361 | 4/6/2015 | Part Time Paralegal | 1.10 | [LJS] Prepare J. Strauch deposition Preparebinder, compile index for same. | C. Depositions |
| O&G | 11362 | 4/6/2015 | Michael N. Litrownik | 0.90 | Review and revise summary of defense deposition script; Correspondence with JCS re: same | C. Depositions |
| O&G | 11363 | 4/6/2015 | Michael N. Litrownik | 0.30 | Correspondence with MAL, AP, and MJS re: declarant issues | A. Investigation |
| O&G | 11364 | 4/6/2015 | Michael N. Litrownik | 0.20 | Correspondence with AP re: finalizing declarations | A. Investigation |
| O&G | 11365 | 4/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  D. Hutchinson, M. Caesar re: draft declaration of C. Lamer | A. Investigation |
| O&G | 11366 | 4/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JCS re: declaration of B. Kinnas | A. Investigation |
| O&G | 11367 | 4/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MAL and AP re: declaration of N. Kelly | A. Investigation |
| O&G | 11368 | 4/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MAL and AP re: declaration of B. Kinnas | A. Investigation |
| O&G | 11369 | 4/6/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of B. Kinnas | A. Investigation |
| O&G | 11370 | 4/6/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MAL and JCS re: hours issues | B. Discovery |
| O&G | 11371 | 4/6/2015 | Michael N. Litrownik | 0.20 | Correspondence with JD and PW re: deposition logistics | C. Depositions |
| O&G | 11372 | 4/6/2015 | Michael N. Litrownik | 0.20 | Correspondence with  and Telephone conference with BF re: deposition script | C. Depositions |
| O&G | 11373 | 4/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JMD re: J. Strauch documents | D. Doc. Revw. |
| O&G | 11374 | 4/6/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JCS re: Prepare for deposition for J. Strauch | C. Depositions |
| O&G | 11375 | 4/6/2015 | Michael N. Litrownik | 1.40 | Review documents produced by J. Strauch re: Prepare for deposition and compile spreadsheet re: same | C. Depositions |
| O&G | 11376 | 4/6/2015 | Michael J. Scimone | 2.70 | Edit motion for conditional certification. | E. Motions |
| O&G | 11377 | 4/6/2015 | Marco A. Lopez | 6.60 | Email correspondence, review MNL edits to FLSA conditional certification brief, draft declarations. | E. Motions |
| O&G | 11378 | 4/6/2015 | Jessica R. Lyons | 1.50 | Pull documents for Strauch deposition and correspondence with JMD re same. | C. Depositions |
| O&G | 11379 | 4/6/2015 | Jeffrey M. Domanico | 0.70 | Compile list of personnel files not produced yet. | B. Discovery |
| O&G | 11380 | 4/6/2015 | Jeffrey M. Domanico | 0.70 | Compile list of opt-ins whose weekly hours we never received. | B. Discovery |
| O&G | 11381 | 4/6/2015 | Jeffrey M. Domanico | 0.20 | Discussion with JRL re pulling documents for deposition. | C. Depositions |
| O&G | 11382 | 4/6/2015 | Jeffrey M. Domanico | 0.30 | Pull documents for J. Strauch deposition. | C. Depositions |
| O&G | 11383 | 4/6/2015 | Jeffrey M. Domanico | 0.10 | Send JXD deposition video. | C. Depositions |
| O&G | 11384 | 4/6/2015 | Jahan C. Sagafi | 0.60 | Class member declaration edits. | A. Investigation |
| O&G | 11385 | 4/6/2015 | Jahan C. Sagafi | 0.50 | Prepare for deposition. | C. Depositions |
| O&G | 11386 | 4/6/2015 | Jahan C. Sagafi | 0.70 | Discussions re class member hours data. | B. Discovery |
| O&G | 11387 | 4/6/2015 | Jahan C. Sagafi | 0.20 | Class member outreach. | A. Investigation |
| O&G | 11388 | 4/6/2015 | Ashley Pellouchoud | 5.80 | Review/edit declaration drafts; Telephone conference/e-mail clients; strategize re process. | E. Motions |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11389 | 4/6/2015 | Ashley Pellouchoud | 0.50 | Review FLSA cert brief edits/comments; correspondence with MAL, MJS, MNL. | E. Motions |
| O&G | 11390 | 4/7/2015 | Part Time Paralegal | 0.70 | [LJS] Prepare J. Strauch deposition Preparebinder, compile index for same. | C. Depositions |
| O&G | 11391 | 4/7/2015 | Michael N. Litrownik | 1.10 | Telephone conference with J. Strauch re: review of documents for Prepare for deposition | C. Depositions |
| O&G | 11392 | 4/7/2015 | Michael N. Litrownik | 0.60 | Review and revise draft declaration of A. Soule | A. Investigation |
| O&G | 11393 | 4/7/2015 | Michael N. Litrownik | 0.20 | Correspondence with AP re: R. Conway | F. Strategy |
| O&G | 11394 | 4/7/2015 | Michael N. Litrownik | 0.70 | Review and revise draft declaration of K. Samluk; Correspondence with  AP and MAL re: same | A. Investigation |
| O&G | 11395 | 4/7/2015 | Michael N. Litrownik | 0.30 | Review correspondence from AP and JCS re: declarants' hours issues and e-TES | B. Discovery |
| O&G | 11396 | 4/7/2015 | Michael N. Litrownik | 0.50 | Review and review draft declaration of R. Conway; Correspondence with  JCS re: same | A. Investigation |
| O&G | 11397 | 4/7/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MAL re: draft declaration of B. Kinnas | A. Investigation |
| O&G | 11398 | 4/7/2015 | Michael N. Litrownik | 0.10 | Telephone conference with court re: correction to scheduling order | G. Court |
| O&G | 11399 | 4/7/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re: error in scheduling order | F. Strategy |
| O&G | 11400 | 4/7/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS, MJS, and JMD re: scheduling order | F. Strategy |
| O&G | 11401 | 4/7/2015 | Michael N. Litrownik | 0.20 | Correspondence with  JCS re: tentative agenda for team Telephone conference | F. Strategy |
| O&G | 11402 | 4/7/2015 | Michael N. Litrownik | 0.20 | Review and revise draft declaration of N. Delgado; Correspondence with  D. Hutchinson and M. Caesar re: same | A. Investigation |
| O&G | 11403 | 4/7/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJS re: briefing schedule and team Telephone conference tentative agenda | F. Strategy |
| O&G | 11404 | 4/7/2015 | Michael N. Litrownik | 0.20 | Review and revise declaration of C. Rothrock; Correspondence with  D. Hutchinson and M. Caesar re: same | A. Investigation |
| O&G | 11405 | 4/7/2015 | Michael N. Litrownik | 0.50 | Review and revise declaration of N. Kelly | A. Investigation |
| O&G | 11406 | 4/7/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS, JMD, and JD re: logistics for J. Strauch Prepare for deposition and documents | C. Depositions |
| O&G | 11407 | 4/7/2015 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel re document production issues. | B. Discovery |
| O&G | 11408 | 4/7/2015 | Michael J. Scimone | 0.20 | Conference with MNL re agenda for team Telephone conference, drafting 216(b) motion. | E. Motions |
| O&G | 11409 | 4/7/2015 | Marco A. Lopez | 0.20 | Conference with MJS re: follow-up document review issues. | D. Doc. Revw. |
| O&G | 11410 | 4/7/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with class member D. Ford re identification. | A. Investigation |
| O&G | 11411 | 4/7/2015 | Jeffrey M. Domanico | 0.30 | Save and calendar deadlines from Scheduling Order. | F. Strategy |
| O&G | 11412 | 4/7/2015 | Jeffrey M. Domanico | 0.20 | Review unredacted documents and enclosure letter to Court | D. Doc. Revw. |
| O&G | 11413 | 4/7/2015 | Jeffrey M. Domanico | 0.30 | Pull documents for J. Strauch deposition binder. | C. Depositions |
| O&G | 11414 | 4/7/2015 | Jahan C. Sagafi | 0.50 | Prepare for team Telephone conference. | F. Strategy |
| O&G | 11415 | 4/7/2015 | Jahan C. Sagafi | 0.30 | FLSA certification motion strategy discussions. | E. Motions |
| O&G | 11416 | 4/7/2015 | Jahan C. Sagafi | 2.70 | Prepare for deposition. | C. Depositions |
| O&G | 11417 | 4/7/2015 | Jahan C. Sagafi | 1.40 | Class member interviews and declaration edits. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11418 | 4/7/2015 | Ashley Pellouchoud | 0.10 | Correspondence with JCS re CSC document production; named P hours data. | B. Discovery |
| O&G | 11419 | 4/7/2015 | Ashley Pellouchoud | 1.60 | Edit/draft declarations. | A. Investigation |
| O&G | 11420 | 4/7/2015 | Ashley Pellouchoud | 1.80 | Named P Prepare for deposition session. | C. Depositions |
| O&G | 11421 | 4/7/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with opt-in declarant Rothrock; related correspondence. | A. Investigation |
| O&G | 11422 | 4/7/2015 | Ashley Pellouchoud | 0.60 | Telephone conference with opt-in declarant Samluk. | A. Investigation |
| O&G | 11423 | 4/7/2015 | Ashley Pellouchoud | 1.20 | Conference with JCS/MAL re decs. | A. Investigation |
| O&G | 11424 | 4/7/2015 | Ashley Pellouchoud | 0.10 | E-mail to opt-in re follow-up Telephone conference. | A. Investigation |
| O&G | 11425 | 4/7/2015 | Ashley Pellouchoud | 0.40 | E-mail summary re declarant CL to JCS, MNL, MAL, MJS [data synthesis]. | B. Discovery |
| O&G | 11426 | 4/7/2015 | Ashley Pellouchoud | 0.20 | Correspondence with MNL re data production/decs. | B. Discovery |
| O&G | 11427 | 4/7/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MNL re dec finalization. | A. Investigation |
| O&G | 11428 | 4/7/2015 | Ashley Pellouchoud | 0.10 | Correspondence with JCS re decs/216b motion. | E. Motions |
| O&G | 11429 | 4/7/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with declarant CL. | A. Investigation |
| O&G | 11430 | 4/7/2015 | Ashley Pellouchoud | 1.30 | Prepare/coordinate discovery packages for opt-ins/named P Eufemia Jimenez. | B. Discovery |
| O&G | 11431 | 4/7/2015 | Ashley Pellouchoud | 0.20 | Correspondence re dec project. | A. Investigation |
| O&G | 11432 | 4/8/2015 | Michael N. Litrownik | 0.40 | Review correspondence from T. Jackson, K. Dermody, JCS, and AP re: hours and etes issues | B. Discovery |
| O&G | 11433 | 4/8/2015 | Michael N. Litrownik | 0.30 | Review correspondence from JCS and AP re: Correspondence with  team about hours issues | B. Discovery |
| O&G | 11434 | 4/8/2015 | Michael N. Litrownik | 0.20 | Review T. Colby deposition transcript re: policy documents; Correspondence with  MJS re: same | C. Depositions |
| O&G | 11435 | 4/8/2015 | Michael N. Litrownik | 0.10 | Review correspondence from AP re: C. Lamer draft declaration | A. Investigation |
| O&G | 11436 | 4/8/2015 | Michael N. Litrownik | 0.10 | Review correspondence from MAL re: B. Kinnas draft declaration | A. Investigation |
| O&G | 11437 | 4/8/2015 | Michael N. Litrownik | 0.10 | Correspondence with  JCS re: declaration finalization process | A. Investigation |
| O&G | 11438 | 4/8/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MAL re: draft declaration of B. Kinnas | A. Investigation |
| O&G | 11439 | 4/8/2015 | Michael N. Litrownik | 0.10 | Correspondence with  D. Huchinson, M. Caesar re: draft declaration of F. Hussain | A. Investigation |
| O&G | 11440 | 4/8/2015 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re: finalizing declarations | A. Investigation |
| O&G | 11441 | 4/8/2015 | Michael N. Litrownik | 0.40 | Review and revise declaration of F. Hussain | A. Investigation |
| O&G | 11442 | 4/8/2015 | Michael N. Litrownik | 0.10 | Correspondence with  D. Huchinson, M. Caesar re: draft declaration of D. Dickerson | A. Investigation |
| O&G | 11443 | 4/8/2015 | Michael N. Litrownik | 0.10 | Correspondence with  D. Huchinson, M. Caesar re: draft declaration of B. Kilgore | A. Investigation |
| O&G | 11444 | 4/8/2015 | Michael N. Litrownik | 0.40 | Review and revise draft declaration of D. Dickerson | A. Investigation |
| O&G | 11445 | 4/8/2015 | Michael N. Litrownik | 0.50 | Review and revise draft declaration of B. Kilgore | A. Investigation |
| O&G | 11446 | 4/8/2015 | Michael J. Scimone | 3.50 | Revise motion for conditional certification. | E. Motions |
| O&G | 11447 | 4/8/2015 | Michael J. Scimone | 0.10 | Correspondence with D. Salazar-Austin re corrupt production. | B. Discovery |
| O&G | 11448 | 4/8/2015 | Marco A. Lopez | 8.50 | Revise FLSA conditional certification brief, email correspondence, revise declarations, research FLSA overtime provisions. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11449 | 4/8/2015 | Jeffrey M. Domanico | 1.00 | Create list of unique values in the data. | B. Discovery |
| O&G | 11450 | 4/8/2015 | Jeffrey M. Domanico | 0.30 | Send Defendant's document production to D4 to upload to Relativity. | B. Discovery |
| O&G | 11451 | 4/8/2015 | Jahan C. Sagafi | 0.70 | Revise declaration template. | A. Investigation |
| O&G | 11452 | 4/8/2015 | Jahan C. Sagafi | 0.30 | Discuss class member declaration edits. | A. Investigation |
| O&G | 11453 | 4/8/2015 | Jahan C. Sagafi | 6.80 | Prepare for and attend deposition of Joe Strauch. | C. Depositions |
| O&G | 11454 | 4/8/2015 | Ashley Pellouchoud | 0.60 | Review MJS edits to 216b motion. | E. Motions |
| O&G | 11455 | 4/8/2015 | Ashley Pellouchoud | 0.20 | Correspondence with LCHB, LewFi, O&G team re 216b strategy. | E. Motions |
| O&G | 11456 | 4/8/2015 | Ashley Pellouchoud | 7.30 | Review/edit declaration drafts; circulate to team; related correspondence (MAL, JCS, MJS). | A. Investigation |
| O&G | 11457 | 4/8/2015 | Adrien L. Porter | 1.20 | Update discovery index. | B. Discovery |
| O&G | 11458 | 4/9/2015 | Michael N. Litrownik | 0.20 | Correspondence with AP re: C. Lamer final issues | A. Investigation |
| O&G | 11459 | 4/9/2015 | Michael N. Litrownik | 0.20 | Review and revise draft declaration of K. Samluk | A. Investigation |
| O&G | 11460 | 4/9/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of R. Conway | A. Investigation |
| O&G | 11461 | 4/9/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of C. Lamer | A. Investigation |
| O&G | 11462 | 4/9/2015 | Michael N. Litrownik | 0.10 | Review correspondence from T. Jackson re: declaration | A. Investigation |
| O&G | 11463 | 4/9/2015 | Michael N. Litrownik | 0.20 | Review and revise draft declaration of N. Kelly | A. Investigation |
| O&G | 11464 | 4/9/2015 | Michael N. Litrownik | 0.10 | Final review of C. Rothrock declaration | A. Investigation |
| O&G | 11465 | 4/9/2015 | Michael N. Litrownik | 0.50 | Review and revise draft declaration of B. Kinnas | A. Investigation |
| O&G | 11466 | 4/9/2015 | Michael N. Litrownik | 0.30 | Review and revise draft declaration of A. Soule | A. Investigation |
| O&G | 11467 | 4/9/2015 | Michael N. Litrownik | 0.30 | Correspondence with  AP and MAL re: declaration of C. Rothrock | A. Investigation |
| O&G | 11468 | 4/9/2015 | Michael N. Litrownik | 0.40 | Review and revise draft declaration of C. Rothrock | A. Investigation |
| O&G | 11469 | 4/9/2015 | Marco A. Lopez | 0.40 | Email correspondence, revise declarations, Telephone conference with potential declarant. | A. Investigation |
| O&G | 11470 | 4/9/2015 | Jeffrey M. Domanico | 0.70 | Review class member data produced by Defendant. | B. Discovery |
| O&G | 11471 | 4/9/2015 | Jahan C. Sagafi | 0.30 | Discuss 216(b) notice. | A. Investigation |
| O&G | 11472 | 4/9/2015 | Jahan C. Sagafi | 0.70 | Discuss declarations. | A. Investigation |
| O&G | 11473 | 4/9/2015 | Ashley Pellouchoud | 0.40 | Correspondence re declaration. | A. Investigation |
| O&G | 11474 | 4/9/2015 | Ashley Pellouchoud | 0.20 | Chat with MNL re declaration. | A. Investigation |
| O&G | 11475 | 4/9/2015 | Ashley Pellouchoud | 1.50 | Telephone conferences with declarants; final declaration review; send dec drafts via DocuSign. | A. Investigation |
| O&G | 11476 | 4/9/2015 | Ashley Pellouchoud | 0.10 | Return client phone Telephone conference. | A. Investigation |
| O&G | 11477 | 4/9/2015 | Ashley Pellouchoud | 4.30 | Review/edit declaration drafts; related correspondence. | A. Investigation |
| O&G | 11478 | 4/10/2015 | Michael N. Litrownik | 0.10 | Review correspondence from AP re: C. Lamer final declaration | A. Investigation |
| O&G | 11479 | 4/10/2015 | Michael N. Litrownik | 0.20 | Review correspondence from AP and JCS re: P. Venezia | A. Investigation |
| O&G | 11480 | 4/10/2015 | Michael N. Litrownik | 1.30 | Telephone conference with plaintiff counsel re: declaration project, 216b brief, opt-in discovery and other issues | A. Investigation |
| O&G | 11481 | 4/10/2015 | Michael J. Scimone | 1.30 | Telephone conference with co-counsel re declaration gathering project, opt-in discovery, status of 216(b) brief. | A. Investigation |
| O&G | 11482 | 4/10/2015 | Marco A. Lopez | 2.10 | Email correspondence, status Telephone conference with AP, MNL, MJS, and others, Telephone conference with AP re declaration signature gathering. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 11483 | 4/10/2015 | Jahan C. Sagafi | 0.60 | Damages analysis. | A. Investigation |
| O&G | 11484 | 4/10/2015 | Jahan C. Sagafi | 0.80 | Discussion and correspondence re class member declarations. | A. Investigation |
| O&G | 11485 | 4/10/2015 | Jahan C. Sagafi | 1.90 | Prepare for and lead Telephone conference re declarations and brief. | A. Investigation |
| O&G | 11486 | 4/10/2015 | Jahan C. Sagafi | 2.90 | 216(b) brief. | E. Motions |
| O&G | 11487 | 4/10/2015 | Ashley Pellouchoud | 0.30 | Telephone conference with Lin Chan (LCHB) re data production cross-check; related correspondence. | B. Discovery |
| O&G | 11488 | 4/10/2015 | Ashley Pellouchoud | 0.70 | Final dec tweaks. | A. Investigation |
| O&G | 11489 | 4/10/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with MAL re DocuSign; dec gathering process. | A. Investigation |
| O&G | 11490 | 4/10/2015 | Ashley Pellouchoud | 0.30 | Telephone conference with MNL re declarations; follow-up correspondence. | A. Investigation |
| O&G | 11491 | 4/10/2015 | Ashley Pellouchoud | 0.40 | Telephone conference with declarant Samluk; finalize declaration. | A. Investigation |
| O&G | 11492 | 4/10/2015 | Ashley Pellouchoud | 0.80 | Telephone conference with declarant Rothrock; finalize declaration. | A. Investigation |
| O&G | 11493 | 4/10/2015 | Ashley Pellouchoud | 0.70 | Telephone conference with declarant Lamer. | A. Investigation |
| O&G | 11494 | 4/10/2015 | Ashley Pellouchoud | 1.20 | Telephone conference with team. | F. Strategy |
| O&G | 11495 | 4/10/2015 | Adrien L. Porter | 1.30 | Telephone conference with co-counsel re declaration status. | A. Investigation |
| O&G | 11496 | 4/11/2015 | Marco A. Lopez | 0.30 | Review edits to FLSA conditional certification brief. | E. Motions |
| O&G | 11497 | 4/12/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS re: 216b brief and proposed notice | E. Motions |
| O&G | 11498 | 4/12/2015 | Jahan C. Sagafi | 0.70 | Declaration edits. | A. Investigation |
| O&G | 11499 | 4/12/2015 | Jahan C. Sagafi | 0.50 | Discuss class member interviews with team. | A. Investigation |
| O&G | 11500 | 4/12/2015 | Jahan C. Sagafi | 0.20 | Review and discuss data discovery. | D. Doc. Revw. |
| O&G | 11501 | 4/12/2015 | Jahan C. Sagafi | 0.20 | FLSA certification motion edits. | E. Motions |
| O&G | 11502 | 4/13/2015 | Michael N. Litrownik | 0.10 | Telephone conference with MAL re: G. Briggle declaration | A. Investigation |
| O&G | 11503 | 4/13/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS, AXP, and MAL re: declaration numbers | A. Investigation |
| O&G | 11504 | 4/13/2015 | Michael N. Litrownik | 0.30 | Telephone conference with co-counsel re: declaration numbers | A. Investigation |
| O&G | 11505 | 4/13/2015 | Michael N. Litrownik | 0.10 | Coordinate cite-checkers for brief | E. Motions |
| O&G | 11506 | 4/13/2015 | Michael N. Litrownik | 0.20 | Review and revise draft declaration of N. Delgado; Correspondence with MAL re: same | A. Investigation |
| O&G | 11507 | 4/13/2015 | Michael N. Litrownik | 0.80 | Draft proposed FLSA notice | E. Motions |
| O&G | 11508 | 4/13/2015 | Michael N. Litrownik | 0.20 | Review draft declarations of P. Venezia and I. Owugu; Correspondence with L. Chan re: same | A. Investigation |
| O&G | 11509 | 4/13/2015 | Michael J. Scimone | 0.10 | Correspondence with LAC re briefing deadlines on motion for reconsideration. | F. Strategy |
| O&G | 11510 | 4/13/2015 | Michael J. Scimone | 1.00 | Revise stipulation re opt-in discovery. | B. Discovery |
| O&G | 11511 | 4/13/2015 | Michael J. Scimone | 0.20 | Review and edit draft notice of conditional certification. | E. Motions |
| O&G | 11512 | 4/13/2015 | Michael J. Scimone | 0.10 | Conference with JCS re motion for conditional certification. | E. Motions |
| O&G | 11513 | 4/13/2015 | Michael J. Scimone | 0.70 | Edit motion for conditional certification. | E. Motions |
| O&G | 11514 | 4/13/2015 | Marco A. Lopez | 5.60 | Telephone conference with potential declarants, revise declarations, gather declaration signatures, email correspondence with Plaintiffs' counsel team. | A. Investigation |
| O&G | 11515 | 4/13/2015 | Jeffrey M. Domanico | 0.40 | Draft JCS declaration and pull exhibits re 216(b) motion. | E. Motions |
| O&G | 11516 | 4/13/2015 | Jeffrey M. Domanico | 0.20 | Review LayerDesc fields; Correspondence with MJS re: same | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11517 | 4/13/2015 | Jahan C. Sagafi | 2.30 | Discussions re declarations; witness interviews; edits to reply brief; review discovery status. | C. Depositions |
| O&G | 11518 | 4/13/2015 | Ashley Pellouchoud | 0.70 | Correspondence with JCS/Rick Conway; Telephone conference client with JCS; finalize declaration via DocuSign. | A. Investigation |
| O&G | 11519 | 4/13/2015 | Ashley Pellouchoud | 0.70 | Telephone conference with Karen Samluk; revise declaration per convo; finalize declaration via DocuSign; e-mail team for filing. | A. Investigation |
| O&G | 11520 | 4/13/2015 | Adrien L. Porter | 0.10 | Prepare and file CTJ. | F. Strategy |
| O&G | 11521 | 4/14/2015 | Jahan C. Sagafi | 0.30 | FLSA certification brief edits. | E. Motions |
| O&G | 11522 | 4/14/2015 | Jahan C. Sagafi | 0.20 | Correspondence re class member deposition progess | C. Depositions |
| O&G | 11523 | 4/14/2015 | Jahan C. Sagafi | 0.20 | Discuss with team supplemental production for named plaintiff | C. Depositions |
| O&G | 11524 | 4/14/2015 | Jahan C. Sagafi | 0.80 | Correspondence re opt-in discovery agreement. | C. Depositions |
| O&G | 11525 | 4/14/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MJS and K. Dermody re: opt-in discovery stipulation | C. Depositions |
| O&G | 11526 | 4/14/2015 | Michael N. Litrownik | 0.50 | Review cite-check of brief; Correspondence with  JCS and MJS re: same | E. Motions |
| O&G | 11527 | 4/14/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MJS re: proposed opt-in discovery stipulation | B. Discovery |
| O&G | 11528 | 4/14/2015 | Michael N. Litrownik | 0.10 | Review MJS revisions to proposed opt-in discovery stipulation | C. Depositions |
| O&G | 11529 | 4/14/2015 | Michael N. Litrownik | 0.20 | Review defendant's proposed stipulation re: opt-in discovery | C. Depositions |
| O&G | 11530 | 4/14/2015 | Michael N. Litrownik | 0.30 | Review correspondence from AP, MAL, L. Chan, and JCS re: final declarations | A. Investigation |
| O&G | 11531 | 4/14/2015 | Michael J. Scimone | 0.10 | Telephone conference to L. Chan re H. Josephson testimony re job family, discipline. | D. Doc. Revw. |
| O&G | 11532 | 4/14/2015 | Michael J. Scimone | 2.70 | Review deposition transcripts for testimony in support of 216(b) brief. | E. Motions |
| O&G | 11533 | 4/14/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS, MNL re 216(b) briefing. | E. Motions |
| O&G | 11534 | 4/14/2015 | Marco A. Lopez | 7.90 | Email correspondence and Telephone conference with potential declarants, revise declarations, draft notice website text, find cites to declarations for FLSA conditional certification brief. | A. Investigation |
| O&G | 11535 | 4/14/2015 | Jeffrey M. Domanico | 0.80 | Draft JCS declaration re 216(b) motion. | A. Investigation |
| O&G | 11536 | 4/14/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with JCS, MJS and MNL re declaration update. | A. Investigation |
| O&G | 11537 | 4/14/2015 | Jeffrey M. Domanico | 0.30 | Upload client documents to D4 files site; request production of same. | B. Discovery |
| O&G | 11538 | 4/14/2015 | Jeffrey M. Domanico | 0.40 | Contact court reporter to download deposition materials; download same and save to case file. | D. Doc. Revw. |
| O&G | 11539 | 4/14/2015 | Jeffrey M. Domanico | 0.20 | Save signed declarations to case file. | F. Strategy |
| O&G | 11540 | 4/14/2015 | Jeffrey M. Domanico | 0.20 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 11541 | 4/14/2015 | Adrien L. Porter | 1.80 | Revise employee time data. | B. Discovery |
| O&G | 11542 | 4/15/2015 | Jahan C. Sagafi | 1.30 | Team discussions re FLSA certification brief and class member declarations. | A. Investigation |
| O&G | 11543 | 4/15/2015 | Jahan C. Sagafi | 0.20 | Correspondence with defendant re discovery outstanding. | E. Motions |
| O&G | 11544 | 4/15/2015 | Michael J. Scimone | 1.60 | Edit conditional certification motion. | E. Motions |
| O&G | 11545 | 4/15/2015 | Michael J. Scimone | 0.10 | Conference with JD re drafting declaration. | A. Investigation |
| O&G | 11546 | 4/15/2015 | Marco A. Lopez | 11.20 | Gather likely declarations from co-counsel, email correspondence and Telephone conference with potential declarants, gather declaration signatures, revise declarations, revise FLSA conditional certification brief. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11547 | 4/15/2015 | Jeffrey M. Domanico | 0.70 | Save opt-in declarations to case file and send an update to JCS, MJS and MNL. | F. Strategy |
| O&G | 11548 | 4/15/2015 | Jeffrey M. Domanico | 3.20 | Create exhibit list and pull exhibits re 216(b) motion. | E. Motions |
| O&G | 11549 | 4/15/2015 | Jeffrey M. Domanico | 0.10 | Draft JCS declaration re 216(b) motion. | A. Investigation |
| O&G | 11550 | 4/15/2015 | Ashley Pellouchoud | 0.60 | Correspondence re 216b motion (xx6). | E. Motions |
| O&G | 11551 | 4/15/2015 | Ashley Pellouchoud | 1.40 | Review personnel files, declarations, class list; correspondence re declarations and 216b motion. | A. Investigation |
| O&G | 11552 | 4/16/2015 | Jahan C. Sagafi | 0.60 | Correspondence with defendant re missing discovery. | A. Investigation |
| O&G | 11553 | 4/16/2015 | Jahan C. Sagafi | 2.40 | Work on FLSA certification motion declaration, proposed order, notice, consent to join form, information form, and envelope text edits. | E. Motions |
| O&G | 11554 | 4/16/2015 | Jahan C. Sagafi | 0.40 | Review and discuss deposition testimony change from defendant with team. | C. Depositions |
| O&G | 11555 | 4/16/2015 | Jahan C. Sagafi | 0.10 | Discuss deposition with named plaintiff. | A. Investigation |
| O&G | 11556 | 4/16/2015 | Jahan C. Sagafi | 0.20 | Correspondence and team discussion re opt-in discovery. | B. Discovery |
| O&G | 11557 | 4/16/2015 | Jahan C. Sagafi | 0.30 | Correspondence and Telephone conference to defendant re discovery. | B. Discovery |
| O&G | 11558 | 4/16/2015 | Michael N. Litrownik | 0.50 | Correspondence with plaintiff counsel re: 216b papers, declarations, and other issues | A. Investigation |
| O&G | 11559 | 4/16/2015 | Michael N. Litrownik | 1.20 | Review proposed orders from MHN and HP; draft proposed order | E. Motions |
| O&G | 11560 | 4/16/2015 | Michael J. Scimone | 3.10 | Edit motion for conditional certification, supporting papers for same. | E. Motions |
| O&G | 11561 | 4/16/2015 | Marco A. Lopez | 4.00 | Telephone conference with potential declarants, gather declaration signatures, revise declarations. | A. Investigation |
| O&G | 11562 | 4/16/2015 | Jeffrey M. Domanico | 0.30 | Edit JCS declaration re 216(b) motion. | A. Investigation |
| O&G | 11563 | 4/16/2015 | Jeffrey M. Domanico | 0.60 | Draft class member declaration compilation. | A. Investigation |
| O&G | 11564 | 4/16/2015 | Jeffrey M. Domanico | 1.50 | Finish compiling exhibits re 216(b) motion. | E. Motions |
| O&G | 11565 | 4/16/2015 | Jeffrey M. Domanico | 2.80 | Pull data from putative and opt-in class list. | B. Discovery |
| O&G | 11566 | 4/16/2015 | Jahan C. Sagafi | 3.80 | FLSA certification brief. | E. Motions |
| O&G | 11567 | 4/16/2015 | Adrien L. Porter | 1.60 | Compile opt-in breakdown based on title. | F. Strategy |
| O&G | 11568 | 4/17/2015 | Michael N. Litrownik | 0.10 | Correspondence with  plaintiff counsel re: proposed order and brief | A. Investigation |
| O&G | 11569 | 4/17/2015 | Michael J. Scimone | 5.10 | Edit and finalize brief and supporting papers in support of conditional certification, supervise filing of same. | E. Motions |
| O&G | 11570 | 4/17/2015 | Marco A. Lopez | 2.40 | Telephone conferences with declarants, revise declarations, gather declaration signatures, coordinate with MJS, JMD, and co-counsel re sign declarations. | A. Investigation |
| O&G | 11571 | 4/17/2015 | Jeffrey M. Domanico | 0.50 | Send supplemental document production to opposing counsel. | B. Discovery |
| O&G | 11572 | 4/17/2015 | Jeffrey M. Domanico | 0.70 | File 216(b) motion papers via ECF. | E. Motions |
| O&G | 11573 | 4/17/2015 | Jeffrey M. Domanico | 1.00 | Create and edit Tables of Authorities and Contents re 216(b) memo of law. | E. Motions |
| O&G | 11574 | 4/17/2015 | Jeffrey M. Domanico | 1.60 | Finalize 216(b) motion papers and exhibits. | E. Motions |
| O&G | 11575 | 4/17/2015 | Jeffrey M. Domanico | 0.20 | Format FLSA notice and consent to join form. | F. Strategy |
| O&G | 11576 | 4/17/2015 | Jeffrey M. Domanico | 0.20 | Conference with MJS re 216(b) filing. | E. Motions |
| O&G | 11577 | 4/17/2015 | Jeffrey M. Domanico | 0.50 | Edit compilation of class member declarations. | A. Investigation |
| O&G | 11578 | 4/17/2015 | Jahan C. Sagafi | 2.00 | FLSA certification motion. | E. Motions |
| O&G | 11579 | 4/17/2015 | Ashley Pellouchoud | 0.20 | Intake status chart update; correspondence re declarations. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11580 | 4/17/2015 | Adrien L. Porter | 0.30 | Revise Tables of Authorities and Contents with JMD. | E. Motions |
| O&G | 11581 | 4/17/2015 | Adrien L. Porter | 0.90 | Revise class member data. | B. Discovery |
| O&G | 11582 | 4/19/2015 | Jahan C. Sagafi | 0.10 | Correspondence re deposition errata. | C. Depositions |
| O&G | 11583 | 4/20/2015 | Part Time Paralegal | 0.90 | [NSB] Print and prepare 216(b) courtesy copies to Court. | F. Strategy |
| O&G | 11584 | 4/20/2015 | Michael N. Litrownik | 0.30 | Review correspondence from K. Dermody, T. Jackson, and MJS re: opt-in discovery negotiation | C. Depositions |
| O&G | 11585 | 4/20/2015 | Michael N. Litrownik | 0.20 | Correspondence with  T. Colby re: deposition transcript and errata sheet | C. Depositions |
| O&G | 11586 | 4/20/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS re: errata sheets | C. Depositions |
| O&G | 11587 | 4/20/2015 | Michael N. Litrownik | 0.10 | Review correspondence from D. Golder re: opt-in discovery | C. Depositions |
| O&G | 11588 | 4/20/2015 | Michael J. Scimone | 0.30 | Correspondence with co-counsel, defendants re opt-in discovery. | B. Discovery |
| O&G | 11589 | 4/20/2015 | Marco A. Lopez | 0.20 | Telephone conference with potential opt-ins. | A. Investigation |
| O&G | 11590 | 4/20/2015 | Jeffrey M. Domanico | 0.30 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 11591 | 4/20/2015 | Jahan C. Sagafi | 0.50 | Correspondence re opt-in discovery. | B. Discovery |
| O&G | 11592 | 4/20/2015 | Adrien L. Porter | 1.10 | Prepare enclosure letter for courtesy copies. | F. Strategy |
| O&G | 11593 | 4/20/2015 | Adrien L. Porter | 0.20 | Calendar errata sheet deadlines. | C. Depositions |
| O&G | 11594 | 4/20/2015 | Adrien L. Porter | 0.50 | Prepare courtesy copies re 216(b) motion. | F. Strategy |
| O&G | 11595 | 4/21/2015 | Michael N. Litrownik | 0.20 | Review correspondence from plaintiff counsel re: negotiating opt-in discovery | C. Depositions |
| O&G | 11596 | 4/21/2015 | Michael N. Litrownik | 0.40 | Legal research re: Judge Margolis discovery rulings | B. Discovery |
| O&G | 11597 | 4/21/2015 | Marco A. Lopez | 1.00 | Draft letter to intake; draft intake summary; email correspondence. | A. Investigation |
| O&G | 11598 | 4/21/2015 | Jahan C. Sagafi | 0.20 | Correspondence with defendant and team re defendant's opt-in discovery requests. | B. Discovery |
| O&G | 11599 | 4/21/2015 | Jahan C. Sagafi | 0.10 | Correspondence with defendant following up re data deposition dates. | C. Depositions |
| O&G | 11600 | 4/21/2015 | Jahan C. Sagafi | 0.20 | Correspondence with court and team re courtesy copies of filing. | F. Strategy |
| O&G | 11601 | 4/21/2015 | Jahan C. Sagafi | 0.10 | Correspondence with defendant re data questions. | B. Discovery |
| O&G | 11602 | 4/21/2015 | Adrien L. Porter | 0.30 | Prepare and file consent to join form. | F. Strategy |
| O&G | 11603 | 4/21/2015 | Adrien L. Porter | 0.10 | Correspondence with counsel re courtesy copies. | F. Strategy |
| O&G | 11604 | 4/22/2015 | Michael N. Litrownik | 0.10 | Correspondence with  J. Strauch re: errata sheet | C. Depositions |
| O&G | 11605 | 4/22/2015 | Michael N. Litrownik | 0.50 | Prepare T. Colby errata sheet | C. Depositions |
| O&G | 11606 | 4/22/2015 | Michael N. Litrownik | 0.10 | Correspondence with  T. Colby re: errata sheet | C. Depositions |
| O&G | 11607 | 4/22/2015 | Michael N. Litrownik | 0.10 | Correspondence with  MAL re: not-SA letter | A. Investigation |
| O&G | 11608 | 4/22/2015 | Michael N. Litrownik | 0.10 | Review not-SA letter to M. Wright. | A. Investigation |
| O&G | 11609 | 4/22/2015 | Michael J. Scimone | 0.20 | Conference with MNL re staffing case during paternity leave. | F. Strategy |
| O&G | 11610 | 4/22/2015 | Marco A. Lopez | 1.60 | Draft and send Correspondence with  intake; contact potential opt-ins; review intake's hours log; draft and email correspondence intake summary to JCS, MJS, and MNL. | A. Investigation |
| O&G | 11611 | 4/23/2015 | Part Time Paralegal | 0.70 | [SXB] Print and scan 216 (b) declarations. | A. Investigation |
| O&G | 11612 | 4/23/2015 | Michael J. Scimone | 0.50 | Correspondence with co-counsel re opt-in discovery. | B. Discovery |
| O&G | 11613 | 4/23/2015 | Michael J. Scimone | 0.20 | Telephone conference to D. Golder re stipulation re opt-in discovery. | B. Discovery |
| O&G | 11614 | 4/23/2015 | Marco A. Lopez | 1.50 | Telephone conference with potential opt-ins; email correspondence. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 11615 | 4/23/2015 | Jeffrey M. Domanico | 0.40 | Bates stamp opt-in declarations. | A. Investigation |
| O&G | 11616 | 4/23/2015 | Jeffrey M. Domanico | 0.30 | Update attorney communications spreadsheet. | F. Strategy |
| O&G | 11617 | 4/23/2015 | Jahan C. Sagafi | 0.60 | Conference with team re proper scope of defendant's opt-in discovery and selection of candidates. | B. Discovery |
| O&G | 11618 | 4/23/2015 | Jahan C. Sagafi | 0.10 | Correspondence with defendant re data deposition dates. | C. Depositions |
| O&G | 11619 | 4/23/2015 | Ashley Pellouchoud | 0.10 | Correspondence re deposition digest (Freddy Diaz Vega) and errata sheet. | C. Depositions |
| O&G | 11620 | 4/23/2015 | Ashley Pellouchoud | 0.10 | Correspondence re strategy & opt-in discovery. | B. Discovery |
| O&G | 11621 | 4/23/2015 | Adrien L. Porter | 0.90 | Compile defendants declarants list. | E. Motions |
| O&G | 11622 | 4/24/2015 | Michael N. Litrownik | 0.10 | Review correspondence from D. Golder re: opt-in discovery issues | C. Depositions |
| O&G | 11623 | 4/24/2015 | Michael J. Scimone | 0.60 | Draft template interrogatory responses. | B. Discovery |
| O&G | 11624 | 4/24/2015 | Michael J. Scimone | 1.90 | Telephone conferences to clients re opt-in discovery documents. | B. Discovery |
| O&G | 11625 | 4/24/2015 | Michael J. Scimone | 0.30 | Correspondence with JCS, co-counsel, D. Golder re opt-in discovery. | B. Discovery |
| O&G | 11626 | 4/24/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with D4 re email collection. | B. Discovery |
| O&G | 11627 | 4/24/2015 | Jahan C. Sagafi | 0.30 | Discussion with team re opt-in discovery parameters. | B. Discovery |
| O&G | 11628 | 4/24/2015 | Ashley Pellouchoud | 0.10 | Correspondence re opt-in discovery; set up Conference with team. | B. Discovery |
| O&G | 11629 | 4/25/2015 | Marco A. Lopez | 0.10 | Email correspondence. | F. Strategy |
| O&G | 11630 | 4/27/2015 | Michael J. Scimone | 0.20 | Telephone conference with M. Caesar, L. Chan re opt-in discovery. | B. Discovery |
| O&G | 11631 | 4/27/2015 | Michael J. Scimone | 0.30 | Telephone conference from JCS re strategy for data deposition. | C. Depositions |
| O&G | 11632 | 4/27/2015 | Marco A. Lopez | 2.70 | Telephone conference with potential opt-ins; Telephone conference with MJS and AP re written discovery and responses to interrogatories; Telephone conference with AP to rank declarants for discovery purposes; Telephone conference with CSC source and email MNL re forced overtime. | B. Discovery |
| O&G | 11633 | 4/27/2015 | Ashley Pellouchoud | 1.00 | Telephone conference with MAL re witness priorities and grades; compose corresponding table; circulate to MJS. | F. Strategy |
| O&G | 11634 | 4/27/2015 | Ashley Pellouchoud | 0.70 | Telephone conference with MJS, MAL re opt-in discovery; review related e-mails. | C. Depositions |
| O&G | 11635 | 4/28/2015 | Michael J. Scimone | 0.20 | Draft agenda for team Telephone conference. | F. Strategy |
| O&G | 11636 | 4/28/2015 | Michael J. Scimone | 0.10 | Telephone conference from L. Chan re opt-in discovery. | B. Discovery |
| O&G | 11637 | 4/28/2015 | Michael J. Scimone | 0.10 | Conference with JCS re status of opt-in discovery. | B. Discovery |
| O&G | 11638 | 4/28/2015 | Michael J. Scimone | 0.80 | Draft interrogatory responses for B. Hwang, H. Stacy, P. Wills. | B. Discovery |
| O&G | 11639 | 4/28/2015 | Jahan C. Sagafi | 0.10 | Discuss opt-in discovery. | B. Discovery |
| O&G | 11640 | 4/29/2015 | Michael J. Scimone | 0.20 | Correspondence with D. Golder re opt-in discovery. | B. Discovery |
| O&G | 11641 | 4/29/2015 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re discovery status, compromise re class definition. | B. Discovery |
| O&G | 11642 | 4/29/2015 | Michael J. Scimone | 0.20 | Correspondence with co-counsel re class definition compromise. | E. Motions |
| O&G | 11643 | 4/29/2015 | Michael J. Scimone | 0.50 | Review ratings for opt-in plaintiffs, identify discovery respondents. | C. Depositions |
| O&G | 11644 | 4/29/2015 | Marco A. Lopez | 2.10 | Status Telephone conference with JCS, MJS, AP and others; Telephone conference with opt-ins re discovery and responses to interrogatories; email MJS and AP re discovery. | B. Discovery |
| O&G | 11645 | 4/29/2015 | Jeffrey M. Domanico | 0.50 | team Telephone conference. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11646 | 4/29/2015 | Jeffrey M. Domanico | 0.60 | Review class list for job descriptions and levels. | B. Discovery |
| O&G | 11647 | 4/29/2015 | Jahan C. Sagafi | 0.10 | Correspondence re depositions. | C. Depositions |
| O&G | 11648 | 4/29/2015 | Jahan C. Sagafi | 0.90 | Analyze data and discuss FLSA certification. | E. Motions |
| O&G | 11649 | 4/29/2015 | Ashley Pellouchoud | 0.30 | Discuss opt-in discovery with MAL. | B. Discovery |
| O&G | 11650 | 4/29/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with team. | F. Strategy |
| O&G | 11651 | 4/29/2015 | Adrien L. Porter | 0.60 | Telephone conference with plaintiffs' counsel. | F. Strategy |
| O&G | 11652 | 4/29/2015 | Adrien L. Porter | 2.20 | Create and revise class member counts. | F. Strategy |
| O&G | 11653 | 4/30/2015 | Michael J. Scimone | 0.70 | Telephone conferences to opt-ins re written discovery responses. | B. Discovery |
| O&G | 11654 | 4/30/2015 | Marco A. Lopez | 2.90 | Email correspondence; Telephone conference opt-ins re discovery and responses to interrogatories; draft responses to interrogatories; email correspondence MJS and AP; Telephone conference potential opt-in. | B. Discovery |
| O&G | 11655 | 4/30/2015 | Jeffrey M. Domanico | 0.30 | Use Docusign for interrogatory responses. | B. Discovery |
| O&G | 11656 | 4/30/2015 | Jahan C. Sagafi | 0.10 | Correspondence re revised class data and MSA deposition. | C. Depositions |
| O&G | 11657 | 4/30/2015 | Ashley Pellouchoud | 0.30 | Intake Telephone conference; update SS; check in with MAL re outstanding intakes; draft Correspondence with  non-class members. | A. Investigation |
| O&G | 11658 | 4/30/2015 | Ashley Pellouchoud | 2.30 | Opt-in discovery (Telephone conferences to Lamer and Rothrock); correspondence with MJS; draft Rothrock interrogatories. | B. Discovery |
| O&G | 11659 | 5/1/2015 | Michael J. Scimone | 2.70 | Draft Discovery response template, responses from opt-in Plaintiffs, supervise opt-in discovery production. | B. Discovery |
| O&G | 11660 | 5/1/2015 | Michael J. Scimone | 0.60 | Telephone conferences to opt-in Plaintiffs re discovery responses. | B. Discovery |
| O&G | 11661 | 5/1/2015 | Marco A. Lopez | 3.40 | Telephone conference with opt-ins re discovery and responses to interrogatories; draft responses to interrogatories and requests for production; gather signatures; email correspondence. | B. Discovery |
| O&G | 11662 | 5/1/2015 | Jessica R. Lyons | 2.00 | Prepare documents for production and correspondence with counsel re same. | B. Discovery |
| O&G | 11663 | 5/1/2015 | Jahan C. Sagafi | 0.20 | Correspondence with team re opt-in discovery. | B. Discovery |
| O&G | 11664 | 5/1/2015 | Jahan C. Sagafi | 0.30 | Correspondence with defendant & team re plaintiffs? discovery. | B. Discovery |
| O&G | 11665 | 5/1/2015 | Jahan C. Sagafi | 1.00 | Correspondence with team and defendant re FLSA collective definition. | E. Motions |
| O&G | 11666 | 5/1/2015 | Ashley Pellouchoud | 3.00 | Read, draft correspondence re opt-in discovery (back and forth between MAL, MJS, AP) (xx 65 e-mails). | B. Discovery |
| O&G | 11667 | 5/1/2015 | Ashley Pellouchoud | 2.50 | Draft opt-in discovery (RFPs, ROGs); circulate for Verification; update SS per MJS request. | B. Discovery |
| O&G | 11668 | 5/1/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with opt-in P Rothrock. | A. Investigation |
| O&G | 11669 | 5/2/2015 | Jahan C. Sagafi | 0.40 | Correspondence with team and defendant re scope of proposed class. | E. Motions |
| O&G | 11670 | 5/3/2015 | Marco A. Lopez | 0.20 | Email correspondence; process signed responses. | B. Discovery |
| O&G | 11671 | 5/4/2015 | Marco A. Lopez | 2.30 | Process Consent-to-Join forms; email potential opt-ins; draft intake summary; revise template for responses to Requests for Production; update discovery spreadsheet. | F. Strategy |
| O&G | 11672 | 5/4/2015 | Jahan C. Sagafi | 0.40 | Correspondence re FLSA certification motion and scope of class. | E. Motions |
| O&G | 11673 | 5/4/2015 | Ashley Pellouchoud | 0.20 | Correspondence with MJS, MAL re RFP template. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11674 | 5/4/2015 | Ashley Pellouchoud | 0.20 | Update opt-in discovery SS. | B. Discovery |
| O&G | 11675 | 5/4/2015 | Ashley Pellouchoud | 0.70 | Correspondence with opt-in re Interrogatories, RFPDs. | B. Discovery |
| O&G | 11676 | 5/5/2015 | Part Time Paralegal | 1.73 | (MF) Print and save messages. | F. Strategy |
| O&G | 11677 | 5/5/2015 | Michael J. Scimone | 0.20 | Conference with JET, CMM, OJQ, DAA re producing LinkedIn communications. | B. Discovery |
| O&G | 11678 | 5/5/2015 | Michael J. Scimone | 0.30 | Review draft opt-in discovery responses. | B. Discovery |
| O&G | 11679 | 5/5/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS re opt-in discovery. | B. Discovery |
| O&G | 11680 | 5/5/2015 | Michael J. Scimone | 0.30 | Telephone conference with AP re C. Rothrock discovery responses. | B. Discovery |
| O&G | 11681 | 5/5/2015 | Marco A. Lopez | 1.40 | Interview potential declarant; draft declaration. | A. Investigation |
| O&G | 11682 | 5/5/2015 | Jeffrey M. Domanico | 0.80 | Edit notice and prepare CTJ for filing; file same via ECF. | F. Strategy |
| O&G | 11683 | 5/5/2015 | Jahan C. Sagafi | 0.10 | Correspondence re opt-in discovery. | B. Discovery |
| O&G | 11684 | 5/5/2015 | Ashley Pellouchoud | 2.20 | Review Opt-In document production; draft RFPs; correspondence with JD, MJS, MAL re RFPs. | B. Discovery |
| O&G | 11685 | 5/5/2015 | Ashley Pellouchoud | 0.10 | New intake correspondence; update chart. | A. Investigation |
| O&G | 11686 | 5/5/2015 | Ashley Pellouchoud | 0.90 | Revise Interrogatories based on document production; finalize and send for signature. | B. Discovery |
| O&G | 11687 | 5/5/2015 | Ashley Pellouchoud | 0.30 | Review MJS correspondence re Opt-In discovery and disclosures to D's counsel. | B. Discovery |
| O&G | 11688 | 5/5/2015 | Ashley Pellouchoud | 0.10 | Finalize signed Interrogatories, save to iManage. | B. Discovery |
| O&G | 11689 | 5/5/2015 | Ashley Pellouchoud | 0.10 | Correspondence w/ Opt-In. | A. Investigation |
| O&G | 11690 | 5/5/2015 | Ashley Pellouchoud | 0.80 | Review Rothrock discovery package; correspondence with MJC, MAL re document production, Interrogatories. | B. Discovery |
| O&G | 11691 | 5/5/2015 | Ashley Pellouchoud | 0.30 | Telephone conference with MJS re Rothrock discovery. | B. Discovery |
| O&G | 11692 | 5/5/2015 | Ashley Pellouchoud | 0.10 | Telephone conference to opt-in Brock Labadie. | A. Investigation |
| O&G | 11693 | 5/6/2015 | Michael J. Scimone | 0.20 | Review 3/20/15 correspondence from defendant re: data, documents, and other issues | D. Doc. Revw. |
| O&G | 11694 | 5/6/2015 | Michael J. Scimone | 0.30 | Conference with JET re waiver of privilege in opt-in discovery. | B. Discovery |
| O&G | 11695 | 5/6/2015 | Michael J. Scimone | 0.60 | Correspondence with JCS, co-counsel re opt-in discovery. | B. Discovery |
| O&G | 11696 | 5/6/2015 | Ashley Pellouchoud | 2.40 | Work on opt-In discovery (draft Interrogatories, RFPs, gather document productions, update CSC chart). | B. Discovery |
| O&G | 11697 | 5/6/2015 | Ashley Pellouchoud | 0.10 | Correspondence re discovery and client Voice mail. | B. Discovery |
| O&G | 11698 | 5/7/2015 | Michael J. Scimone | 0.90 | Draft correspondence with D. Golder re opt-in discovery. | B. Discovery |
| O&G | 11699 | 5/7/2015 | Michael J. Scimone | 0.20 | Review class list data re: T. Colby. | D. Doc. Revw. |
| O&G | 11700 | 5/7/2015 | Michael J. Scimone | 0.50 | Correspondence with co-counsel re opt-in discovery, coordinate production of same. | B. Discovery |
| O&G | 11701 | 5/7/2015 | Michael J. Scimone | 0.20 | Review correspondence from D. Golder re opt-in depositions. | C. Depositions |
| O&G | 11702 | 5/7/2015 | Marco A. Lopez | 2.20 | Telephone conference declarants re: responses to interrogatories; draft responses to interrogatories; Telephone conference with AP re: discovery; email declarants re: written discovery. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11703 | 5/7/2015 | Jessica R. Lyons | 2.00 | Conference with MJS re tasks (.2); bates stamp document production; redact document production; finalize document production and send to counsel; review letter to Judge and compile document production to send as enclosures; | B. Discovery |
| O&G | 11704 | 5/7/2015 | Jahan C. Sagafi | 0.20 | Correspondence re data discovery. | B. Discovery |
| O&G | 11705 | 5/7/2015 | Jahan C. Sagafi | 0.30 | Correspondence & discussion re opt-in discovery. | B. Discovery |
| O&G | 11706 | 5/7/2015 | Ashley Pellouchoud | 0.60 | Conference with MJS re opt-in discovery; related Correspondence with opt-ins. | B. Discovery |
| O&G | 11707 | 5/7/2015 | Ashley Pellouchoud | 0.60 | Opt-in discovery (correspondence, update chart, review Telephone conference notes). | C. Depositions |
| O&G | 11708 | 5/8/2015 | Michael J. Scimone | 0.30 | Draft Correspondence with D Golder re opt-in discovery. | B. Discovery |
| O&G | 11709 | 5/8/2015 | Michael J. Scimone | 0.20 | Telephone conference with JCS re negotiating opt-in discovery. | B. Discovery |
| O&G | 11710 | 5/8/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS re class data question. | B. Discovery |
| O&G | 11711 | 5/8/2015 | Michael J. Scimone | 0.20 | Review spreadsheet re: J. Strauch documents | D. Doc. Revw. |
| O&G | 11712 | 5/8/2015 | Marco A. Lopez | 3.80 | Telephone conference and email opt-ins re: written discovery; draft responses to interrogatories and requests for production. | B. Discovery |
| O&G | 11713 | 5/8/2015 | Jeffrey M. Domanico | 0.20 | Save and circulate Defendant's opposition papers to FLSA Certification motion. | E. Motions |
| O&G | 11714 | 5/8/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate supplemental ruling following in camera review. | B. Discovery |
| O&G | 11715 | 5/8/2015 | Jahan C. Sagafi | 0.20 | Correspondence with defendant re MSA deposition and data questions. | C. Depositions |
| O&G | 11716 | 5/8/2015 | Jahan C. Sagafi | 0.60 | Prepare for data deposition. | C. Depositions |
| O&G | 11717 | 5/8/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with MAL re opt-in discovery (Soule); e-mail correspondence with opt-in Samluk. | B. Discovery |
| O&G | 11718 | 5/10/2015 | Ashley Pellouchoud | 1.80 | Opt-in discovery (draft Interrogatories for opt-ins, review e-mails, document production, etc.). Update iManage and send to MJS. | B. Discovery |
| O&G | 11719 | 5/11/2015 | Michael J. Scimone | 0.50 | Correspondence with co-counsel re reply on motion for conditional certification. | E. Motions |
| O&G | 11720 | 5/11/2015 | Michael J. Scimone | 0.10 | Telephone conference from M. Lopez re opt-in discovery. | B. Discovery |
| O&G | 11721 | 5/11/2015 | Michael J. Scimone | 0.10 | Correspondence with D. Salazar-Austin re errata sheet, Telephone conference to T. Colby re same. | C. Depositions |
| O&G | 11722 | 5/11/2015 | Michael J. Scimone | 0.30 | Conference with JCS re reply to CSC's opposition to conditional certification. | E. Motions |
| O&G | 11723 | 5/11/2015 | Michael J. Scimone | 1.70 | Review CSC's opposition to conditional certification, outline points to address in reply to same. | E. Motions |
| O&G | 11724 | 5/11/2015 | Marco A. Lopez | 4.70 | Email and Telephone conference MJS re: discovery; review Opposition to Motion for FLSA Conditional Certification; Telephone conference opt-in re: discovery; talk with AP re: discovery; draft responses to interrogatories; talk with BF re attorney/client privilege; email MJS. | E. Motions |
| O&G | 11725 | 5/11/2015 | Jeffrey M. Domanico | 0.10 | Draft letter to opposing counsel re errata sheet. | C. Depositions |
| O&G | 11726 | 5/11/2015 | Jahan C. Sagafi | 0.30 | Opt-in discovery negotiations. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 11727 | 5/11/2015 | Jahan C. Sagafi | 1.10 | Review defendant's opposition to FLSA certification; meet and confer and discuss notice with team. | E. Motions |
| O&G | 11728 | 5/12/2015 | Michael J. Scimone | 0.80 | Review and edit discovery responses from opt-ins. | B. Discovery |
| O&G | 11729 | 5/12/2015 | Marco A. Lopez | 2.80 | Telephone conference opt-ins re: written discovery; draft responses to interrogatories; update discovery spreadsheet; discuss discovery with AP; email AP and MJS; process Consent-to-Join form. | B. Discovery |
| O&G | 11730 | 5/12/2015 | Jeffrey M. Domanico | 0.20 | Review T. Colby hard drive. | D. Doc. Revw. |
| O&G | 11731 | 5/12/2015 | Jahan C. Sagafi | 0.10 | Meet and confer re notice. | E. Motions |
| O&G | 11732 | 5/12/2015 | Ashley Pellouchoud | 1.10 | Opt-in discovery preparation (RFPs, ROGs); correspondence with MJS, MAL re production, redactions, privilege, scope, etc. | B. Discovery |
| O&G | 11733 | 5/13/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with JCS, MJS re Reply brief. | F. Strategy |
| O&G | 11734 | 5/13/2015 | Ashley Pellouchoud | 1.00 | Telephone conference with team. | F. Strategy |
| O&G | 11735 | 5/13/2015 | Michael J. Scimone | 0.80 | Telephone conferences to opt-ins re discovery. | B. Discovery |
| O&G | 11736 | 5/13/2015 | Michael J. Scimone | 0.20 | Telephone conference from J. Liu re class member outreach. | A. Investigation |
| O&G | 11737 | 5/13/2015 | Michael J. Scimone | 0.20 | Telephone conference from I. Roberts re union organizing, filing claim in NJ. | A. Investigation |
| O&G | 11738 | 5/13/2015 | Michael J. Scimone | 3.30 | Draft outline of reply on motion for conditional certification, collect related briefing and research for same. | E. Motions |
| O&G | 11739 | 5/13/2015 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re reply brief on motion for conditional certification, opt-in discovery. | E. Motions |
| O&G | 11740 | 5/13/2015 | Michael J. Scimone | 1.40 | Coordinate and review opt-in discovery. | C. Depositions |
| O&G | 11741 | 5/13/2015 | Marco A. Lopez | 5.90 | Email; status Telephone conference with AP, JCS, MJS, and others; research reply to Opposition to Motion for FLSA Conditional Certification. | E. Motions |
| O&G | 11742 | 5/13/2015 | Jessica R. Lyons | 0.30 | Prepare and finalize enclosure letter for deponent errata sheet and correspondence with counsel re same. | C. Depositions |
| O&G | 11743 | 5/13/2015 | Jeffrey M. Domanico | 0.40 | Draft notice and file CTJ via ECF. | F. Strategy |
| O&G | 11744 | 5/13/2015 | Jeffrey M. Domanico | 0.70 | Prepare discovery responses to be served. | B. Discovery |
| O&G | 11745 | 5/13/2015 | Jeffrey M. Domanico | 0.10 | Save client documents to case file. | F. Strategy |
| O&G | 11746 | 5/13/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with D4 re email production. | B. Discovery |
| O&G | 11747 | 5/13/2015 | Jahan C. Sagafi | 1.30 | Prepare for and attend and follow up on Telephone conference re FLSA certification reply and opt-in discovery. | E. Motions |
| O&G | 11748 | 5/13/2015 | Jahan C. Sagafi | 1.20 | Meet and confer with defendant re MSA deposition and data and Prepareand follow-up re same. | C. Depositions |
| O&G | 11749 | 5/13/2015 | Ashley Pellouchoud | 0.40 | Finalize opt-in Interrogatories; correspondence with MJS re final review; upload to DocuSign; Telephone conference client; send for signature. | B. Discovery |
| O&G | 11750 | 5/13/2015 | Ashley Pellouchoud | 0.30 | Correspondence w/ opt-in re RFPs and responsive documents. | B. Discovery |
| O&G | 11751 | 5/13/2015 | Ashley Pellouchoud | 0.40 | Manage CSC intakes (Telephone conference, leave Voice mails, send e-mails, update chart); coordinate with MAL re assignments. | A. Investigation |
| O&G | 11752 | 5/13/2015 | Ashley Pellouchoud | 0.30 | Review Opt-in document production; send responsive documents (w/ instructions) to MJS, JD, MAL. | B. Discovery |
| O&G | 11753 | 5/14/2015 | Michael J. Scimone | 0.30 | Review materials re data depositions. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11754 | 5/14/2015 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re communications with Gianetto class members. | A. Investigation |
| O&G | 11755 | 5/14/2015 | Michael J. Scimone | 0.20 | Conference with JD re producing documents, interrogatory responses. | B. Discovery |
| O&G | 11756 | 5/14/2015 | Marco A. Lopez | 3.50 | Research reply to Opposition to Motion for FLSA Conditional Certification; email MJS. | E. Motions |
| O&G | 11757 | 5/14/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with D4 re email production. | B. Discovery |
| O&G | 11758 | 5/14/2015 | Jeffrey M. Domanico | 0.20 | Save opt-in discovery responses to case file. | F. Strategy |
| O&G | 11759 | 5/14/2015 | Jeffrey M. Domanico | 0.20 | Conference with MJS re opt-in discovery. | B. Discovery |
| O&G | 11760 | 5/14/2015 | Ashley Pellouchoud | 0.50 | Read CSC Reply brief; review MJS' correspondence and brief outline. | E. Motions |
| O&G | 11761 | 5/14/2015 | Ashley Pellouchoud | 0.30 | Review CSC revised stipulation re opt-in discovery. | C. Depositions |
| O&G | 11762 | 5/15/2015 | Michael J. Scimone | 1.40 | Prepare opt-in discovery production. | B. Discovery |
| O&G | 11763 | 5/15/2015 | Michael J. Scimone | 0.20 | Telephone conference with JXR, L. Sullivan re: next steps for PMK deposition and data discovery. | B. Discovery |
| O&G | 11764 | 5/15/2015 | Michael J. Scimone | 0.10 | Conference with MB re background research on judges, early discovery, amending complaint with new plaintiff. | E. Motions |
| O&G | 11765 | 5/15/2015 | Michael J. Scimone | 3.20 | Prepare for 30(b)(6) data deposition. | C. Depositions |
| O&G | 11766 | 5/15/2015 | Jeffrey M. Domanico | 2.20 | Prepare to produce opt-in discovery responses and documents; redact and bates stamp documents; finalize same and serve via email. | B. Discovery |
| O&G | 11767 | 5/15/2015 | Jeffrey M. Domanico | 0.10 | Telephone conference with potential opt-in. | A. Investigation |
| O&G | 11768 | 5/15/2015 | Jeffrey M. Domanico | 0.10 | Reserve court reporter for 30b6 deposition. | C. Depositions |
| O&G | 11769 | 5/15/2015 | Jahan C. Sagafi | 0.20 | Meet and confer re FLSA notice. | E. Motions |
| O&G | 11770 | 5/15/2015 | Jahan C. Sagafi | 0.10 | Prepare for data deposition. | C. Depositions |
| O&G | 11771 | 5/15/2015 | Ashley Pellouchoud | 2.20 | Reply brief (review Duane Reade order; various briefs sent by MJS; CSC Reply; deposition testimony). | E. Motions |
| O&G | 11772 | 5/15/2015 | Ashley Pellouchoud | 0.10 | Telephone conference with MJS re Opt-in discovery | B. Discovery |
| O&G | 11773 | 5/15/2015 | Ashley Pellouchoud | 0.10 | Correspondence with JD re opt-in discovery. | B. Discovery |
| O&G | 11774 | 5/15/2015 | Ashley Pellouchoud | 1.00 | Telephone conference (x2) with opt-in Samluk (.4); draft RFPs; save to iManage; pull RFP template, review documents/e-mails with client, check online LinkedIn presence, save doc to iManage, rename ROGs as final, finalize RFPs for MJS review, draft correspondence (.6) | B. Discovery |
| O&G | 11775 | 5/15/2015 | Ashley Pellouchoud | 0.50 | Review and edit pt-in discovery: revised ROGs draft. | B. Discovery |
| O&G | 11776 | 5/15/2015 | Ashley Pellouchoud | 0.20 | Manage intakes (correspondence w/ JD; update chart). | A. Investigation |
| O&G | 11777 | 5/17/2015 | Ashley Pellouchoud | 0.20 | Save and review client documents to produce. | D. Doc. Revw. |
| O&G | 11778 | 5/18/2015 | Michael J. Scimone | 0.20 | Review opt-in discovery responses. | B. Discovery |
| O&G | 11779 | 5/18/2015 | Michael J. Scimone | 1.80 | Draft reply in support of motion for conditional certification. | E. Motions |
| O&G | 11780 | 5/18/2015 | Marco A. Lopez | 5.20 | Research and draft reply to Opposition to Motion for FLSA Conditional Certification and correspondence re same. | E. Motions |
| O&G | 11781 | 5/18/2015 | Jeffrey M. Domanico | 0.20 | Save client documents and discovery responses to case file. | F. Strategy |
| O&G | 11782 | 5/18/2015 | Jahan C. Sagafi | 4.00 | Finalize FLSA notice. | E. Motions |
| O&G | 11783 | 5/18/2015 | Jahan C. Sagafi | 1.80 | Work on FLSA notice. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11784 | 5/18/2015 | Jahan C. Sagafi | 0.20 | Meet and confer re opt-in discovery. | B. Discovery |
| O&G | 11785 | 5/18/2015 | Ashley Pellouchoud | 0.70 | Telephone conference with Opt-in Samluk; Interrogatories revision; correspondence with MJS; finalize Interrogatories; Verification via Docusign; circulate. | B. Discovery |
| O&G | 11786 | 5/18/2015 | Ashley Pellouchoud | 9.60 | Work on CSC Reply Brief (compare Colby/Strauch deposition testimony; create comparison chart; draft brief). | E. Motions |
| O&G | 11787 | 5/19/2015 | Michael J. Scimone | 4.90 | Draft reply brief in support of motion for conditional certification. | E. Motions |
| O&G | 11788 | 5/19/2015 | Michael J. Scimone | 0.40 | Correspondence with M. Lopez re draft of reply brief, Telephone conference re same. | E. Motions |
| O&G | 11789 | 5/19/2015 | Michael J. Scimone | 0.60 | Conference with JCS re drafting reply brief. | B. Discovery |
| O&G | 11790 | 5/19/2015 | Marco A. Lopez | 5.30 | Process responses to interrogatories; chat with AP and MJS re: reply to Opposition to Motion for FLSA Conditional Certification; research and draft reply. | E. Motions |
| O&G | 11791 | 5/19/2015 | Jahan C. Sagafi | 1.50 | Negotiations re notice. | E. Motions |
| O&G | 11792 | 5/19/2015 | Jahan C. Sagafi | 0.70 | Review data deposition discussion and opt-in discovery. | B. Discovery |
| O&G | 11793 | 5/19/2015 | Ashley Pellouchoud | 2.40 | Cite-check deposition testimony; correspondence with MJS re next draft; add deposition citations. | C. Depositions |
| O&G | 11794 | 5/19/2015 | Ashley Pellouchoud | 3.30 | Draft CSC Reply section IIIB. | E. Motions |
| O&G | 11795 | 5/19/2015 | Ashley Pellouchoud | 1.10 | Intake Telephone conferences; draft summaries; update intake chart. | A. Investigation |
| O&G | 11796 | 5/20/2015 | Michael J. Scimone | 0.10 | Correspondence with W. Anthony re opt-in depositions. | C. Depositions |
| O&G | 11797 | 5/20/2015 | Michael J. Scimone | 0.20 | Correspondence with team re reply on motion for conditional certification. | E. Motions |
| O&G | 11798 | 5/20/2015 | Michael J. Scimone | 0.60 | Telephone conference with W. Anthony re opt-in depositions, correspondence with co-counsel re same. | C. Depositions |
| O&G | 11799 | 5/20/2015 | Michael J. Scimone | 0.60 | Prepare for J. Zemaitis deposition. | C. Depositions |
| O&G | 11800 | 5/20/2015 | Marco A. Lopez | 1.90 | Telephone conference with MJS and opposing counsel re: discovery; review filings; research and email JCS and AP re: Connecticut case law on FLSA settlement notices; review reply brief in support of FLSA conditional certification; email MJS re: District of Connecticut formatting requirements. | E. Motions |
| O&G | 11801 | 5/20/2015 | Jeffrey M. Domanico | 0.40 | Draft letter enclosing J. Strauch errata sheet; finalize and send same to opposing counsel. | C. Depositions |
| O&G | 11802 | 5/20/2015 | Jeffrey M. Domanico | 0.10 | Save opt-in discovery responses to case file for production. | F. Strategy |
| O&G | 11803 | 5/20/2015 | Jeffrey M. Domanico | 1.80 | Work on 30(b)(6) Prepare for deposition. | C. Depositions |
| O&G | 11804 | 5/20/2015 | Jahan C. Sagafi | 0.40 | Negotiations re opt-in discovery. | B. Discovery |
| O&G | 11805 | 5/20/2015 | Jahan C. Sagafi | 0.70 | Prepare for data deposition. | C. Depositions |
| O&G | 11806 | 5/20/2015 | Ashley Pellouchoud | 0.30 | Intake Telephone conferences; update chart. | A. Investigation |
| O&G | 11807 | 5/20/2015 | Ashley Pellouchoud | 0.20 | Correspondence with JCS re Reply brief. | E. Motions |
| O&G | 11808 | 5/20/2015 | Ashley Pellouchoud | 0.10 | Correspondence with BJF re declarations. | A. Investigation |
| O&G | 11809 | 5/20/2015 | Ashley Pellouchoud | 0.20 | Finalize reply brief. | E. Motions |
| O&G | 11810 | 5/20/2015 | Ashley Pellouchoud | 1.40 | Work on reply brief. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11811 | 5/21/2015 | Michael J. Scimone | 0.40 | Conference with JCS re J. Zemaitis deposition, correspondence with co-counsel re same. | C. Depositions |
| O&G | 11812 | 5/21/2015 | Michael J. Scimone | 4.10 | Take J. Zemaitis deposition. | C. Depositions |
| O&G | 11813 | 5/21/2015 | Michael J. Scimone | 0.70 | Prepare for J. Zemaitis deposition. | C. Depositions |
| O&G | 11814 | 5/21/2015 | Marco A. Lopez | 2.00 | Draft responses to interrogatories; contact opt-ins re: written discovery; Telephone conference/email potential opt-ins. | B. Discovery |
| O&G | 11815 | 5/21/2015 | Jeffrey M. Domanico | 0.20 | 30(b)(6) Prepare for deposition. | C. Depositions |
| O&G | 11816 | 5/21/2015 | Jahan C. Sagafi | 4.00 | Prepare for and attend meet and confer re notice and consent to join form, edits to same, report to team | B. Discovery |
| O&G | 11817 | 5/21/2015 | Jahan C. Sagafi | 2.10 | Prepare for and attend meet and confer re notice and consent to join form, edits to same, report to team | B. Discovery |
| O&G | 11818 | 5/21/2015 | Jahan C. Sagafi | 1.00 | Edit reply brief in support of FLSA certification. | E. Motions |
| O&G | 11819 | 5/21/2015 | Jahan C. Sagafi | 1.30 | Negotiate FLSA notice. | E. Motions |
| O&G | 11820 | 5/21/2015 | Jahan C. Sagafi | 0.20 | Discuss opt-in discovery process. | B. Discovery |
| O&G | 11821 | 5/21/2015 | Jahan C. Sagafi | 0.30 | Discuss data deposition. | C. Depositions |
| O&G | 11822 | 5/21/2015 | Ashley Pellouchoud | 0.70 | Intake Telephone conference; update chart. | A. Investigation |
| O&G | 11823 | 5/21/2015 | Ashley Pellouchoud | 4.90 | Cite check/deposition cite check/draft Supp. Sagafi Declaration. | C. Depositions |
| O&G | 11824 | 5/21/2015 | Ashley Pellouchoud | 0.20 | Correspondence with JCS re CTJ form. | F. Strategy |
| O&G | 11825 | 5/22/2015 | Michael J. Scimone | 0.30 | Supervise filing of reply in support of conditional certification. | E. Motions |
| O&G | 11826 | 5/22/2015 | Michael J. Scimone | 0.30 | Draft Correspondence with  W. Anthony re revised SA notice. | E. Motions |
| O&G | 11827 | 5/22/2015 | Michael J. Scimone | 0.20 | Telephone conference from JCS re sending revised notice to W. Anthony. | B. Discovery |
| O&G | 11828 | 5/22/2015 | Michael J. Scimone | 2.50 | Edit reply on motion for conditional certification and papers in support of same. | E. Motions |
| O&G | 11829 | 5/22/2015 | Michael J. Scimone | 0.20 | Correspondence with AP, JD re reply on motion for conditional certification. | E. Motions |
| O&G | 11830 | 5/22/2015 | Marco A. Lopez | 3.20 | Cite check reply to Opposition to Motion for FLSA Conditional Certification; email JCS, AP, and MJS; Telephone conference/email potential opt-ins; conduct intake interview. | E. Motions |
| O&G | 11831 | 5/22/2015 | Jeffrey M. Domanico | 0.20 | Save deposition notices to case file and calendar same. | C. Depositions |
| O&G | 11832 | 5/22/2015 | Jeffrey M. Domanico | 0.10 | Save opt-in discovery responses to case file. | F. Strategy |
| O&G | 11833 | 5/22/2015 | Jeffrey M. Domanico | 3.10 | Pull exhibits for reply papers; create and edit tables of authorities and contentsfor reply brief; finalize exhibits and brief. | E. Motions |
| O&G | 11834 | 5/22/2015 | Jahan C. Sagafi | 4.00 | Work on FLSA reply brief. | E. Motions |
| O&G | 11835 | 5/22/2015 | Jahan C. Sagafi | 2.40 | Work on FLSA reply brief. | E. Motions |
| O&G | 11836 | 5/22/2015 | Jahan C. Sagafi | 0.70 | Review opt-in discovery negotiations and discussion. | B. Discovery |
| O&G | 11837 | 5/22/2015 | Jahan C. Sagafi | 0.30 | Work on notice negotiations. | B. Discovery |
| O&G | 11838 | 5/22/2015 | Ashley Pellouchoud | 0.80 | Correspondence with KLE, JCS re Cal. wage and hour case (similar to Alorica) and continuous workday. | B. Discovery |
| O&G | 11839 | 5/22/2015 | Ashley Pellouchoud | 0.50 | Intake Telephone conference; update chart. | A. Investigation |
| O&G | 11840 | 5/22/2015 | Ashley Pellouchoud | 7.20 | CSC Reply - exhibits, Supp. Sagafi Declaration., correspondence with MJS, MAL, JCS, JD re filing. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 11841 | 5/26/2015 | Michael J. Scimone | 2.70 | Draft letter to J. Margolis re deposition discovery. | C. Depositions |
| O&G | 11842 | 5/26/2015 | Michael J. Scimone | 0.10 | Review deposition scheduling information. | C. Depositions |
| O&G | 11843 | 5/26/2015 | Marco A. Lopez | 1.40 | Draft intake summary; email JCS, MJS, and AP; research CA law on 401K claw-back. | E. Motions |
| O&G | 11844 | 5/26/2015 | Jeffrey M. Domanico | 0.30 | Send opt-in discovery update to MJS. | B. Discovery |
| O&G | 11845 | 5/26/2015 | Jeffrey M. Domanico | 0.10 | Send deposition date range to MJS. | C. Depositions |
| O&G | 11846 | 5/26/2015 | Jeffrey M. Domanico | 0.30 | Draft enclosure letter re courtesy copies; finalize same and send via email and FedEx. | F. Strategy |
| O&G | 11847 | 5/26/2015 | Jeffrey M. Domanico | 0.10 | Save reply papers re FLSA certification motion to case file. | F. Strategy |
| O&G | 11848 | 5/26/2015 | Jahan C. Sagafi | 1.10 | Discussion with team re opt-in discovery response letter. | B. Discovery |
| O&G | 11849 | 5/26/2015 | Ashley Pellouchoud | 0.10 | Telephone conference (voicemail) with intake. | A. Investigation |
| O&G | 11850 | 5/27/2015 | Michael J. Scimone | 0.80 | Revise letter to MJ Margolis re opt-in discovery. | B. Discovery |
| O&G | 11851 | 5/27/2015 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re discovery strategy, submissions to court. | B. Discovery |
| O&G | 11852 | 5/27/2015 | Michael J. Scimone | 0.20 | Prepare for team Telephone conference, draft and forward agenda for same. | F. Strategy |
| O&G | 11853 | 5/27/2015 | Marco A. Lopez | 0.60 | Telephone conference with JCS, MJS, AP, and others re status; email potential opt-in. | F. Strategy |
| O&G | 11854 | 5/27/2015 | Jahan C. Sagafi | 1.20 | Telephone conference call and correspondence with team re FLSA notice and discovery. | E. Motions |
| O&G | 11855 | 5/28/2015 | Michael J. Scimone | 0.50 | Draft letter to nonresponsive opt-ins. | A. Investigation |
| O&G | 11856 | 5/28/2015 | Michael J. Scimone | 0.80 | Revise and supervise filing of letter to MJ Margolis re opt-in discovery. | B. Discovery |
| O&G | 11857 | 5/28/2015 | Michael J. Scimone | 0.40 | Correspondence with JCS, T. Jackson re CSC response to correspondence re opt-in depositions. | C. Depositions |
| O&G | 11858 | 5/28/2015 | Michael J. Scimone | 0.20 | Correspondence with opposing counsel re opt-in discovery. | B. Discovery |
| O&G | 11859 | 5/28/2015 | Michael J. Scimone | 1.50 | Review client productions, correspondence with team re outstanding opt-in discovery. | C. Depositions |
| O&G | 11860 | 5/28/2015 | Marco A. Lopez | 0.40 | Email MJS and AP re: discovery. | B. Discovery |
| O&G | 11861 | 5/28/2015 | Jeffrey M. Domanico | 0.70 | Pull exhibit re letter filing re opt-in depositions; finalize same and send via Fax and email. | C. Depositions |
| O&G | 11862 | 5/28/2015 | Jeffrey M. Domanico | 0.40 | Save opt-in discovery responses and documents to case file. | F. Strategy |
| O&G | 11863 | 5/28/2015 | Jahan C. Sagafi | 2.00 | Edit and file letter re opt-in discovery. | B. Discovery |
| O&G | 11864 | 5/29/2015 | Michael J. Scimone | 0.30 | Telephone conference from L. Chan re producing client documents. | B. Discovery |
| O&G | 11865 | 5/29/2015 | Michael J. Scimone | 0.10 | Conference with JD re responding to client Telephone conferences re opt-in discovery. | B. Discovery |
| O&G | 11866 | 5/29/2015 | Michael J. Scimone | 1.80 | Review opt-in discovery for production. | C. Depositions |
| O&G | 11867 | 5/29/2015 | Jessica R. Lyons | 1.00 | Redact client documents, combine and bates stamp. | B. Discovery |
| O&G | 11868 | 5/29/2015 | Jeffrey M. Domanico | 0.10 | Circulate reply brief to team. | E. Motions |
| O&G | 11869 | 5/29/2015 | Jeffrey M. Domanico | 0.40 | Send out Discovery responses and document production for opt-ins. | B. Discovery |
| O&G | 11870 | 5/29/2015 | Jahan C. Sagafi | 0.30 | Edits to equitable tolling argument. | E. Motions |
| O&G | 11871 | 5/29/2015 | Jahan C. Sagafi | 0.50 | Review notice edits and discuss w defendant. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 11872 | 6/1/2015 | Paul W. Mollica | 0.80 | Research re disclaimer in consent to join lawsuit, | E. Motions |
| O&G | 11873 | 6/1/2015 | Marco A. Lopez | 2.20 | Telephone conference opt-ins re: deposition scheduling; email MJS, AP and others re: discovery and depositions; revise discovery spreadsheet/ | C. Depositions |
| O&G | 11874 | 6/1/2015 | Jeffrey M. Domanico | 0.10 | Telephone conference with class member re status update. | A. Investigation |
| O&G | 11875 | 6/1/2015 | Jeffrey M. Domanico | 0.60 | Send client emails to D4 to upload to Relativity. | B. Discovery |
| O&G | 11876 | 6/1/2015 | Jahan C. Sagafi | 0.20 | Prepare for opt-in discovery hearing. | B. Discovery |
| O&G | 11877 | 6/1/2015 | Jahan C. Sagafi | 2.30 | Edits to FLSA notice; correspondence with administrators and team and defendant re notice and joint letter. | E. Motions |
| O&G | 11878 | 6/2/2015 | Paul W. Mollica | 2.20 | Research re disclaimers in opt-in consents. | E. Motions |
| O&G | 11879 | 6/2/2015 | Marco A. Lopez | 0.70 | Contact potential opt-in re: Consent to Join; contact opt-ins re: deposition scheduling. | C. Depositions |
| O&G | 11880 | 6/2/2015 | Jeffrey M. Domanico | 0.10 | Calendar status conference. | F. Strategy |
| O&G | 11881 | 6/2/2015 | Jahan C. Sagafi | 0.50 | Letter to court re status of FLSA notice negotiations. | E. Motions |
| O&G | 11882 | 6/2/2015 | Jahan C. Sagafi | 2.30 | Negotiations re FLSA notice and related documents. | E. Motions |
| O&G | 11883 | 6/2/2015 | Ashley Pellouchoud | 0.50 | Intake Telephone conference. | A. Investigation |
| O&G | 11884 | 6/3/2015 | Jahan C. Sagafi | 0.30 | Correspondence re document preservation | B. Discovery |
| O&G | 11885 | 6/4/2015 | Jahan C. Sagafi | 0.10 | Correspondence with administrators. | E. Motions |
| O&G | 11886 | 6/4/2015 | Jahan C. Sagafi | 0.10 | Negotiations re FLSA notice. | E. Motions |
| O&G | 11887 | 6/4/2015 | Ashley Pellouchoud | 1.40 | Telephone conferences with intake team and updating chart. | A. Investigation |
| O&G | 11888 | 6/6/2015 | Jahan C. Sagafi | 2.10 | Draft letter to court re tolling and FLSA notice. | E. Motions |
| O&G | 11889 | 6/7/2015 | Justin M. Swartz | 0.10 | Correspondence with JCS re notice period. | F. Strategy |
| O&G | 11890 | 6/8/2015 | Michael J. Scimone | 0.20 | Research in support of letter brief re form of notice. | E. Motions |
| O&G | 11891 | 6/8/2015 | Michael J. Scimone | 0.20 | Telephone conference with JCS re letter brief re form of notice. | E. Motions |
| O&G | 11892 | 6/8/2015 | Michael J. Scimone | 3.40 | Revise draft letter to court re form of notice, notice process. | E. Motions |
| O&G | 11893 | 6/8/2015 | Justin M. Swartz | 0.10 | Locate and review research for notice period issue. | F. Strategy |
| O&G | 11894 | 6/8/2015 | Jahan C. Sagafi | 3.20 | Further meet and confer re FLSA notice process. | E. Motions |
| O&G | 11895 | 6/8/2015 | Jahan C. Sagafi | 0.20 | Correspondence with notice administrator re bid. | E. Motions |
| O&G | 11896 | 6/8/2015 | Jahan C. Sagafi | 1.30 | Meet and confer re FLSA notice and joint letter to court and correspondence with team. | E. Motions |
| O&G | 11897 | 6/8/2015 | Ashley Pellouchoud | 1.50 | Research FLSA notice case law (e-mail and reminder notice). | E. Motions |
| O&G | 11898 | 6/9/2015 | Michael J. Scimone | 0.40 | Telephone conference with MJ Margolis. | G. Court |
| O&G | 11899 | 6/9/2015 | Michael J. Scimone | 0.70 | Telephone conference with J. Arterton. | G. Court |
| O&G | 11900 | 6/9/2015 | Michael J. Scimone | 0.70 | Prepare for telephone conference with J. Arterton, MJ Margolis. | G. Court |
| O&G | 11901 | 6/9/2015 | Justin M. Swartz | 0.10 | Review recent filing. | E. Motions |
| O&G | 11902 | 6/9/2015 | Jeffrey M. Domanico | 0.20 | Send CTJ form to class member. | A. Investigation |
| O&G | 11903 | 6/9/2015 | Jeffrey M. Domanico | 0.20 | Save and circulate order granting conditional certification. | E. Motions |
| O&G | 11904 | 6/9/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate joint letter re FLSA certification documents. | E. Motions |
| O&G | 11905 | 6/9/2015 | Jahan C. Sagafi | 0.30 | Discuss FLSA certification order with team; Prepare for and attend hearing. | G. Court |
| O&G | 11906 | 6/9/2015 | Jahan C. Sagafi | 2.20 | Telephonic discovery hearing and Prepare for same. | B. Discovery |
| O&G | 11907 | 6/9/2015 | Ashley Pellouchoud | 0.10 | Update opt-in discovery chart; circulate to team. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 11908 | 6/9/2015 | Ashley Pellouchoud | 1.00 | Intakes; Telephone conferences; update chart; summaries; next steps; correspondence with JCS/MJS re opt-ins; send JD current intake form. | A. Investigation |
| O&G | 11909 | 6/10/2015 | Michael J. Scimone | 0.30 | Telephone conference with co-counsel re conditional certification orders, opt-in discovery. | E. Motions |
| O&G | 11910 | 6/10/2015 | Marco A. Lopez | 0.30 | Telephone conference with MJS, AP, and others re status. | F. Strategy |
| O&G | 11911 | 6/10/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate ruling re number of depositions. | C. Depositions |
| O&G | 11912 | 6/10/2015 | Jahan C. Sagafi | 0.30 | Discussions re strategy. | F. Strategy |
| O&G | 11913 | 6/10/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MAL re intakes; update chart. | A. Investigation |
| O&G | 11914 | 6/10/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with team. | F. Strategy |
| O&G | 11915 | 6/11/2015 | Michael J. Scimone | 2.80 | Draft Correspondence with  Defendants re opt-in depositions, ESI and preservation issues. | C. Depositions |
| O&G | 11916 | 6/11/2015 | Michael J. Scimone | 0.70 | Review notes of availability of opt-ins for deposition dates, correspondence with opposing counsel re same. | C. Depositions |
| O&G | 11917 | 6/11/2015 | Michael J. Scimone | 0.30 | Review claim administrator bids, correspondence with administrators re same. | E. Motions |
| O&G | 11918 | 6/11/2015 | Michael J. Scimone | 0.90 | Design opt-in survey. | A. Investigation |
| O&G | 11919 | 6/11/2015 | Jahan C. Sagafi | 0.30 | Discussion with team re opt-in interview process. | B. Discovery |
| O&G | 11920 | 6/11/2015 | Jahan C. Sagafi | 0.30 | Discussions with administrators re notice bids. | E. Motions |
| O&G | 11921 | 6/12/2015 | Michael J. Scimone | 0.10 | Correspondence with M. Caesar re opt-in discovery. | B. Discovery |
| O&G | 11922 | 6/12/2015 | Michael J. Scimone | 0.70 | Correspondence with opposing counsel re opt-in depositions, review timing of same. | C. Depositions |
| O&G | 11923 | 6/12/2015 | Marco A. Lopez | 0.50 | Interview potential opt-ins. | A. Investigation |
| O&G | 11924 | 6/12/2015 | Jahan C. Sagafi | 0.40 | Negotiations re opt-in discovery. | B. Discovery |
| O&G | 11925 | 6/14/2015 | Jahan C. Sagafi | 1.60 | Postcard reminder edits. | E. Motions |
| O&G | 11926 | 6/14/2015 | Jahan C. Sagafi | 0.10 | Edits to correspondence re discovery. | B. Discovery |
| O&G | 11927 | 6/14/2015 | Jahan C. Sagafi | 1.20 | Postcard reminder. | E. Motions |
| O&G | 11928 | 6/15/2015 | Michael J. Scimone | 0.30 | Revise document organization in iManage. | F. Strategy |
| O&G | 11929 | 6/15/2015 | Michael J. Scimone | 0.20 | Finalize letter to B. Anders re J. Zemaitis deposition. | B. Discovery |
| O&G | 11930 | 6/15/2015 | Michael J. Scimone | 0.60 | Review status of opt-in discovery production. | C. Depositions |
| O&G | 11931 | 6/15/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re J. Zemaitis letter. | B. Discovery |
| O&G | 11932 | 6/15/2015 | Marco A. Lopez | 0.40 | Email MJS re: opt-in discovery. | B. Discovery |
| O&G | 11933 | 6/15/2015 | Jeffrey M. Domanico | 0.30 | Save documents as new versions in imanage. | F. Strategy |
| O&G | 11934 | 6/15/2015 | Jeffrey M. Domanico | 0.30 | Finalize letter re J. Zemeitis and emails; send to opposing counsel via email. | E. Motions |
| O&G | 11935 | 6/15/2015 | Jeffrey M. Domanico | 0.10 | Save opt-in documents and discovery responses to case file. | F. Strategy |
| O&G | 11936 | 6/15/2015 | Jahan C. Sagafi | 0.30 | Review and edit postcard notice and review court order. | E. Motions |
| O&G | 11937 | 6/15/2015 | Ashley Pellouchoud | 1.10 | Intake Telephone conferences; CTJ Telephone conference follow-ups; update chart; circulate new intake summary to team. | A. Investigation |
| O&G | 11938 | 6/16/2015 | Michael J. Scimone | 0.10 | Correspondence with D. Salazar-Austin re deposition scheduling. | C. Depositions |
| O&G | 11939 | 6/16/2015 | Michael J. Scimone | 0.10 | Correspondence with D. Huthcinson re claims administrator bids. | E. Motions |
| O&G | 11940 | 6/16/2015 | Jeffrey M. Domanico | 0.10 | Save opt-in documents and discovery responses to case file. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 11941 | 6/16/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MJS re opt-in deposition scheduling. | C. Depositions |
| O&G | 11942 | 6/17/2015 | Michael J. Scimone | 0.30 | Telephone conference to M. Caesar re M. Victor discovery responses; review same. | B. Discovery |
| O&G | 11943 | 6/17/2015 | Michael J. Scimone | 0.10 | Coordinate notice process with claims administrators. | E. Motions |
| O&G | 11944 | 6/17/2015 | Michael J. Scimone | 1.00 | Correspondence with co-counsel re coordinating opt-in discovery. | B. Discovery |
| O&G | 11945 | 6/17/2015 | Jessica R. Lyons | 0.30 | Redact documents from client. | B. Discovery |
| O&G | 11946 | 6/17/2015 | Ashley Pellouchoud | 0.10 | Telephone conference to opt-in to cancel notice of deposition; Telephone conference-back to intake (voicemail). | C. Depositions |
| O&G | 11947 | 6/17/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MJS re opt-in Cheney; check voice mail from client. | A. Investigation |
| O&G | 11948 | 6/18/2015 | Stephanie Brooks | 3.00 | Prepare document production and send to defendants. | B. Discovery |
| O&G | 11949 | 6/18/2015 | Michael J. Scimone | 0.20 | Review client documents for production. | D. Doc. Revw. |
| O&G | 11950 | 6/18/2015 | Michael J. Scimone | 0.20 | Supervise production of opt-in discovery. | B. Discovery |
| O&G | 11951 | 6/18/2015 | Michael J. Scimone | 0.20 | Telephone conferences to deponents re scheduling depositions. | C. Depositions |
| O&G | 11952 | 6/18/2015 | Michael J. Scimone | 0.40 | Correspondence with M. Caesar re opt-in discovery. | B. Discovery |
| O&G | 11953 | 6/18/2015 | Michael J. Scimone | 1.00 | Draft Correspondence with D. Salazar-Austin re opt-in depositions. | C. Depositions |
| O&G | 11954 | 6/18/2015 | Marco A. Lopez | 0.20 | Email opt-in; email revised Consent to Join to AP and others. | F. Strategy |
| O&G | 11955 | 6/18/2015 | Jessica R. Lyons | 0.30 | Correspondence with SB re producing documents. | B. Discovery |
| O&G | 11956 | 6/18/2015 | Ashley Pellouchoud | 0.30 | Correspondence with JCS, MAL, MJS re current opt-in form; send prospective opt-ins e-mails re joining action; update intake chart. | A. Investigation |
| O&G | 11957 | 6/18/2015 | Ashley Pellouchoud | 0.60 | Telephone conferences with prospective opt-ins re opt-in procedure. | A. Investigation |
| O&G | 11958 | 6/19/2015 | Stephanie Brooks | 2.30 | Conference with MJS re discovery production (0.2); produce documents to defendants (1.5); prepare mailing for opt-in client (0.6) | B. Discovery |
| O&G | 11959 | 6/19/2015 | Michael J. Scimone | 0.20 | Telephone conference to JCS re opt-in depositions, | C. Depositions |
| O&G | 11960 | 6/19/2015 | Michael J. Scimone | 0.30 | Telephone conference with co-counsel re opt-in depositions. | C. Depositions |
| O&G | 11961 | 6/19/2015 | Michael J. Scimone | 0.40 | Review deposition defense guide. | C. Depositions |
| O&G | 11962 | 6/19/2015 | Michael J. Scimone | 0.40 | Correspondence with co-counsel re claims administrator bids, correspondence with claims administrator re same. | F. Strategy |
| O&G | 11963 | 6/19/2015 | Michael J. Scimone | 1.50 | Telephone conferences to opt-ins re deposition scheduling. | C. Depositions |
| O&G | 11964 | 6/19/2015 | Michael J. Scimone | 0.10 | Review correspondence from JCS re: opt-in data | D. Doc. Revw. |
| O&G | 11965 | 6/19/2015 | Marco A. Lopez | 1.90 | Draft interrogatory responses and responses to Requests for Production; email MJS; Telephone conference with MJS and Todd Jackson re: depositions; contact opt-ins re: discovery. | C. Depositions |
| O&G | 11966 | 6/19/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 11967 | 6/19/2015 | Jahan C. Sagafi | 0.40 | Review and discuss postcard and claims administrators. | E. Motions |
| O&G | 11968 | 6/19/2015 | Jahan C. Sagafi | 1.10 | Discussions with team re deposition Prepareand opt-in discovery. | C. Depositions |
| O&G | 11969 | 6/19/2015 | Ashley Pellouchoud | 0.30 | Intake Telephone conferences/e-mails (re CTJs); update chart. | A. Investigation |
| O&G | 11970 | 6/21/2015 | Marco A. Lopez | 0.40 | Email opt-in re: discovery; revise interrogatory responses. | B. Discovery |
| O&G | 11971 | 6/22/2015 | Stephanie Brooks | 0.20 | Correspondence with MJS. | F. Strategy |
| O&G | 11972 | 6/22/2015 | Stephanie Brooks | 0.80 | Request phone conference transcript. | F. Strategy |
| O&G | 11973 | 6/22/2015 | Michael N. Litrownik | 0.20 | Review on opt-in deposition binders. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 11974 | 6/22/2015 | Michael N. Litrownik | 0.20 | Telephone conference with M. Victor re: deposition logistics | C. Depositions |
| O&G | 11975 | 6/22/2015 | Michael N. Litrownik | 0.50 | Coordinate travel and hotel for opt-in deposition travel | I. Travel |
| O&G | 11976 | 6/22/2015 | Michael N. Litrownik | 0.40 | Telephone conference with I. Owusu re: deposition logistics; coordination of travel | C. Depositions |
| O&G | 11977 | 6/22/2015 | Michael N. Litrownik | 0.50 | Conference with MJS re: opt-in discovery status, deposition logistics, and scheduling issues | C. Depositions |
| O&G | 11978 | 6/22/2015 | Michael J. Scimone | 0.10 | Correspondence with claim administrator re case website, review sample of same. | E. Motions |
| O&G | 11979 | 6/22/2015 | Michael J. Scimone | 0.40 | Conference with MNL re deposition logistics, defending depositions, preparing for class certification. | C. Depositions |
| O&G | 11980 | 6/22/2015 | Michael J. Scimone | 0.30 | Correspondence with GW, K. Jue re website domain transfer. | F. Strategy |
| O&G | 11981 | 6/22/2015 | Marco A. Lopez | 0.40 | Email; gather and process interrogatory responses. | B. Discovery |
| O&G | 11982 | 6/22/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with prospective opt-in; circulate CTJ; update chart. | A. Investigation |
| O&G | 11983 | 6/23/2015 | SF Student Law Clerk | 1.20 | [PBP] Help MLN with research regarding postcard class notice and class counsel form. | E. Motions |
| O&G | 11984 | 6/23/2015 | SF Student Law Clerk | 3.40 | [MLN] Legal research re reminder notice and postcard. | E. Motions |
| O&G | 11985 | 6/23/2015 | Stephanie Brooks | 1.00 | File letter. | E. Motions |
| O&G | 11986 | 6/23/2015 | Part Time Paralegal | 1.40 | (MF) Prepare opt-in deposition binders. | C. Depositions |
| O&G | 11987 | 6/23/2015 | Michael N. Litrownik | 0.80 | Review M. Victor documents re: Prepare for deposition | C. Depositions |
| O&G | 11988 | 6/23/2015 | Michael N. Litrownik | 2.80 | Prepare for deposition with M. Victor | C. Depositions |
| O&G | 11989 | 6/23/2015 | Michael N. Litrownik | 2.00 | Travel to Baltimore for opt-in depositions | I. Travel |
| O&G | 11990 | 6/23/2015 | Michael N. Litrownik | 0.80 | Review M. Victor and I. Owusu documents re: deposition prep | C. Depositions |
| O&G | 11991 | 6/23/2015 | Michael N. Litrownik | 0.40 | Review and revise opt-in deposition guide | C. Depositions |
| O&G | 11992 | 6/23/2015 | Michael J. Scimone | 0.40 | Revise letter to court re postcard reminder, correspondence with opposing counsel re same. | E. Motions |
| O&G | 11993 | 6/23/2015 | Michael J. Scimone | 0.20 | Conference with MNL re defending depositions. | C. Depositions |
| O&G | 11994 | 6/23/2015 | Michael J. Scimone | 1.40 | Draft letter to J. Arterton re reminder mailing. | E. Motions |
| O&G | 11995 | 6/23/2015 | Marco A. Lopez | 1.70 | Contact opt-ins re: discovery; contact intakes; interview potential opt-in. | A. Investigation |
| O&G | 11996 | 6/23/2015 | Jeffrey M. Domanico | 0.60 | Pull opt-in documents for deposition. | C. Depositions |
| O&G | 11997 | 6/23/2015 | Jahan C. Sagafi | 0.10 | Review opt-in deposition prep. | C. Depositions |
| O&G | 11998 | 6/23/2015 | Jahan C. Sagafi | 0.50 | Conference with team re strategy. | E. Motions |
| O&G | 11999 | 6/23/2015 | Jahan C. Sagafi | 1.10 | Correspondence with claims administrator re lawsuit website. | E. Motions |
| O&G | 12000 | 6/23/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MAL re intakes (status, assignments, etc.). | A. Investigation |
| O&G | 12001 | 6/24/2015 | Michael N. Litrownik | 1.00 | Review I. Owusu documents re: Prepare for deposition | C. Depositions |
| O&G | 12002 | 6/24/2015 | Michael N. Litrownik | 2.30 | Prepare for deposition with I. Owusu | C. Depositions |
| O&G | 12003 | 6/24/2015 | Michael N. Litrownik | 6.50 | Defend M. Victor deposition | C. Depositions |
| O&G | 12004 | 6/24/2015 | Michael N. Litrownik | 1.50 | Prepare for deposition with M. Victor | C. Depositions |
| O&G | 12005 | 6/24/2015 | Michael J. Scimone | 0.20 | Telephone conference with MNL re M. Victor deposition. | C. Depositions |
| O&G | 12006 | 6/24/2015 | Michael J. Scimone | 0.20 | Telephone conference to chambers re time to respond to objection to magistrate's ruling. | G. Court |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12007 | 6/24/2015 | Michael J. Scimone | 0.20 | Correspondence with co-counsel re extent of written opt-in discovery. | B. Discovery |
| O&G | 12008 | 6/24/2015 | Michael J. Scimone | 1.40 | Telephone conference with co-counsel re opt-in discovery strategy. | B. Discovery |
| O&G | 12009 | 6/24/2015 | Michael J. Scimone | 0.20 | Telephone conference with JCS re objections to magistrate judge's order. | F. Strategy |
| O&G | 12010 | 6/24/2015 | Marco A. Lopez | 2.00 | Status Telephone conference with JCS, AP, MJS, and others; draft intake summary; review class list data; contact potential opt-in re: Consent to Join. | B. Discovery |
| O&G | 12011 | 6/24/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate Defendant's objections to ruling re opt-in depositions. | C. Depositions |
| O&G | 12012 | 6/24/2015 | Jeffrey M. Domanico | 0.10 | Save opt-in discovery to case file. | F. Strategy |
| O&G | 12013 | 6/24/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate letter to judge re reminder notice. | F. Strategy |
| O&G | 12014 | 6/24/2015 | Jahan C. Sagafi | 0.80 | Discuss discovery with team and co-counsel. | B. Discovery |
| O&G | 12015 | 6/24/2015 | Jahan C. Sagafi | 1.90 | Prepare for, lead, and follow up re team Telephone conference re discovery and FLSA notice; review and discuss defendant's brief re opt-in discovery; correspondence with defendant re data and class list. | E. Motions |
| O&G | 12016 | 6/24/2015 | Ashley Pellouchoud | 1.40 | Conference call with team re status of case. | F. Strategy |
| O&G | 12017 | 6/24/2015 | Ashley Pellouchoud | 0.50 | Manage intakes (circulate facts, update chart, Telephone conference clients). | A. Investigation |
| O&G | 12018 | 6/25/2015 | Michael N. Litrownik | 2.00 | Travel from Baltimore to New York | I. Travel |
| O&G | 12019 | 6/25/2015 | Michael N. Litrownik | 8.00 | Defend deposition of I. Owusu. | C. Depositions |
| O&G | 12020 | 6/25/2015 | Michael N. Litrownik | 1.50 | Prepare for deposition with I. Owusu | C. Depositions |
| O&G | 12021 | 6/25/2015 | Michael J. Scimone | 0.30 | Telephone conference from M. Caesar re opt-in discovery. | B. Discovery |
| O&G | 12022 | 6/25/2015 | Michael J. Scimone | 1.10 | Review website materials. | E. Motions |
| O&G | 12023 | 6/25/2015 | Michael J. Scimone | 0.30 | Telephone conference from K. Jue re case website. | E. Motions |
| O&G | 12024 | 6/25/2015 | Jahan C. Sagafi | 0.50 | Discuss team management and discovery gathering. | B. Discovery |
| O&G | 12025 | 6/25/2015 | Jahan C. Sagafi | 0.10 | Correspondence with JCS re opt-in discovery. | B. Discovery |
| O&G | 12026 | 6/26/2015 | Michael N. Litrownik | 1.30 | Correspondence with  plaintiff counsel re: outline and summary of opt-in depositions | C. Depositions |
| O&G | 12027 | 6/29/2015 | Lauren A. Ziegler | 5.70 | Review deposition transcript. | E. Motions |
| O&G | 12028 | 6/29/2015 | Lauren A. Ziegler | 0.30 | Review instructions and sample. | E. Motions |
| O&G | 12029 | 6/29/2015 | Lauren A. Ziegler | 0.70 | Review complaint/case file in preparation for preparing depo outline | E. Motions |
| O&G | 12030 | 6/29/2015 | Lauren A. Ziegler | 0.10 | Email correspondence with Mike L. re depo outline. | E. Motions |
| O&G | 12031 | 6/29/2015 | Stephanie Brooks | 0.60 | Correspondence with D4 and MJS re e-mail extractions. | B. Discovery |
| O&G | 12032 | 6/29/2015 | Michael N. Litrownik | 0.20 | Correspondence with L. Ziegler re: digest and outline of M. Victor deposition transcript | C. Depositions |
| O&G | 12033 | 6/29/2015 | Michael N. Litrownik | 0.40 | Correspondence with JCS and MJS re: opt-in deposition issues | C. Depositions |
| O&G | 12034 | 6/29/2015 | Michael J. Scimone | 0.10 | Review defendants' proposed reminder postcard. | E. Motions |
| O&G | 12035 | 6/29/2015 | Michael J. Scimone | 0.10 | Review correspondence re late-produced documents. | D. Doc. Revw. |
| O&G | 12036 | 6/29/2015 | Michael J. Scimone | 0.90 | Correspondence with co-counsel, JCS re scheduling depositions. | C. Depositions |
| O&G | 12037 | 6/29/2015 | Marco A. Lopez | 0.40 | Email; process Consents to Join and written discovery. | B. Discovery |
| O&G | 12038 | 6/29/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate Defendant's response re proposed reminder notice. | F. Strategy |
| O&G | 12039 | 6/29/2015 | Jeffrey M. Domanico | 0.30 | Correspondence with D4 re client email extraction. | B. Discovery |
| O&G | 12040 | 6/29/2015 | Jahan C. Sagafi | 0.10 | Discussion re team instructions. | F. Strategy |
| O&G | 12041 | 6/30/2015 | Stephanie Brooks | 0.30 | Save deposition transcripts to worksite. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12042 | 6/30/2015 | Michael N. Litrownik | 0.20 | Review deposition digest from L. Ziegler | C. Depositions |
| O&G | 12043 | 6/30/2015 | Michael J. Scimone | 0.10 | Conference with EV re research re electronic signatures. | F. Strategy |
| O&G | 12044 | 6/30/2015 | Marco A. Lopez | 1.20 | Contact opt-ins re: discovery; email; draft responses to interrogatories and requests for production. | B. Discovery |
| O&G | 12045 | 6/30/2015 | Lauren A. Ziegler | 1.30 | Incorporate additional sections into depo outline (1.2); email correspondence with Mike L re additions (.1). | C. Depositions |
| O&G | 12046 | 6/30/2015 | Jahan C. Sagafi | 1.70 | Correspondence with team re new regulations and comments; correspondence with team re class list; discussions re opt-in depositions and Prepare for upcoming depositions. | C. Depositions |
| O&G | 12047 | 6/30/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with class member re opt-in procedure/CTJ; check CSC voicemail. | A. Investigation |
| O&G | 12048 | 7/1/2015 | NY Student Law Clerk | 5.70 | [EEV] Research limitations on use of electronic signatures in notice and certification for FLSA class actions for MJS. | E. Motions |
| O&G | 12049 | 7/1/2015 | Michael N. Litrownik | 1.30 | Telephone conference with plaintiff counsel re: opt-in deposition issues | C. Depositions |
| O&G | 12050 | 7/1/2015 | Michael N. Litrownik | 0.20 | Revise summary and outline of opt-in depositions | C. Depositions |
| O&G | 12051 | 7/1/2015 | Michael N. Litrownik | 0.20 | Correspondence with  plaintiff counsel re: opt-in deposition prepare issues | C. Depositions |
| O&G | 12052 | 7/1/2015 | Michael N. Litrownik | 0.40 | Conference with MJS re: opt-in deposition prep | C. Depositions |
| O&G | 12053 | 7/1/2015 | Michael J. Scimone | 0.30 | Telephone conference to claims administrator re website. | E. Motions |
| O&G | 12054 | 7/1/2015 | Michael J. Scimone | 1.30 | Telephone conference with co-counsel re deposition defense. | C. Depositions |
| O&G | 12055 | 7/1/2015 | Michael J. Scimone | 0.40 | Conference with MNL re Telephone conference re deposition prep. | C. Depositions |
| O&G | 12056 | 7/1/2015 | Michael J. Scimone | 0.30 | Correspondence with JCS, B. Massey re overtime regulations. | E. Motions |
| O&G | 12057 | 7/1/2015 | Marco A. Lopez | 1.20 | Telephone conference with MJS, MNL, Todd Jackson and others re: deposition prepare. | C. Depositions |
| O&G | 12058 | 7/1/2015 | Jeffrey M. Domanico | 0.10 | Add class list produced per judge's order to master class list. | B. Discovery |
| O&G | 12059 | 7/1/2015 | Jahan C. Sagafi | 0.30 | Correspondence with team re FLSA notice by email. | E. Motions |
| O&G | 12060 | 7/1/2015 | Jahan C. Sagafi | 0.50 | Correspondence with defendant re FLSA class list and review and editing of XLS file and review of court order. | E. Motions |
| O&G | 12061 | 7/1/2015 | Jahan C. Sagafi | 0.60 | Correspondence with defendant and team re FLSA notice and opt-in depositions. | E. Motions |
| O&G | 12062 | 7/2/2015 | NY Student Law Clerk | 5.60 | [EEV] Research about validity of electronic signatures in court for MJS. | E. Motions |
| O&G | 12063 | 7/2/2015 | Michael J. Scimone | 0.50 | Draft Correspondence with  opposing counsel re deposition scheduling. | C. Depositions |
| O&G | 12064 | 7/2/2015 | Michael J. Scimone | 0.20 | Telephone conference with JCS re opt-in website. | E. Motions |
| O&G | 12065 | 7/2/2015 | Michael J. Scimone | 0.30 | Correspondence with JCS re website, scheduling opt-in depositions. | C. Depositions |
| O&G | 12066 | 7/2/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re opt-in discovery plan. | B. Discovery |
| O&G | 12067 | 7/2/2015 | Jahan C. Sagafi | 3.10 | Review data, class member intake, correspondence w defendant and team re opt-in discovery and magistrate order, FLSA notice and website. | C. Depositions |
| O&G | 12068 | 7/2/2015 | Ashley Pellouchoud | 0.10 | Correspondence re class list. | B. Discovery |
| O&G | 12069 | 7/2/2015 | Ashley Pellouchoud | 1.50 | Review class lists/compare; review team correspondence; intake Telephone conference and cross-reference info; circulate summarized intake. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12070 | 7/6/2015 | NY Student Law Clerk | 5.30 | [EEV] Research restrictions on electronic signatures in FLSA certifications for MJS. | E. Motions |
| O&G | 12071 | 7/6/2015 | Michael N. Litrownik | 0.10 | Telephone conference with C. Roach re: case status | A. Investigation |
| O&G | 12072 | 7/6/2015 | Michael N. Litrownik | 0.30 | Deposition logistics tasks | C. Depositions |
| O&G | 12073 | 7/6/2015 | Michael J. Scimone | 0.90 | Review email correspondence re notice references to website, correspondence with JCS re same. | F. Strategy |
| O&G | 12074 | 7/6/2015 | Michael J. Scimone | 0.20 | Conference with EV re electronic signatures. | E. Motions |
| O&G | 12075 | 7/6/2015 | Michael J. Scimone | 0.20 | Telephone conference to C. Reichart re motion to file oversize brief, correspondence with RMB, MNL re same. | F. Strategy |
| O&G | 12076 | 7/6/2015 | Michael J. Scimone | 3.10 | Draft response to Defendant's objections to magistrate's ruling re depositions. | C. Depositions |
| O&G | 12077 | 7/6/2015 | Michael J. Scimone | 0.20 | Correspondence with Claims Administrator re details of notice administration. | F. Strategy |
| O&G | 12078 | 7/6/2015 | Jahan C. Sagafi | 1.40 | Edits to notice documents and discussion with team and settlement administrator. | H. Settlement |
| O&G | 12079 | 7/6/2015 | Ashley Pellouchoud | 0.10 | Correspondence re class discovery. | B. Discovery |
| O&G | 12080 | 7/7/2015 | Michael N. Litrownik | 0.50 | Conference with MJS, MTL, JMD, DB re: notice issues | F. Strategy |
| O&G | 12081 | 7/7/2015 | Michael N. Litrownik | 0.30 | Telephone conference with Esquire Deposition re: I. Owusu deposition transcript issues | C. Depositions |
| O&G | 12082 | 7/7/2015 | Michael J. Scimone | 0.20 | Review cases cited by Defendants in letter opposing reminder notice. | E. Motions |
| O&G | 12083 | 7/7/2015 | Michael J. Scimone | 0.20 | Draft agenda for team Telephone conference. | F. Strategy |
| O&G | 12084 | 7/7/2015 | Michael J. Scimone | 0.60 | Conference with MNL, MTL, JD, DB re notice process and handling incoming class member Telephone conferences. | F. Strategy |
| O&G | 12085 | 7/7/2015 | Michael J. Scimone | 0.30 | Telephone conference to M. Caesar re J. Deconti deposition dates. | C. Depositions |
| O&G | 12086 | 7/7/2015 | Michael J. Scimone | 0.30 | Draft redline of notice. | E. Motions |
| O&G | 12087 | 7/7/2015 | Michael J. Scimone | 1.00 | Draft notice to J. Arterton re final notice documents. | E. Motions |
| O&G | 12088 | 7/7/2015 | Michael J. Scimone | 0.40 | Review scheduling data for opt-in depositions. | C. Depositions |
| O&G | 12089 | 7/7/2015 | Jeffrey M. Domanico | 0.60 | Conference with MJS, MNL, MTL and DAB re Telephone conferences process. | F. Strategy |
| O&G | 12090 | 7/7/2015 | Jahan C. Sagafi | 2.20 | Response to defendant's objections to magistrate's order re opt-in discovery. | B. Discovery |
| O&G | 12091 | 7/7/2015 | Jahan C. Sagafi | 4.10 | Correspondence re FLSA notice, edits to FLSA documents, discussions with notice administrator, revisions to website. | E. Motions |
| O&G | 12092 | 7/7/2015 | Darryl A. Bailey | 0.50 | Conference with MJS, MNL, MTL and JMD re opt-in Telephone conferences; review notice to potential opt-ins. | F. Strategy |
| O&G | 12093 | 7/7/2015 | Ashley Pellouchoud | 0.80 | Intake Telephone conferences + follow-ups. Update chart. | A. Investigation |
| O&G | 12094 | 7/8/2015 | Stephanie Brooks | 0.20 | Download and save depostion transcript. | C. Depositions |
| O&G | 12095 | 7/8/2015 | Stephanie Brooks | 0.30 | Calendar errata deadlines, | C. Depositions |
| O&G | 12096 | 7/8/2015 | Michael N. Litrownik | 0.20 | Conference with MJS re: affirmative discovery issues | B. Discovery |
| O&G | 12097 | 7/8/2015 | Michael N. Litrownik | 0.20 | Review deposition errata sheet calendar and issues. | C. Depositions |
| O&G | 12098 | 7/8/2015 | Michael N. Litrownik | 0.30 | Review draft response to CSC objections and draft Correspondence with  Court re: notice | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12099 | 7/8/2015 | Michael J. Scimone | 0.20 | Correspondence with team re outstanding discovery issues. | B. Discovery |
| O&G | 12100 | 7/8/2015 | Michael J. Scimone | 0.70 | Telephone conference with JCS re opt-in discovery, notice process, affirmative discovery. | B. Discovery |
| O&G | 12101 | 7/8/2015 | Michael J. Scimone | 0.40 | Draft Correspondence with  D. Salazar-Austin | B. Discovery |
| O&G | 12102 | 7/8/2015 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel. | F. Strategy |
| O&G | 12103 | 7/8/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re team Telephone conference. | F. Strategy |
| O&G | 12104 | 7/8/2015 | Marco A. Lopez | 0.70 | Status Telephone conference with MJS, AP, and others; email co-counsel re: opt-in deponents. | C. Depositions |
| O&G | 12105 | 7/8/2015 | Jeffrey M. Domanico | 0.70 | Clean-up folder in case file. | F. Strategy |
| O&G | 12106 | 7/8/2015 | Jahan C. Sagafi | 0.10 | Correspondence with defendant re opt-in discovery. | B. Discovery |
| O&G | 12107 | 7/8/2015 | Jahan C. Sagafi | 0.30 | Discussion re class list data discrepancies. | B. Discovery |
| O&G | 12108 | 7/8/2015 | Jahan C. Sagafi | 0.50 | Correspondence re implementation of FLSA notice. | E. Motions |
| O&G | 12109 | 7/8/2015 | Jahan C. Sagafi | 0.40 | Team discussions re discovery. | B. Discovery |
| O&G | 12110 | 7/8/2015 | Ashley Pellouchoud | 0.20 | Correspondence re class discrepancy. | B. Discovery |
| O&G | 12111 | 7/8/2015 | Ashley Pellouchoud | 0.50 | Telephone conference with team. | F. Strategy |
| O&G | 12112 | 7/9/2015 | Michael N. Litrownik | 2.10 | Review deposition transcripts re: ticketing system testimony | C. Depositions |
| O&G | 12113 | 7/9/2015 | Michael N. Litrownik | 0.10 | Correspondence with  AP re: C. Roche | A. Investigation |
| O&G | 12114 | 7/9/2015 | Michael N. Litrownik | 0.20 | Correspondence with  I. Owusu and M. Victor re: errata sheets | C. Depositions |
| O&G | 12115 | 7/9/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MJS and D. Salazar-Austin re: opt-in deposition issues | C. Depositions |
| O&G | 12116 | 7/9/2015 | Michael J. Scimone | 1.40 | Review discovery correspondence, priority topics for depositions and document discovery. | C. Depositions |
| O&G | 12117 | 7/9/2015 | Michael J. Scimone | 0.70 | Review website, correspondence with claims administrator re same. | E. Motions |
| O&G | 12118 | 7/9/2015 | Michael J. Scimone | 0.90 | Research re electronic signatures under federal and Connecticut law. | E. Motions |
| O&G | 12119 | 7/9/2015 | Michael J. Scimone | 0.50 | Finalize letter to J. Arterton re notice form and process. | E. Motions |
| O&G | 12120 | 7/9/2015 | Jeffrey M. Domanico | 0.30 | Finalize letter to Judge Arterton re court-authorized notice; file same via ECF; circulate same to co counsel. | E. Motions |
| O&G | 12121 | 7/9/2015 | Jahan C. Sagafi | 0.50 | Review discovery status and Prepare for motion to compel. | B. Discovery |
| O&G | 12122 | 7/9/2015 | Jahan C. Sagafi | 0.80 | FLSA notice discussions, website edits. | E. Motions |
| O&G | 12123 | 7/9/2015 | Ashley Pellouchoud | 0.10 | Correspondence with JCS re class list discrepancy. | B. Discovery |
| O&G | 12124 | 7/9/2015 | Ashley Pellouchoud | 0.10 | Correspondence with MNL re opt-ins. | F. Strategy |
| O&G | 12125 | 7/10/2015 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and D. Salazar-Austin re: opt-in discovery plan | C. Depositions |
| O&G | 12126 | 7/10/2015 | Michael N. Litrownik | 0.30 | Review correspondence from MJS re: KRA issues | C. Depositions |
| O&G | 12127 | 7/10/2015 | Michael N. Litrownik | 1.00 | Telephone conference with plaintiff counsel re: discovery issues | B. Discovery |
| O&G | 12128 | 7/10/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MJS and JCS re: discovery strategy | C. Depositions |
| O&G | 12129 | 7/10/2015 | Michael J. Scimone | 0.10 | Review correspondence from J. Lais re: document review | D. Doc. Revw. |
| O&G | 12130 | 7/10/2015 | Michael J. Scimone | 0.20 | Correspondence wit co-counsel re opt-in deposition process. | C. Depositions |
| O&G | 12131 | 7/10/2015 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re discovery strategy. | B. Discovery |
| O&G | 12132 | 7/10/2015 | Michael J. Scimone | 0.30 | Telephone conference with JCS< team members re discovery strategy. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12133 | 7/10/2015 | Marco A. Lopez | 1.90 | Telephone conference re: affirmative discovery, selecting opt-in deponents, and notice issues; review opt-in personnel files; email JCS, MJS, and MNL re: discovery and depositions. | C. Depositions |
| O&G | 12134 | 7/10/2015 | Jahan C. Sagafi | 0.20 | Discussions re Rule 23 strategy. | E. Motions |
| O&G | 12135 | 7/10/2015 | Jahan C. Sagafi | 0.30 | Meet and confer re FLSA notice website. | E. Motions |
| O&G | 12136 | 7/10/2015 | Jahan C. Sagafi | 0.90 | Conference with  re affirmative discovery, opt-in depositions, and notice issues. | C. Depositions |
| O&G | 12137 | 7/10/2015 | Jahan C. Sagafi | 0.90 | Team discussion re affirmative discovery, opt-in depositions, and notice issues. | C. Depositions |
| O&G | 12138 | 7/10/2015 | Ashley Pellouchoud | 0.10 | Correspondence with JCS re intake review summary info. | A. Investigation |
| O&G | 12139 | 7/10/2015 | Ashley Pellouchoud | 0.50 | Review intakes; notes; correspondence with JCS re class members. | A. Investigation |
| O&G | 12140 | 7/10/2015 | Ashley Pellouchoud | 0.90 | Telephone conference with team. | F. Strategy |
| O&G | 12141 | 7/13/2015 | Michael N. Litrownik | 0.30 | Review MJS correspondence re: discovery priorities and other issues; review correspondence re: discovery issues | C. Depositions |
| O&G | 12142 | 7/13/2015 | Michael J. Scimone | 1.90 | Draft letter to CSC re discovery priorities. | B. Discovery |
| O&G | 12143 | 7/13/2015 | Marco A. Lopez | 1.40 | Telephone conference opt-in re: Remedy System and Service Level Agreements; email MJS and others. | A. Investigation |
| O&G | 12144 | 7/13/2015 | Jahan C. Sagafi | 0.60 | Review and discussion of discovery overview. | C. Depositions |
| O&G | 12145 | 7/13/2015 | Jahan C. Sagafi | 0.20 | Correspondence re class member intakes. | A. Investigation |
| O&G | 12146 | 7/13/2015 | Ashley Pellouchoud | 1.60 | Review intakes; create index re discovery. | B. Discovery |
| O&G | 12147 | 7/14/2015 | Marco A. Lopez | 1.30 | Email; Review Response to Defendant's Objection to Magistrate Judge's Order Regarding Opt-In Plaintiff Depositions; email plaintiffs? counsel. | C. Depositions |
| O&G | 12148 | 7/14/2015 | Jahan C. Sagafi | 0.20 | Discuss settlement. | H. Settlement |
| O&G | 12149 | 7/14/2015 | Jahan C. Sagafi | 1.80 | Edit and discuss letter re plaintiffs? discovery requests; review and analyze and discuss class member information re ticketing systems. | B. Discovery |
| O&G | 12150 | 7/14/2015 | Ashley Pellouchoud | 0.10 | Telephone conference with prospective opt-in. | A. Investigation |
| O&G | 12151 | 7/14/2015 | Ashley Pellouchoud | 0.60 | Compose chart/table; draft correspondence for internal team review re discovery; related correspondence. | C. Depositions |
| O&G | 12152 | 7/14/2015 | Ashley Pellouchoud | 1.50 | Review intakes; create index re discovery. | B. Discovery |
| O&G | 12153 | 7/15/2015 | Michael N. Litrownik | 0.40 | Incorporate revisions to response to Defendant's objections re: deposition order | C. Depositions |
| O&G | 12154 | 7/15/2015 | Michael J. Scimone | 0.20 | Draft letter to J. Arterton re website. | E. Motions |
| O&G | 12155 | 7/15/2015 | Michael J. Scimone | 0.50 | Proofread, finalize, and supervise filing of response to objections to magistrate's order. | C. Depositions |
| O&G | 12156 | 7/15/2015 | Jeffrey M. Domanico | 0.30 | Finalize and file response to Defendant's objections to Magistrate's Order. | C. Depositions |
| O&G | 12157 | 7/15/2015 | Jahan C. Sagafi | 1.40 | Letter to court and magistrate opposition re opt-in discovery. | B. Discovery |
| O&G | 12158 | 7/16/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS and potential opt-in re: intake | A. Investigation |
| O&G | 12159 | 7/16/2015 | Michael J. Scimone | 0.20 | Finalize letter to J. Arterton re website, supervise filing of same. | B. Discovery |
| O&G | 12160 | 7/16/2015 | Jeffrey M. Domanico | 0.40 | Finalize letter to Judge Arterton re website and exhibit; file same via ECF; save and circulate same. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12161 | 7/16/2015 | Ashley Pellouchoud | 0.10 | Follow-up with prospective opt-in re CTJ. | A. Investigation |
| O&G | 12162 | 7/16/2015 | Ashley Pellouchoud | 0.10 | Team correspondence re class certification briefing. | E. Motions |
| O&G | 12163 | 7/17/2015 | Michael J. Scimone | 0.10 | Draft revised RFP responses for V. Challa. | B. Discovery |
| O&G | 12164 | 7/17/2015 | Michael J. Scimone | 0.10 | Correspondence with AXP re personnel file review. | D. Doc. Revw. |
| O&G | 12165 | 7/17/2015 | Michael J. Scimone | 0.30 | Correspondence with co-counsel re scheduling depositions. | C. Depositions |
| O&G | 12166 | 7/17/2015 | Jeffrey M. Domanico | 1.50 | Prepare documents to produce to defendants; finalize and send same to defendants via email. | B. Discovery |
| O&G | 12167 | 7/17/2015 | Jeffrey M. Domanico | 0.10 | Draft cover letter re opt-in document production. | B. Discovery |
| O&G | 12168 | 7/17/2015 | Jahan C. Sagafi | 0.50 | Correspondence re data discovery and newly discovered class members. | B. Discovery |
| O&G | 12169 | 7/17/2015 | Ashley Pellouchoud | 0.10 | Correspondence re class list. | B. Discovery |
| O&G | 12170 | 7/20/2015 | Michael N. Litrownik | 0.40 | Review correspondence from plaintiff counsel re: opt-in with drawal issues | F. Strategy |
| O&G | 12171 | 7/20/2015 | Michael N. Litrownik | 0.40 | Correspondence with JCS, AP, and MAL re: intake | A. Investigation |
| O&G | 12172 | 7/20/2015 | Michael N. Litrownik | 0.20 | Conference with MJS re: opt-in depositions | C. Depositions |
| O&G | 12173 | 7/20/2015 | Michael N. Litrownik | 1.10 | Telephone conference with C. Kotts re: intake | A. Investigation |
| O&G | 12174 | 7/20/2015 | Michael J. Scimone | 2.30 | Review HP class certification briefing, draft outline of certification strategy. | E. Motions |
| O&G | 12175 | 7/20/2015 | Michael J. Scimone | 0.40 | Telephone conference with JCS re staffing for depositions. | F. Strategy |
| O&G | 12176 | 7/20/2015 | Michael J. Scimone | 0.90 | Correspondence with RMB re timing of reply brief and staffing. | B. Discovery |
| O&G | 12177 | 7/20/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS re notice documents, plan for class certification discovery. | E. Motions |
| O&G | 12178 | 7/20/2015 | Michael J. Scimone | 0.40 | Telephone conferences to opt-ins re deposition scheduling, correspondence with D. Golder re same. | C. Depositions |
| O&G | 12179 | 7/20/2015 | Michael J. Scimone | 0.30 | Correspondence with MNL re deposition coverage and scheduling. | C. Depositions |
| O&G | 12180 | 7/20/2015 | Jahan C. Sagafi | 0.40 | Discussion re FLSA notice and class member responses. | E. Motions |
| O&G | 12181 | 7/20/2015 | Jahan C. Sagafi | 1.20 | Discussion re next steps in discovery and Opt-in depos. | B. Discovery |
| O&G | 12182 | 7/20/2015 | Ashley Pellouchoud | 0.30 | Correspondence with MNL MAL JCS re intakes; correspondence re class certification meeting. | A. Investigation |
| O&G | 12183 | 7/21/2015 | Michael N. Litrownik | 0.50 | Telephone conference with MJS, JET, and AP re: class cert lessons from HP | E. Motions |
| O&G | 12184 | 7/21/2015 | Michael N. Litrownik | 0.90 | Review class certification briefing in HP re: class cert strategy | E. Motions |
| O&G | 12185 | 7/21/2015 | Michael N. Litrownik | 0.40 | Correspondence with MJS and MTL re: process for filing consents | F. Strategy |
| O&G | 12186 | 7/21/2015 | Michael N. Litrownik | 0.50 | Conference with MJS, JMD, and DB re: opt in questions and process | F. Strategy |
| O&G | 12187 | 7/21/2015 | Michael J. Scimone | 0.20 | Conference with MNL re HP class certification briefing. | E. Motions |
| O&G | 12188 | 7/21/2015 | Michael J. Scimone | 0.50 | Telephone conference with JET, MNL, AP re HP class certification briefing. | E. Motions |
| O&G | 12189 | 7/21/2015 | Michael J. Scimone | 0.90 | Review class certification briefing from HP. | E. Motions |
| O&G | 12190 | 7/21/2015 | Michael J. Scimone | 0.60 | Conference with MNL, DB, JD, K. Jue re consent form filing logistics, correspondence with JCS re same. | F. Strategy |
| O&G | 12191 | 7/21/2015 | Michael J. Scimone | 0.20 | Correspondence with paralegal team, claims administrator re consent form filing. | F. Strategy |
| O&G | 12192 | 7/21/2015 | Michael J. Scimone | 0.20 | Correspondence with AP, OJQ re filing opt-in notice on behalf of deceased class member. | F. Strategy |
| O&G | 12193 | 7/21/2015 | Marco A. Lopez | 0.10 | Review J. Margolis decision re redacted documents. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12194 | 7/21/2015 | Jeffrey M. Domanico | 0.20 | Set up call log for class member inquires. | F. Strategy |
| O&G | 12195 | 7/21/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with class member re notice. | A. Investigation |
| O&G | 12196 | 7/21/2015 | Jeffrey M. Domanico | 0.50 | Telephone conference with claims admin | F. Strategy |
| O&G | 12197 | 7/21/2015 | Jahan C. Sagafi | 0.10 | Correspondence re FLSA notice implementation. | E. Motions |
| O&G | 12198 | 7/21/2015 | Jahan C. Sagafi | 0.30 | Strategy discussions re Rule 23 certification. | E. Motions |
| O&G | 12199 | 7/21/2015 | Darryl A. Bailey | 0.50 | Telephone conference with MJS, MNL , JMD with claims administrator re strategy. | F. Strategy |
| O&G | 12200 | 7/21/2015 | Darryl A. Bailey | 1.60 | Telephone conference with class members re notice. | A. Investigation |
| O&G | 12201 | 7/22/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Golder re: notices of deposition | C. Depositions |
| O&G | 12202 | 7/22/2015 | Michael N. Litrownik | 0.20 | Review correspondence from DB and JMD re: opt-in questions Telephone conferences | A. Investigation |
| O&G | 12203 | 7/22/2015 | Michael N. Litrownik | 0.20 | Correspondence with D. Srinivasan re: Prepare for deposition issues | C. Depositions |
| O&G | 12204 | 7/22/2015 | Michael N. Litrownik | 0.20 | Manage deposition travel and logistics. | I. Travel |
| O&G | 12205 | 7/22/2015 | Michael N. Litrownik | 0.20 | Telephone conference with J. DeConti re: deposition | C. Depositions |
| O&G | 12206 | 7/22/2015 | Michael N. Litrownik | 0.40 | Review correspondence from JCS and D. Golder re: class list, 30b6 depositions, and other issues | C. Depositions |
| O&G | 12207 | 7/22/2015 | Michael N. Litrownik | 1.10 | Telephone conference with plaintiff counsel re: discovery and class certification issues | E. Motions |
| O&G | 12208 | 7/22/2015 | Michael J. Scimone | 1.10 | Telephone conference with co-counsel re discovery strategy. | B. Discovery |
| O&G | 12209 | 7/22/2015 | Michael J. Scimone | 0.20 | Correspondence with S. Srinivasan re deposition scheduling. | C. Depositions |
| O&G | 12210 | 7/22/2015 | Michael J. Scimone | 0.30 | Correspondence with co-counsel re motion to compel. | B. Discovery |
| O&G | 12211 | 7/22/2015 | Michael J. Scimone | 0.20 | Correspondence with claims administrator re notice and consent filings. | F. Strategy |
| O&G | 12212 | 7/22/2015 | Marco A. Lopez | 0.10 | Review correspondence from B. Anders re email discovery and requested documents. | D. Doc. Revw. |
| O&G | 12213 | 7/22/2015 | Jeffrey M. Domanico | 0.70 | Pull documents for Prepare for deposition for opt-in. | C. Depositions |
| O&G | 12214 | 7/22/2015 | Jahan C. Sagafi | 0.50 | Correspondence re MSA deposition. | C. Depositions |
| O&G | 12215 | 7/22/2015 | Jahan C. Sagafi | 0.20 | Discussion re class list data. | B. Discovery |
| O&G | 12216 | 7/22/2015 | Jahan C. Sagafi | 0.10 | Team discussion re mediation. | H. Settlement |
| O&G | 12217 | 7/22/2015 | Jahan C. Sagafi | 0.10 | Correspondence with defendant re deposition discovery. | C. Depositions |
| O&G | 12218 | 7/22/2015 | Jahan C. Sagafi | 0.30 | Prepare for deposition and team Telephone conference re discovery. | C. Depositions |
| O&G | 12219 | 7/22/2015 | Darryl A. Bailey | 0.70 | Telephone conference with class members re notice. | A. Investigation |
| O&G | 12220 | 7/22/2015 | Ashley Pellouchoud | 1.10 | Conference with team re discovery. | B. Discovery |
| O&G | 12221 | 7/22/2015 | Ashley Pellouchoud | 1.70 | Telephone conferences, e-mails, etc. with current opt-ins; manage prospective opt-in Telephone conferences; chart progress. | A. Investigation |
| O&G | 12222 | 7/23/2015 | Michael N. Litrownik | 0.40 | Correspondence with  plaintiff counsel re: C. Kotts; Correspondence with  JCs and MJS re: same | F. Strategy |
| O&G | 12223 | 7/23/2015 | Michael N. Litrownik | 0.40 | Correspondence with  plaintiff counsel re: C. Kotts; Correspondence with  JCs and MJS re: same | F. Strategy |
| O&G | 12224 | 7/23/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Srinivasan re: opt-in issue | F. Strategy |
| O&G | 12225 | 7/23/2015 | Michael N. Litrownik | 0.10 | Telephone conference with AP re: notice issue | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12226 | 7/23/2015 | Michael N. Litrownik | 0.50 | Correspondence with  JCS, MJS, AP, and MAL re: intake | A. Investigation |
| O&G | 12227 | 7/23/2015 | Michael J. Scimone | 0.10 | Telephone conference to Gilardi re second mailing, consent forms. | F. Strategy |
| O&G | 12228 | 7/23/2015 | Michael J. Scimone | 0.30 | Telephone conference with JCS, D. Golder re discovery timing. | B. Discovery |
| O&G | 12229 | 7/23/2015 | Michael J. Scimone | 0.20 | Correspondence with D. Golder re scheduling depositions. | C. Depositions |
| O&G | 12230 | 7/23/2015 | Marco A. Lopez | 1.20 | Email; contact declarant re: deposition. | C. Depositions |
| O&G | 12231 | 7/23/2015 | Jeffrey M. Domanico | 0.60 | Prepare consents to join for filing; finalize same and file via ECF. | F. Strategy |
| O&G | 12232 | 7/23/2015 | Jeffrey M. Domanico | 1.50 | Update class list. | F. Strategy |
| O&G | 12233 | 7/23/2015 | Jeffrey M. Domanico | 1.20 | Review client documents for Prepare for deposition. | C. Depositions |
| O&G | 12234 | 7/23/2015 | Jahan C. Sagafi | 0.20 | Discuss administrator website process. | F. Strategy |
| O&G | 12235 | 7/23/2015 | Jahan C. Sagafi | 0.20 | Review class member intakes. | A. Investigation |
| O&G | 12236 | 7/23/2015 | Jahan C. Sagafi | 0.70 | Team discussion and correspondence with defendant re discovery deficiencies and depositions. | C. Depositions |
| O&G | 12237 | 7/23/2015 | Darryl A. Bailey | 0.70 | Update Telephone conference summary. | F. Strategy |
| O&G | 12238 | 7/23/2015 | Darryl A. Bailey | 0.90 | Telephone conference with class members re notice. | A. Investigation |
| O&G | 12239 | 7/23/2015 | Darryl A. Bailey | 1.30 | Update class list with CTJ filed date. | F. Strategy |
| O&G | 12240 | 7/23/2015 | Ashley Pellouchoud | 0.40 | Telephone conference with prospective opt-in Andrea Lovington. | A. Investigation |
| O&G | 12241 | 7/23/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with opt-in Christopher Madears. | A. Investigation |
| O&G | 12242 | 7/23/2015 | Ashley Pellouchoud | 0.60 | Correspondence with MJS re opt-in; Telephone conferences various opt-ins to answer questions about the case. | A. Investigation |
| O&G | 12243 | 7/23/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with MNL re deceased prospective opt-in/claims admin; e-mail to MJS. | F. Strategy |
| O&G | 12244 | 7/23/2015 | Ashley Pellouchoud | 0.10 | Review MNL intake e-mail; updated evidence. | A. Investigation |
| O&G | 12245 | 7/24/2015 | Michael N. Litrownik | 0.30 | Correspondence with AP, DB, JMD, JCS re: potential opt-in Telephone conferences and questions | A. Investigation |
| O&G | 12246 | 7/24/2015 | Darryl A. Bailey | 0.60 | Telephone conference with class members re notice. | A. Investigation |
| O&G | 12247 | 7/24/2015 | Darryl A. Bailey | 0.70 | Update Telephone conference summary list. | F. Strategy |
| O&G | 12248 | 7/24/2015 | Ashley Pellouchoud | 2.40 | Manage intake Telephone conferences (answer questions re collective action process, etc.); circulate summary chart; various correspondence (MJS, JCS, MAL, MNL). | A. Investigation |
| O&G | 12249 | 7/27/2015 | Michael J. Scimone | 0.60 | Telephone conference with D. Golder re identifying witnesses, producing documents. | B. Discovery |
| O&G | 12250 | 7/27/2015 | Jeffrey M. Domanico | 3.30 | Log CTJ's in class list; prepare same for filing; finalize and file same via ECF. | F. Strategy |
| O&G | 12251 | 7/27/2015 | Jahan C. Sagafi | 0.60 | Telephone conference with defendant re discovery and follow-up with team. | B. Discovery |
| O&G | 12252 | 7/27/2015 | Darryl A. Bailey | 0.40 | Update Telephone conference log. | F. Strategy |
| O&G | 12253 | 7/27/2015 | Darryl A. Bailey | 0.20 | Telephone conference with class members re notice. | A. Investigation |
| O&G | 12254 | 7/28/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJS re: discovery issues. | B. Discovery |
| O&G | 12255 | 7/28/2015 | Michael N. Litrownik | 0.30 | Prepare errata sheets for opt-ins. | C. Depositions |
| O&G | 12256 | 7/28/2015 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel D. Golder re opt-in discovery. | F. Strategy |
| O&G | 12257 | 7/28/2015 | Michael J. Scimone | 0.10 | Telephone conference with potential opt-in. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12258 | 7/28/2015 | Marco A. Lopez | 0.40 | Correspondence re FLSA notice implementation and class member responses. | A. Investigation |
| O&G | 12259 | 7/28/2015 | Jeffrey M. Domanico | 0.70 | Discussions re 30(b)(6) deposition and opt-in discovery. | C. Depositions |
| O&G | 12260 | 7/28/2015 | Jeffrey M. Domanico | 0.10 | Telephone conference with class members re notice. | F. Strategy |
| O&G | 12261 | 7/28/2015 | Jahan C. Sagafi | 0.50 | Telephone conference with prospective opt-ins and other intakes re advise on next steps. | E. Motions |
| O&G | 12262 | 7/28/2015 | Jahan C. Sagafi | 1.20 | Review client document production, draft correspondence with Defendant re same; correspondence with claims administrator re consent filings. | C. Depositions |
| O&G | 12263 | 7/28/2015 | Darryl A. Bailey | 0.80 | Fill out errata sheets for opt-ins; send to opt-ins via DocuSign. | A. Investigation |
| O&G | 12264 | 7/28/2015 | Ashley Pellouchoud | 1.00 | Update class list; prepare CTJ's for filing; file same via ECF. | A. Investigation |
| O&G | 12265 | 7/29/2015 | Part Time Paralegal | 0.40 | [NSB] Print and compile deposition of binder re opt-in. | C. Depositions |
| O&G | 12266 | 7/29/2015 | Michael N. Litrownik | 0.20 | Review correspondence from MJS and Plaintiffs' counsel re: discovery issues. | C. Depositions |
| O&G | 12267 | 7/29/2015 | Michael N. Litrownik | 0.20 | Telephone conference with opt-in re: deposition. | C. Depositions |
| O&G | 12268 | 7/29/2015 | Michael N. Litrownik | 0.20 | Review errata sheet signature and correspondence to JMD1 re: same. | A. Investigation |
| O&G | 12269 | 7/29/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS, MJS, and AP re: notice issues. | C. Depositions |
| O&G | 12270 | 7/29/2015 | Michael N. Litrownik | 0.30 | Review correspondence from opposing counsel D. Golder re discovery. | F. Strategy |
| O&G | 12271 | 7/29/2015 | Michael J. Scimone | 0.30 | Correspondence with team, opposing counsel D. Golder re opt-in discovery. | C. Depositions |
| O&G | 12272 | 7/29/2015 | Michael J. Scimone | 0.60 | Pull documents for deposition binder of opt-in. | B. Discovery |
| O&G | 12273 | 7/29/2015 | Jeffrey M. Domanico | 0.30 | Telephone conference with class members re notice. | C. Depositions |
| O&G | 12274 | 7/29/2015 | Jeffrey M. Domanico | 0.20 | Review correspondence from opt-in re: hours issues; correspondence with opt-in re: same. | F. Strategy |
| O&G | 12275 | 7/29/2015 | Jeffrey M. Domanico | 0.20 | Draft enclosure letter re opt-in errata sheet; finalize same and email to opposing counsel. | C. Depositions |
| O&G | 12276 | 7/29/2015 | Darryl A. Bailey | 2.70 | Update class list; prepare CTJ's for filing; file same via ECF. | A. Investigation |
| O&G | 12277 | 7/30/2015 | Michael N. Litrownik | 3.00 | Travel to Hartford for deposition of opt-in. | I. Travel |
| O&G | 12278 | 7/30/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS re response to opposing counsel D. Golder letter. | B. Discovery |
| O&G | 12279 | 7/30/2015 | Jeffrey M. Domanico | 1.00 | Telephone conference with JCS re correspondence to opposing counsel D. Golder re class certification discovery. | F. Strategy |
| O&G | 12280 | 7/30/2015 | Michael J. Scimone | 2.50 | Draft letter to opposing counsel D. Golder re class certification discovery. | E. Motions |
| O&G | 12281 | 7/30/2015 | Michael J. Scimone | 0.40 | Telephone conference with co-counsel D. Srinivasan re: deposition preparation issues. | E. Motions |
| O&G | 12282 | 7/30/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS and MJS re: deposition preparation issues. | C. Depositions |
| O&G | 12283 | 7/30/2015 | Michael N. Litrownik | 4.00 | Attend deposition preparation with client. | C. Depositions |
| O&G | 12284 | 7/30/2015 | Michael N. Litrownik | 2.30 | Review opt-in discovery materials. | C. Depositions |
| O&G | 12285 | 7/30/2015 | Michael J. Scimone | 3.00 | [DLZ]  Revise and prepare preservation letters to opt-in Plaintiffs. | C. Depositions |
| O&G | 12286 | 7/30/2015 | Jeffrey M. Domanico | 0.40 | Set up mail merge for preservation letters. | C. Depositions |
| O&G | 12287 | 7/30/2015 | Ashley Pellouchoud | 1.00 | Response to discovery letter. | C. Depositions |
| O&G | 12288 | 7/30/2015 | Part Time Paralegal | 0.40 | Telephone conference with class members re notice. | B. Discovery |
| O&G | 12289 | 7/30/2015 | Jeffrey M. Domanico | 1.50 | Update class list; prepare CTJ's for filing; file same via ECF. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12290 | 7/30/2015 | Jahan C. Sagafi | 0.30 | Draft enclosure letter re opt-in errata sheet; finalize and send same to opposing counsel via email. | B. Discovery |
| O&G | 12291 | 7/30/2015 | Darryl A. Bailey | 0.30 | Conference with MJS re opt-in depositions; review JCS correspondence. | A. Investigation |
| O&G | 12292 | 7/30/2015 | Ashley Pellouchoud | 2.40 | Review intake callers; correspondence with MJS, DAB, JMD1 re call log; update call log; telephone conferences with post-notice intakes. | A. Investigation |
| O&G | 12293 | 7/31/2015 | Part Time Paralegal | 3.50 | [DLZ] Revise and prepare preservation letters to opt-in Plaintiffs. | B. Discovery |
| O&G | 12294 | 7/31/2015 | Michael N. Litrownik | 3.50 | Travel from Hartford back to NYC after deposition. | I. Travel |
| O&G | 12295 | 7/31/2015 | Michael N. Litrownik | 8.10 | Defend opt-in deposition. | C. Depositions |
| O&G | 12296 | 7/31/2015 | Michael J. Scimone | 0.30 | Telephone conference with JCS re letter to opposing counsel D. Golder. | B. Discovery |
| O&G | 12297 | 7/31/2015 | Jeffrey M. Domanico | 3.20 | Send correspondence to Defendant re discovery priorities. | F. Strategy |
| O&G | 12298 | 7/31/2015 | Jeffrey M. Domanico | 0.20 | Update call log summary. | C. Depositions |
| O&G | 12299 | 7/31/2015 | Jahan C. Sagafi | 0.40 | Telephone conference with class members re notice. | B. Discovery |
| O&G | 12300 | 7/31/2015 | Darryl A. Bailey | 0.90 | Update class list; prepare CTJ's for filing; file same via ECF. | A. Investigation |
| O&G | 12301 | 7/31/2015 | Darryl A. Bailey | 1.00 | Pull documents re opt-in upcoming deposition; send same to co-counsel. | A. Investigation |
| O&G | 12302 | 8/3/2015 | Michael N. Litrownik | 0.10 | Review correspondence from opt-in. | A. Investigation |
| O&G | 12303 | 8/3/2015 | Michael N. Litrownik | 0.30 | Telephone conference with potential opt-in and her counsel re: separate claim against Defendant. | A. Investigation |
| O&G | 12304 | 8/3/2015 | Michael J. Scimone | 0.60 | Review opt-in intakes, correspondence with co-counsel re contacting potential deponents. | A. Investigation |
| O&G | 12305 | 8/3/2015 | Marco A. Lopez | 0.70 | Telephone conference with JCS, opposing counsel, and others re: discovery. | B. Discovery |
| O&G | 12306 | 8/3/2015 | Jahan C. Sagafi | 0.50 | Correspondence with team, Court, Defendant re postcard notice hearing. | B. Discovery |
| O&G | 12307 | 8/3/2015 | Jahan C. Sagafi | 1.30 | Telephone conference with Defendant and Plaintiffs' counsel re electronically stored information, Rule 23 schedule, motion to compel, and Defendant's production of documents and witnesses. | A. Investigation |
| O&G | 12308 | 8/3/2015 | Jahan C. Sagafi | 0.30 | Update call log. | B. Discovery |
| O&G | 12309 | 8/3/2015 | Darryl A. Bailey | 0.30 | Correspondence with team re email notice to class members. | A. Investigation |
| O&G | 12310 | 8/3/2015 | Darryl A. Bailey | 0.20 | Telephone conference with class member re notice. | A. Investigation |
| O&G | 12311 | 8/3/2015 | Ashley Pellouchoud | 0.10 | Correspondence with DAB re intakes. | A. Investigation |
| O&G | 12312 | 8/3/2015 | Ashley Pellouchoud | 0.10 | Telephone conference with prospective opt-in; update shared call-log. | A. Investigation |
| O&G | 12313 | 8/3/2015 | Ashley Pellouchoud | 0.60 | Telephone conference with prospective opt-in; update shared call-log. | A. Investigation |
| O&G | 12314 | 8/4/2015 | Michael N. Litrownik | 0.20 | Correspondence to K. Jue re: website issue. | E. Motions |
| O&G | 12315 | 8/4/2015 | Michael N. Litrownik | 0.50 | Correspondence with JCS, MJS and Plaintiffs' counsel re: mediator issues. | H. Settlement |
| O&G | 12316 | 8/4/2015 | Michael N. Litrownik | 0.40 | Review correspondence from Court, JCS, opposing counsel D. Golder re: call with Court. | B. Discovery |
| O&G | 12317 | 8/4/2015 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re: discovery of electronically stored information. | B. Discovery |
| O&G | 12318 | 8/4/2015 | Michael J. Scimone | 0.60 | Telephone conference with Judge Arterton, telephone conference with JCS re same. | G. Court |
| O&G | 12319 | 8/4/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS, claims administrator re consent forms. | F. Strategy |
| O&G | 12320 | 8/4/2015 | Jeffrey M. Domanico | 0.10 | Review class member intakes. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12321 | 8/4/2015 | Jeffrey M. Domanico | 0.20 | Review notice administrator process. | F. Strategy |
| O&G | 12322 | 8/4/2015 | Jahan C. Sagafi | 0.10 | Update call log. | A. Investigation |
| O&G | 12323 | 8/4/2015 | Jahan C. Sagafi | 0.30 | Telephone conference with class members re notice. | H. Settlement |
| O&G | 12324 | 8/4/2015 | Jahan C. Sagafi | 0.10 | Call non-CSC intake back (Exelon). | F. Strategy |
| O&G | 12325 | 8/4/2015 | Jahan C. Sagafi | 0.40 | Handle post-notice CTJ questions from prospective opt-ins. | B. Discovery |
| O&G | 12326 | 8/4/2015 | Darryl A. Bailey | 0.20 | Update master post-notice call log. | A. Investigation |
| O&G | 12327 | 8/4/2015 | Darryl A. Bailey | 0.50 | Telephone conference with prospective opt-in. | A. Investigation |
| O&G | 12328 | 8/4/2015 | Ashley Pellouchoud | 0.40 | Telephone conference with opt-in. | A. Investigation |
| O&G | 12329 | 8/4/2015 | Ashley Pellouchoud | 0.40 | Redact and bates stamp client documents; send to opposing counsel via email. | A. Investigation |
| O&G | 12330 | 8/4/2015 | Ashley Pellouchoud | 2.80 | Update class list; prepare CTJ's for filing; file same via ECF. | A. Investigation |
| O&G | 12331 | 8/4/2015 | Ashley Pellouchoud | 0.50 | Research and discuss potential mediators; reach out to mediator re schedule. | A. Investigation |
| O&G | 12332 | 8/4/2015 | Ashley Pellouchoud | 1.80 | Prepare for and attend telephonic hearing re postcard notice; follow-up correspondence with defendant re email notice. | A. Investigation |
| O&G | 12333 | 8/5/2015 | Michael N. Litrownik | 1.70 | Perform legal research re: consent form language. | E. Motions |
| O&G | 12334 | 8/5/2015 | Michael N. Litrownik | 0.30 | Telephone conference with JCS and MJS re: discovery follow-up. | B. Discovery |
| O&G | 12335 | 8/5/2015 | Michael N. Litrownik | 0.60 | Telephone conference with JCS, MJS, co-counsel M. Caesar, and defense counsel re: discovery issues. | B. Discovery |
| O&G | 12336 | 8/5/2015 | Michael N. Litrownik | 0.70 | Telephone conference with Plaintiffs' counsel re: Rule 23 schedule, discovery, mediation, and other issues. | C. Depositions |
| O&G | 12337 | 8/5/2015 | Michael N. Litrownik | 0.20 | Telephone conference with MJS re: discovery issues. | B. Discovery |
| O&G | 12338 | 8/5/2015 | Michael J. Scimone | 1.40 | Draft proposed stipulation re Rule 23 briefing schedule, correspondence with JCS re same. | A. Investigation |
| O&G | 12339 | 8/5/2015 | Michael J. Scimone | 0.90 | Telephone conference with JCS, opposing counsel re discovery schedule and timing. | E. Motions |
| O&G | 12340 | 8/5/2015 | Michael J. Scimone | 0.70 | Correspondence with co-counsel re notice process and language of consent to join form. | B. Discovery |
| O&G | 12341 | 8/5/2015 | Michael J. Scimone | 0.50 | Draft agenda for team call. | A. Investigation |
| O&G | 12342 | 8/5/2015 | Michael J. Scimone | 0.70 | Telephone conference with co-counsel re notice process, motion to compel, opt-in discovery. | B. Discovery |
| O&G | 12343 | 8/5/2015 | Michael J. Scimone | 0.10 | Save ECF filed consent forms to case file. | F. Strategy |
| O&G | 12344 | 8/5/2015 | Marco A. Lopez | 0.90 | Attend meet and confer re discovery. | D. Doc. Revw. |
| O&G | 12345 | 8/5/2015 | Jeffrey M. Domanico | 0.70 | Attend weekly team call. | F. Strategy |
| O&G | 12346 | 8/5/2015 | Jeffrey M. Domanico | 1.00 | Conference with team re strategy re discovery and class certification. | F. Strategy |
| O&G | 12347 | 8/5/2015 | Jahan C. Sagafi | 0.50 | Review opt-ins; suggest opt-ins for deposition. | B. Discovery |
| O&G | 12348 | 8/5/2015 | Jahan C. Sagafi | 1.00 | Review personnel files for key result area overlap and use of Service Level Agreements as metrics for employee performance; biweekly status call with JCS, MJS, and others. | F. Strategy |
| O&G | 12349 | 8/5/2015 | Ashley Pellouchoud | 1.00 | Update class list; prepare and finalize CTJ's for filing; file same via ECF. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12350 | 8/6/2015 | NY Student Law Clerk | 4.60 | [EEV] Research cases re consent forms transferring to new class post decertification of previous class for MJS. | E. Motions |
| O&G | 12351 | 8/6/2015 | Michael J. Scimone | 0.80 | Telephone conference with opposing counsel re deposition dates and document production, conference with JCS re same. | C. Depositions |
| O&G | 12352 | 8/6/2015 | Michael J. Scimone | 0.40 | Research re post-decertification refiling of consent forms. | E. Motions |
| O&G | 12353 | 8/6/2015 | Michael J. Scimone | 0.10 | Review new discovery requests. | B. Discovery |
| O&G | 12354 | 8/6/2015 | Michael J. Scimone | 1.30 | Correspondence with attorneys, paralegals re inquiries from opt-ins. | A. Investigation |
| O&G | 12355 | 8/6/2015 | Michael J. Scimone | 0.80 | Correspondence with opposing counsel W. Anthony re consent form language, telephone conference with JCS re same. | A. Investigation |
| O&G | 12356 | 8/6/2015 | Jeffrey M. Domanico | 0.50 | Update class list. | F. Strategy |
| O&G | 12357 | 8/6/2015 | Jeffrey M. Domanico | 0.10 | Save filed consent forms to case file. | F. Strategy |
| O&G | 12358 | 8/6/2015 | Jahan C. Sagafi | 1.60 | Notice and consent to join form negotiations. | A. Investigation |
| O&G | 12359 | 8/6/2015 | Jahan C. Sagafi | 0.10 | Correspondence with Plaintiffs' counsel re updating log. | B. Discovery |
| O&G | 12360 | 8/6/2015 | Darryl A. Bailey | 1.50 | Post-notice calls, e-mails, chart update, etc. | F. Strategy |
| O&G | 12361 | 8/6/2015 | Ashley Pellouchoud | 1.20 | Attend meet and confer re discovery, motion to compel. | A. Investigation |
| O&G | 12362 | 8/6/2015 | Ashley Pellouchoud | 1.70 | Update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12363 | 8/6/2015 | Ashley Pellouchoud | 2.40 | Attempt telephone conferences with unresponsive opt-ins; draft declarations; update master call log. | A. Investigation |
| O&G | 12364 | 8/7/2015 | NY Student Law Clerk | 0.70 | [EEV] Research whether language of consent form is valid for MJS. | E. Motions |
| O&G | 12365 | 8/7/2015 | Michael J. Scimone | 0.40 | Correspondence with JCS, opposing counsel D. Golder re consent to join form. | B. Discovery |
| O&G | 12366 | 8/7/2015 | Michael J. Scimone | 2.30 | Draft Plaintiffs' position statement re email reminder, consent to join form. | F. Strategy |
| O&G | 12367 | 8/7/2015 | Michael J. Scimone | 0.20 | Conference with EEV re research on cases re consent form language. | E. Motions |
| O&G | 12368 | 8/7/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS re consent form, letter to Court. | B. Discovery |
| O&G | 12369 | 8/7/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate joint status report. | F. Strategy |
| O&G | 12370 | 8/7/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with Named Plaintiff re case status. | F. Strategy |
| O&G | 12371 | 8/7/2015 | Jahan C. Sagafi | 0.50 | Edit master class list. | A. Investigation |
| O&G | 12372 | 8/7/2015 | Jahan C. Sagafi | 2.80 | Negotiations and status report re reminder notice and process. | E. Motions |
| O&G | 12373 | 8/7/2015 | Darryl A. Bailey | 0.50 | Update call log. | F. Strategy |
| O&G | 12374 | 8/7/2015 | Darryl A. Bailey | 0.10 | Telephone conference with class member re notice. | A. Investigation |
| O&G | 12375 | 8/7/2015 | Darryl A. Bailey | 0.10 | Telephone conference with LAZ re Zajonc intake project. | A. Investigation |
| O&G | 12376 | 8/7/2015 | Ashley Pellouchoud | 1.80 | Update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12377 | 8/7/2015 | Ashley Pellouchoud | 1.90 | Class member outreach; correspondence with JCS, MJS. | A. Investigation |
| O&G | 12378 | 8/10/2015 | Michael N. Litrownik | 0.10 | Telephone conference with MJS re: handling opt-in calls. | A. Investigation |
| O&G | 12379 | 8/10/2015 | Michael N. Litrownik | 0.10 | Telephone conference with court reporter re: opt-in deposition. | C. Depositions |
| O&G | 12380 | 8/10/2015 | Michael N. Litrownik | 0.20 | Review correspondence from co-counsel D. Hutchinson re: opt-in deposition logistics. | C. Depositions |
| O&G | 12381 | 8/10/2015 | Michael N. Litrownik | 0.10 | Review Defendant's second set of interrogatories and requests for production of documents. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12382 | 8/10/2015 | Michael J. Scimone | 0.50 | Finalize retainer agreement for potential client, telephone call to client re same. | A. Investigation |
| O&G | 12383 | 8/10/2015 | Michael J. Scimone | 0.20 | Telephone conference with MNL re receiving intake calls from opt-ins. | A. Investigation |
| O&G | 12384 | 8/10/2015 | Michael J. Scimone | 0.80 | Review documents for 30(b)(6) deposition. | C. Depositions |
| O&G | 12385 | 8/10/2015 | Michael J. Scimone | 0.50 | Review dates and locations for potential opt-in depositions. | C. Depositions |
| O&G | 12386 | 8/10/2015 | Jeffrey M. Domanico | 0.50 | Update master class list. | F. Strategy |
| O&G | 12387 | 8/10/2015 | Jeffrey M. Domanico | 0.10 | Save and circulate Defendant's letter response to order re motion to compel. | B. Discovery |
| O&G | 12388 | 8/10/2015 | Jeffrey M. Domanico | 1.10 | Edit motion to compel letter. | B. Discovery |
| O&G | 12389 | 8/10/2015 | Jahan C. Sagafi | 0.40 | Update class member contact sheet. | B. Discovery |
| O&G | 12390 | 8/10/2015 | Darryl A. Bailey | 0.10 | Save Defendant's interrogatories and requests for production of documents to case file; calendar deadlines re same. | F. Strategy |
| O&G | 12391 | 8/10/2015 | Darryl A. Bailey | 1.40 | Update class list; prepare CTJ's for filing. | A. Investigation |
| O&G | 12392 | 8/11/2015 | Michael N. Litrownik | 0.50 | Review correspondence from Plaintiffs' counsel re: deposition, class certification deadline stipulation and motion, and other issues. | B. Discovery |
| O&G | 12393 | 8/11/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS re: search term issues. | C. Depositions |
| O&G | 12394 | 8/11/2015 | Michael N. Litrownik | 0.60 | Research re: stipulation vs motion to extend class cert briefing schedule. | E. Motions |
| O&G | 12395 | 8/11/2015 | Michael J. Scimone | 0.40 | Correspondence with opposing counsel D. Salazar-Austin, co-counsel re opt-in discovery. | B. Discovery |
| O&G | 12396 | 8/11/2015 | Michael J. Scimone | 0.30 | Review draft letter re search terms for electronically stored information. | B. Discovery |
| O&G | 12397 | 8/11/2015 | Michael J. Scimone | 0.30 | Telephone conference with JCS re opt-in discovery. | B. Discovery |
| O&G | 12398 | 8/11/2015 | Michael J. Scimone | 1.70 | Edit letter brief re motion to compel. | B. Discovery |
| O&G | 12399 | 8/11/2015 | Jahan C. Sagafi | 0.30 | Correspondence re opt-in discovery and class representative selection and notification. | B. Discovery |
| O&G | 12400 | 8/11/2015 | Jahan C. Sagafi | 0.80 | Discussions re discovery and Rule 23 strategy and case schedule with team. | E. Motions |
| O&G | 12401 | 8/11/2015 | Jahan C. Sagafi | 0.20 | Mediation scheduling. | H. Settlement |
| O&G | 12402 | 8/11/2015 | Jahan C. Sagafi | 1.30 | Motion to compel further edits. | B. Discovery |
| O&G | 12403 | 8/11/2015 | Jahan C. Sagafi | 0.80 | Motion to compel. | B. Discovery |
| O&G | 12404 | 8/11/2015 | Darryl A. Bailey | 2.70 | Update class list; prepare and file CTJ's. | F. Strategy |
| O&G | 12405 | 8/11/2015 | Ashley Pellouchoud | 0.80 | Post notice calls; follow-up; intakes; miscellaneous correspondence. | A. Investigation |
| O&G | 12406 | 8/12/2015 | Stephanie Brooks | 0.50 | Prepare and fax letter. | E. Motions |
| O&G | 12407 | 8/12/2015 | Stephanie Brooks | 1.50 | Prepare and file motion and letter to Court. | E. Motions |
| O&G | 12408 | 8/12/2015 | Michael N. Litrownik | 0.20 | Telephone conference with DAB, co-counsel D. Hutchinson, and J. Schott re: responding to opt-in calls. | A. Investigation |
| O&G | 12409 | 8/12/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS, MJS, re: opt-in calls. | A. Investigation |
| O&G | 12410 | 8/12/2015 | Michael N. Litrownik | 0.30 | Telephone conference with DAB re: opt-in call process. | E. Motions |
| O&G | 12411 | 8/12/2015 | Michael N. Litrownik | 0.20 | Correspondence with MJS re: format of motion. | E. Motions |
| O&G | 12412 | 8/12/2015 | Michael N. Litrownik | 0.80 | Draft motion to extend class certification briefing schedule. | A. Investigation |
| O&G | 12413 | 8/12/2015 | Michael N. Litrownik | 0.90 | Conference with MJS re: all tasks and projects, staffing issues, and other issues. | E. Motions |
| O&G | 12414 | 8/12/2015 | Michael N. Litrownik | 0.90 | Draft outline of case tasks. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12415 | 8/12/2015 | Michael J. Scimone | 0.50 | Arrange logistics for deposition of 30(b)(6) deposition. | F. Strategy |
| O&G | 12416 | 8/12/2015 | Michael J. Scimone | 1.40 | Edit letter brief re motion to compel. | F. Strategy |
| O&G | 12417 | 8/12/2015 | Michael J. Scimone | 0.20 | Correspondence with co-counsel re timing of motion to compel, motion to extend Rule 23 deadlines. | C. Depositions |
| O&G | 12418 | 8/12/2015 | Michael J. Scimone | 1.10 | Conference with MNL re case priority areas and workflow. | B. Discovery |
| O&G | 12419 | 8/12/2015 | Michael J. Scimone | 0.20 | Conference with team re strategy re motion to compel and case schedule. | E. Motions |
| O&G | 12420 | 8/12/2015 | Michael J. Scimone | 0.30 | Edit motion to extend deadlines. | F. Strategy |
| O&G | 12421 | 8/12/2015 | Jahan C. Sagafi | 0.30 | Telephone conference with MNL and co-counsel D. Hutchinson re opt-in calls. | F. Strategy |
| O&G | 12422 | 8/12/2015 | Jahan C. Sagafi | 0.30 | Coordinate with court reporter re 30(b)(6) deposition. | E. Motions |
| O&G | 12423 | 8/12/2015 | Darryl A. Bailey | 0.30 | Calendar dates re close of notice period. | F. Strategy |
| O&G | 12424 | 8/12/2015 | Darryl A. Bailey | 0.10 | Correspondence with co-counsel M. Caesar re opt-in. | A. Investigation |
| O&G | 12425 | 8/12/2015 | Darryl A. Bailey | 0.50 | Revise motion to extend class certification deadlines; correspondence to Plaintiffs' counsel re: same. | F. Strategy |
| O&G | 12426 | 8/12/2015 | Darryl A. Bailey | 0.40 | Revise motion to extend class certification briefing schedule; correspondence to JCS re: same. | C. Depositions |
| O&G | 12427 | 8/12/2015 | Ashley Pellouchoud | 0.90 | Update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12428 | 8/13/2015 | Michael N. Litrownik | 0.40 | Telephone conference with JCS and MJS re: electronically stored information issues and discovery. | B. Discovery |
| O&G | 12429 | 8/13/2015 | Michael N. Litrownik | 0.40 | Revise letter re electronically stored information. | B. Discovery |
| O&G | 12430 | 8/13/2015 | Michael N. Litrownik | 0.20 | Telephone conference with DXS re: search terms. | B. Discovery |
| O&G | 12431 | 8/13/2015 | Michael N. Litrownik | 0.20 | Correspondence to JCS and MJS re: search terms for electronically stored information. | B. Discovery |
| O&G | 12432 | 8/13/2015 | Michael N. Litrownik | 0.40 | Correspondence with JCS and MJS re: discovery and correspondence issues. | B. Discovery |
| O&G | 12433 | 8/13/2015 | Michael N. Litrownik | 0.20 | Revise master task list. | B. Discovery |
| O&G | 12434 | 8/13/2015 | Michael N. Litrownik | 0.30 | Telephone conference with JCS, MNL re developing search terms. | B. Discovery |
| O&G | 12435 | 8/13/2015 | Michael J. Scimone | 0.20 | Telephone conference with opposing counsel re discovery conference with Judge Margolis. | F. Strategy |
| O&G | 12436 | 8/13/2015 | Michael J. Scimone | 0.70 | Correspondence with co-counsel re discovery, supervise ECF filing of letter to Judge Margolis. | B. Discovery |
| O&G | 12437 | 8/13/2015 | Michael J. Scimone | 0.20 | Respond to inquiries from opt-ins. | G. Court |
| O&G | 12438 | 8/13/2015 | Michael J. Scimone | 0.30 | Class member intakes and discuss opt-in discovery issues. | B. Discovery |
| O&G | 12439 | 8/13/2015 | Michael J. Scimone | 1.30 | Correspondence with team and Court and Defendant re motion to compel hearing and prep for hearing. | A. Investigation |
| O&G | 12440 | 8/13/2015 | Marco A. Lopez | 0.20 | Prepare for deposition. | C. Depositions |
| O&G | 12441 | 8/13/2015 | Jahan C. Sagafi | 0.20 | Update class list. | A. Investigation |
| O&G | 12442 | 8/13/2015 | Jahan C. Sagafi | 0.40 | Review proposed search terms and advise MNL on best practices re search terms and proposed discovery plans. | C. Depositions |
| O&G | 12443 | 8/13/2015 | Jahan C. Sagafi | 0.70 | Review California case re e-discovery sanctions per JCS and advise on strategies for discovery negotiation. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12444 | 8/13/2015 | Darryl A. Bailey | 0.30 | Telephone conference with DXS re: search terms; correspondence to JCS and MJS re: same. | F. Strategy |
| O&G | 12445 | 8/13/2015 | Darryl A. Bailey | 1.50 | Revise letter re electronically stored information; review case documents re: additional search terms. | F. Strategy |
| O&G | 12446 | 8/13/2015 | Daniel Stromberg | 0.60 | Telephone conference with JCS re: deponents; correspondence with MNL; telephone conference with deponent. | B. Discovery |
| O&G | 12447 | 8/13/2015 | Daniel Stromberg | 1.50 | Update class list; prepare and file CTJ's. | E. Motions |
| O&G | 12448 | 8/14/2015 | Michael N. Litrownik | 0.30 | Review proposed reminder postcard and email language in light of Court's order. | E. Motions |
| O&G | 12449 | 8/14/2015 | Michael N. Litrownik | 0.30 | Review decision on reminder notice and consent form. | A. Investigation |
| O&G | 12450 | 8/14/2015 | Michael J. Scimone | 0.90 | Telephone conference with co-counsel re discovery strategy. | B. Discovery |
| O&G | 12451 | 8/14/2015 | Michael J. Scimone | 0.20 | Correspondence with MNL, JCS re team conference call, opt-in depositions. | C. Depositions |
| O&G | 12452 | 8/14/2015 | Jahan C. Sagafi | 0.30 | Discussions re reminder notice. | B. Discovery |
| O&G | 12453 | 8/14/2015 | Darryl A. Bailey | 0.20 | Correspondence with JCS, MNL, MJS, co-counsel D. Hutchinson re intake. | F. Strategy |
| O&G | 12454 | 8/14/2015 | Ashley Pellouchoud | 1.40 | Update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12455 | 8/14/2015 | Ashley Pellouchoud | 2.10 | Post-notice intake calls; circulate summary notes; update master call log. | A. Investigation |
| O&G | 12456 | 8/17/2015 | Michael N. Litrownik | 0.20 | Correspondence to J. Schott re: opt-in issue in Japan. | A. Investigation |
| O&G | 12457 | 8/17/2015 | Michael N. Litrownik | 0.40 | Telephone conference and conference with JCS and MJS re: preparation for call with Court. | C. Depositions |
| O&G | 12458 | 8/17/2015 | Michael N. Litrownik | 1.20 | Telephone conference with Court re: Plaintiffs' discovery dispute letter. | G. Court |
| O&G | 12459 | 8/17/2015 | Michael N. Litrownik | 0.50 | Correspondence with Plaintiffs' counsel re: opt-in deposition schedules. | B. Discovery |
| O&G | 12460 | 8/17/2015 | Michael N. Litrownik | 2.00 | Compile timeline of meet and confer efforts re: preparation for call with Court. | G. Court |
| O&G | 12461 | 8/17/2015 | Michael N. Litrownik | 0.20 | Conference with MJS re: reminder notice and opt-in depositions. | C. Depositions |
| O&G | 12462 | 8/17/2015 | Michael J. Scimone | 1.50 | Telephone conference with Judge Margolis re discovery production. | G. Court |
| O&G | 12463 | 8/17/2015 | Michael J. Scimone | 8.40 | Prepare for 30(b)(6) deposition. | C. Depositions |
| O&G | 12464 | 8/17/2015 | Michael J. Scimone | 0.40 | Correspondence with co-counsel re opt-in depositions. | C. Depositions |
| O&G | 12465 | 8/17/2015 | Marco A. Lopez | 0.10 | Calendar date for errata sheet re opt-in. | C. Depositions |
| O&G | 12466 | 8/17/2015 | Jeffrey M. Domanico | 0.20 | Discuss intakes. | C. Depositions |
| O&G | 12467 | 8/17/2015 | Jahan C. Sagafi | 1.70 | Prep for and attend telephone hearing re motion to compel. | A. Investigation |
| O&G | 12468 | 8/17/2015 | Jahan C. Sagafi | 2.30 | Update class list: prepare and file CTJ's. | B. Discovery |
| O&G | 12469 | 8/17/2015 | Darryl A. Bailey | 0.50 | Telephone conference with deponent; correspondence with JCS, MNL, and MJS. | F. Strategy |
| O&G | 12470 | 8/17/2015 | Ashley Pellouchoud | 0.70 | Telephone conference with opt-ins re deposition scheduling; related correspondence with MAL, MJS, MNL. | C. Depositions |
| O&G | 12471 | 8/18/2015 | Michael N. Litrownik | 0.30 | Correspondence with opposing counsel D. Golder and other members of defense counsel re: email and postcard reminder issues. | B. Discovery |
| O&G | 12472 | 8/18/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re: 30(b)(6) deposition. | D. Doc. Revw. |
| O&G | 12473 | 8/18/2015 | Michael N. Litrownik | 6.50 | Take 30(b)(6) deposition. | C. Depositions |
| O&G | 12474 | 8/18/2015 | Michael J. Scimone | 0.70 | Resolve issue re incorrect CTJ filing. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12475 | 8/18/2015 | Jeffrey M. Domanico | 0.10 | Finalize reminder notices. | F. Strategy |
| O&G | 12476 | 8/18/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with court reporter re electronic version of deposition transcript for opt-in. | E. Motions |
| O&G | 12477 | 8/18/2015 | Jeffrey M. Domanico | 0.20 | Discussion re 30(b)(6) deposition. | C. Depositions |
| O&G | 12478 | 8/18/2015 | Jahan C. Sagafi | 0.30 | FLSA notice negotiations. | C. Depositions |
| O&G | 12479 | 8/18/2015 | Jahan C. Sagafi | 0.20 | Discussions re work allocation. | E. Motions |
| O&G | 12480 | 8/18/2015 | Jahan C. Sagafi | 1.00 | Discussions re reminder notice. | F. Strategy |
| O&G | 12481 | 8/18/2015 | Jahan C. Sagafi | 0.50 | Discussions re deposition. | A. Investigation |
| O&G | 12482 | 8/18/2015 | Jahan C. Sagafi | 0.30 | Update call summary. | C. Depositions |
| O&G | 12483 | 8/18/2015 | Darryl A. Bailey | 0.30 | Review 30(b)(6) deposition summary re effect on discovery. | A. Investigation |
| O&G | 12484 | 8/18/2015 | Darryl A. Bailey | 2.90 | Review court orders and documents re: reminder notice; correspondence to JCS and MJS re: same. | F. Strategy |
| O&G | 12485 | 8/18/2015 | Daniel Stromberg | 3.30 | Compile and update court documents to case file; update class list; prepare and file CTJ's. | C. Depositions |
| O&G | 12486 | 8/19/2015 | Michael N. Litrownik | 0.90 | Team call re: discovery, Rule 23 class certification, and other issues. | F. Strategy |
| O&G | 12487 | 8/19/2015 | Michael N. Litrownik | 0.80 | Telephone conference and correspondence with claims administrator, JCS, and MJS re: final reminder notice issues. | E. Motions |
| O&G | 12488 | 8/19/2015 | Michael N. Litrownik | 0.30 | Correspondence to defense counsel re: scheduling opt-in depositions. | C. Depositions |
| O&G | 12489 | 8/19/2015 | Michael N. Litrownik | 0.20 | Review correspondence from defense counsel re: opt-in depositions and opt-in discovery issues. | C. Depositions |
| O&G | 12490 | 8/19/2015 | Jahan C. Sagafi | 1.10 | Prepare for and lead call re discovery, work assignments, and FLSA notice. | A. Investigation |
| O&G | 12491 | 8/19/2015 | Jahan C. Sagafi | 0.30 | Update email to opt-ins. | E. Motions |
| O&G | 12492 | 8/19/2015 | Darryl A. Bailey | 0.30 | Review defense counsel discovery proposals. | F. Strategy |
| O&G | 12493 | 8/19/2015 | Daniel Stromberg | 0.90 | Team call. | C. Depositions |
| O&G | 12494 | 8/19/2015 | Ashley Pellouchoud | 1.30 | Update class list; prepare and file CTJ's. | F. Strategy |
| O&G | 12495 | 8/19/2015 | Ashley Pellouchoud | 0.20 | Review agenda; prepare for team call. | F. Strategy |
| O&G | 12496 | 8/20/2015 | Michael N. Litrownik | 0.10 | Correspondence with court reporter re transcript. | E. Motions |
| O&G | 12497 | 8/20/2015 | Jeffrey M. Domanico | 0.20 | Mediation prep discussions. | F. Strategy |
| O&G | 12498 | 8/20/2015 | Jahan C. Sagafi | 0.10 | Discussions re mediation. | H. Settlement |
| O&G | 12499 | 8/20/2015 | Jahan C. Sagafi | 0.10 | Class member intakes. | H. Settlement |
| O&G | 12500 | 8/20/2015 | Jahan C. Sagafi | 0.20 | Negotiations re reminder notice. | A. Investigation |
| O&G | 12501 | 8/20/2015 | Jahan C. Sagafi | 0.30 | Update deposition transcript to case file. | B. Discovery |
| O&G | 12502 | 8/20/2015 | Darryl A. Bailey | 0.80 | Compile and update CTJ case file. | C. Depositions |
| O&G | 12503 | 8/20/2015 | Darryl A. Bailey | 0.20 | Telephone conference with class member re: notice. | A. Investigation |
| O&G | 12504 | 8/20/2015 | Darryl A. Bailey | 1.20 | Reminder postcard and notice issues; correspondence to Plaintiffs' counsel, claims administrator and defense counsel re: same. | F. Strategy |
| O&G | 12505 | 8/21/2015 | Jahan C. Sagafi | 0.60 | Negotiate discovery of opt-ins; email notice reminder. | B. Discovery |
| O&G | 12506 | 8/21/2015 | Darryl A. Bailey | 2.20 | Update class list; prepare and file CTJ's. | F. Strategy |
| O&G | 12507 | 8/21/2015 | Ashley Pellouchoud | 0.50 | Post-notice intake calls; update master spreadsheet; walk clients through opt-in process. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12508 | 8/22/2015 | Ashley Pellouchoud | 0.40 | Devise short intake form; circulate proposed short-intake plan to JCS, MJS, MNL, MAL. | A. Investigation |
| O&G | 12509 | 8/23/2015 | Jahan C. Sagafi | 0.20 | Correspondence re opt-in discovery and deposition summaries and class member outreach. | C. Depositions |
| O&G | 12510 | 8/24/2015 | Darryl A. Bailey | 0.50 | Update class list. | F. Strategy |
| O&G | 12511 | 8/24/2015 | Michael N. Litrownik | 0.20 | Correspondence with GW and MJS re: opt-in status email. | A. Investigation |
| O&G | 12512 | 8/24/2015 | Michael N. Litrownik | 0.30 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in deposition scheduling. | A. Investigation |
| O&G | 12513 | 8/24/2015 | Michael N. Litrownik | 0.20 | Review correspondence from opposing counsel D. Golder and co-counsel M. Caesar re: opt-in discovery proposals. | C. Depositions |
| O&G | 12514 | 8/24/2015 | Michael N. Litrownik | 1.00 | Email notice, discovery, deposition, and other issues. | C. Depositions |
| O&G | 12515 | 8/24/2015 | Michael N. Litrownik | 0.20 | Review and edit draft intake form for discovery opt-ins. | C. Depositions |
| O&G | 12516 | 8/24/2015 | Michael J. Scimone | 0.40 | Correspondence with MNL, co-counsel M. Caesar re written discovery response, reminder notice. | A. Investigation |
| O&G | 12517 | 8/24/2015 | Michael J. Scimone | 0.10 | Save 30(b)(6) deposition exhibits to case file. | B. Discovery |
| O&G | 12518 | 8/24/2015 | Jeffrey M. Domanico | 0.30 | Scan and save Defendant's exhibits. | C. Depositions |
| O&G | 12519 | 8/24/2015 | Jeffrey M. Domanico | 4.10 | Insert email addresses into class list. | C. Depositions |
| O&G | 12520 | 8/24/2015 | Jeffrey M. Domanico | 0.40 | Discussions re opt-in discovery parameters. | F. Strategy |
| O&G | 12521 | 8/24/2015 | Jahan C. Sagafi | 0.20 | Discovery negotiations. | B. Discovery |
| O&G | 12522 | 8/24/2015 | Jahan C. Sagafi | 0.40 | Discussions re email notice and class member intakes. | B. Discovery |
| O&G | 12523 | 8/24/2015 | Jahan C. Sagafi | 1.70 | Prepare and file CTJ's. | A. Investigation |
| O&G | 12524 | 8/24/2015 | Darryl A. Bailey | 0.40 | Oversee list for email update to opt-ins; correspondence to JMD1 and GW re: same. | F. Strategy |
| O&G | 12525 | 8/24/2015 | Darryl A. Bailey | 2.60 | Update class list; prepare and file CTJ's. | F. Strategy |
| O&G | 12526 | 8/24/2015 | Ashley Pellouchoud | 1.30 | Draft written discovery intake/reach out plan; revise short intake form; draft correspondence to MAL, MJS, JCS, MNL. | B. Discovery |
| O&G | 12527 | 8/25/2015 | Michael N. Litrownik | 0.40 | Correspondence with co-counsel M. Caesar re: opt-in deposition logistics. | C. Depositions |
| O&G | 12528 | 8/25/2015 | Michael N. Litrownik | 0.40 | Email status update issues. | A. Investigation |
| O&G | 12529 | 8/25/2015 | Michael N. Litrownik | 0.40 | Correspondence with Plaintiffs' counsel re: email status update to opt-ins. | A. Investigation |
| O&G | 12530 | 8/25/2015 | Michael N. Litrownik | 0.20 | Correspondence with opposing counsel D. Golder and claims administrator re: whitelist issues. | B. Discovery |
| O&G | 12531 | 8/25/2015 | Michael N. Litrownik | 0.20 | Review correspondence from defense counsel re: whitelist issues and opt-in depositions. | C. Depositions |
| O&G | 12532 | 8/25/2015 | Marco A. Lopez | 1.00 | Re-send email to class members . | C. Depositions |
| O&G | 12533 | 8/25/2015 | Jeffrey M. Domanico | 0.20 | Update attorney communications list. | A. Investigation |
| O&G | 12534 | 8/25/2015 | Jeffrey M. Domanico | 0.50 | Correspondence re post-notice callers, preservation of documents, bounce-back e-mails, etc. | B. Discovery |
| O&G | 12535 | 8/25/2015 | Darryl A. Bailey | 0.40 | Telephone conference with opt-in re preservation of documents, job duties, etc. | F. Strategy |
| O&G | 12536 | 8/25/2015 | Ashley Pellouchoud | 0.30 | Email; contact deponent; email MNL. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12537 | 8/25/2015 | Ashley Pellouchoud | 1.50 | Update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12538 | 8/26/2015 | Michael N. Litrownik | 0.20 | Correspondence with co-counsel D. Hutchinson re: opt-in depositions. | C. Depositions |
| O&G | 12539 | 8/26/2015 | Michael N. Litrownik | 0.10 | Review correspondence from MAL re: opt-in deposition. | C. Depositions |
| O&G | 12540 | 8/26/2015 | Michael N. Litrownik | 0.50 | Conference with MJS re: discovery strategy and other issues. | B. Discovery |
| O&G | 12541 | 8/26/2015 | Michael N. Litrownik | 0.20 | Correspondence with MJS re: 30(b)(6) issues. | C. Depositions |
| O&G | 12542 | 8/26/2015 | Michael N. Litrownik | 0.20 | Correspondence with K. Jue and opposing counsel D. Golder re: email reminder notice. | B. Discovery |
| O&G | 12543 | 8/26/2015 | Michael N. Litrownik | 0.50 | Correspondence with opposing counsel D. Salazar-Austin and co-counsel re:. | A. Investigation |
| O&G | 12544 | 8/26/2015 | Michael J. Scimone | 3.60 | Review and summarize deposition of 30(b)(6) deposition witness, research re 30(b)(6) obligations. | D. Doc. Revw. |
| O&G | 12545 | 8/26/2015 | Jahan C. Sagafi | 0.30 | Discussions re FLSA reminder notice. | E. Motions |
| O&G | 12546 | 8/26/2015 | Jahan C. Sagafi | 0.20 | Opt-in discovery and FLSA notice discussions. | E. Motions |
| O&G | 12547 | 8/26/2015 | Darryl A. Bailey | 1.40 | Telephone conference with class member re: notice; update class list; prepare and file CTJ's. | F. Strategy |
| O&G | 12548 | 8/27/2015 | Michael N. Litrownik | 0.30 | Review correspondence from Plaintiffs' counsel re: opt-in discovery proposals. | C. Depositions |
| O&G | 12549 | 8/27/2015 | Michael N. Litrownik | 4.80 | Review and summarize deposition of 30(b)(6) witness. | B. Discovery |
| O&G | 12550 | 8/27/2015 | Michael J. Scimone | 0.20 | Update attorney correspondence spreadsheet. | D. Doc. Revw. |
| O&G | 12551 | 8/27/2015 | Jeffrey M. Domanico | 1.00 | Create spreadsheet of additional deponents with employee data. | B. Discovery |
| O&G | 12552 | 8/27/2015 | Jeffrey M. Domanico | 0.30 | Review defense counsel letter re: search terms and advise MJS re: strategy on electronically stored information. | C. Depositions |
| O&G | 12553 | 8/27/2015 | Darryl A. Bailey | 0.40 | Review Defendant's response letter re electronically stored information; correspondence with MJS and DXS re: same. | F. Strategy |
| O&G | 12554 | 8/27/2015 | Daniel Stromberg | 2.70 | Update class list; prepare and file CTJ's. | B. Discovery |
| O&G | 12555 | 8/28/2015 | Michael N. Litrownik | 0.20 | Review spreadsheet re: data on new deponents. | D. Doc. Revw. |
| O&G | 12556 | 8/28/2015 | Michael N. Litrownik | 0.10 | Telephone conference with co-counsel M. Caesar re: case status. | A. Investigation |
| O&G | 12557 | 8/28/2015 | Michael N. Litrownik | 0.10 | Telephone conference with opt-in (left voicemail). | D. Doc. Revw. |
| O&G | 12558 | 8/28/2015 | Michael N. Litrownik | 0.20 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in depositions. | A. Investigation |
| O&G | 12559 | 8/28/2015 | Michael N. Litrownik | 2.00 | Draft memo re 30(b)(6) deposition and discovery strategy. | C. Depositions |
| O&G | 12560 | 8/28/2015 | Michael J. Scimone | 0.20 | Save Defendant's production to case file. | C. Depositions |
| O&G | 12561 | 8/28/2015 | Jeffrey M. Domanico | 0.50 | Telephone conference with class member re notice. | B. Discovery |
| O&G | 12562 | 8/28/2015 | Jeffrey M. Domanico | 0.20 | Review 30(b)(6) deposition summary; correspondence to MJS re: same. | C. Depositions |
| O&G | 12563 | 8/28/2015 | Darryl A. Bailey | 0.40 | Finalize notice of deposition; send same to opposing counsel via email. | A. Investigation |
| O&G | 12564 | 8/28/2015 | Darryl A. Bailey | 3.00 | Update class list; prepare and file CTJ's for filing. | F. Strategy |
| O&G | 12565 | 8/28/2015 | Ashley Pellouchoud | 0.30 | Post-notice calls, inquiries ----> team correspondence; correspondence with intakes, opt-ins, etc. | A. Investigation |
| O&G | 12566 | 8/31/2015 | Michael N. Litrownik | 0.20 | Telephone conference with opt-in re: deposition. | F. Strategy |
| O&G | 12567 | 8/31/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJS re: written discovery issues. | C. Depositions |
| O&G | 12568 | 8/31/2015 | Michael N. Litrownik | 0.10 | Review Defendants' draft document requests. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12569 | 8/31/2015 | Michael N. Litrownik | 0.60 | Review correspondence from opposing counsel D. Golder and Plaintiffs' counsel re: opt-in written discovery issues. | F. Strategy |
| O&G | 12570 | 8/31/2015 | Michael N. Litrownik | 1.30 | Research re opt-in discovery cases cited by parties. | C. Depositions |
| O&G | 12571 | 8/31/2015 | Michael N. Litrownik | 1.30 | Prepare for meet and confer re written opt-in discovery. | B. Discovery |
| O&G | 12572 | 8/31/2015 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel D. Golder re written opt-in discovery. | B. Discovery |
| O&G | 12573 | 8/31/2015 | Michael J. Scimone | 0.80 | Update master task outline. | B. Discovery |
| O&G | 12574 | 8/31/2015 | Michael J. Scimone | 0.30 | Draft deposition digest template. | B. Discovery |
| O&G | 12575 | 8/31/2015 | Michael J. Scimone | 1.50 | Create spreadsheet of employee data from CO, MA, MO and NC. | B. Discovery |
| O&G | 12576 | 8/31/2015 | Michael J. Scimone | 0.90 | Create spreadsheet of selected deponents and employee data. | F. Strategy |
| O&G | 12577 | 8/31/2015 | Michael J. Scimone | 0.50 | Discussions re allocation of work and Rule 23 plan. | C. Depositions |
| O&G | 12578 | 8/31/2015 | Jeffrey M. Domanico | 1.20 | Discussions re proper scope of opt-in discovery and prep for meet and confer efforts. | B. Discovery |
| O&G | 12579 | 8/31/2015 | Jeffrey M. Domanico | 0.70 | Discussions re opt-in discovery and work allocations. | C. Depositions |
| O&G | 12580 | 8/31/2015 | Jahan C. Sagafi | 0.10 | Correspondence with co-counsel M. Caesar re deceased opt-in (executor substitute). | E. Motions |
| O&G | 12581 | 8/31/2015 | Jahan C. Sagafi | 0.10 | Telephone conference with prospective opt-in. | B. Discovery |
| O&G | 12582 | 8/31/2015 | Jahan C. Sagafi | 0.20 | Correspondence with DAB re post-notice inquiries. | B. Discovery |
| O&G | 12583 | 8/31/2015 | Darryl A. Bailey | 0.60 | Conference with JMD1 re: additional Plaintiffs; review spreadsheets; correspondence to MJS re: same. | F. Strategy |
| O&G | 12584 | 8/31/2015 | Ashley Pellouchoud | 0.10 | Review master task outline; correspondence to MJS re: same. | A. Investigation |
| O&G | 12585 | 8/31/2015 | Ashley Pellouchoud | 0.20 | Review deposition digest template; correspondence to MJS re: same. | A. Investigation |
| O&G | 12586 | 8/31/2015 | Ashley Pellouchoud | 3.80 | Telephone conference with class member re notice; update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12587 | 9/1/2015 | Part Time Paralegal | 0.70 | [YRM] Index recent document production. | B. Discovery |
| O&G | 12588 | 9/1/2015 | Part Time Paralegal | 0.10 | [YRM] Correspondence with JMD1 re indexing. | B. Discovery |
| O&G | 12589 | 9/1/2015 | Part Time Paralegal | 0.10 | [YRM] Telephone conference with JMD1 re indexing. | B. Discovery |
| O&G | 12590 | 9/1/2015 | Michael N. Litrownik | 0.20 | Telephone conference with opt-in re: deposition. | F. Strategy |
| O&G | 12591 | 9/1/2015 | Michael N. Litrownik | 0.90 | Telephone conference with defense counsel and MJS and co-counsel M. Caesar re: meet and confer on opt-in written discovery. | C. Depositions |
| O&G | 12592 | 9/1/2015 | Michael N. Litrownik | 0.50 | Telephone conference with JCS and MJS re: discovery, class cert, other issues. | B. Discovery |
| O&G | 12593 | 9/1/2015 | Michael N. Litrownik | 0.20 | Conference with DB and JMD1 re: data mapping. | E. Motions |
| O&G | 12594 | 9/1/2015 | Michael N. Litrownik | 0.50 | Data mapping/discovery issues. | B. Discovery |
| O&G | 12595 | 9/1/2015 | Michael N. Litrownik | 0.40 | Conference with MJS re: discovery and strategy issues. | B. Discovery |
| O&G | 12596 | 9/1/2015 | Michael N. Litrownik | 0.30 | Telephone conference with opposing counsel, MNL, and co-counsel M. Caesar re scope of opt-in discovery. | B. Discovery |
| O&G | 12597 | 9/1/2015 | Michael J. Scimone | 0.50 | Conference with JCS, MNL re discovery strategy. | B. Discovery |
| O&G | 12598 | 9/1/2015 | Michael J. Scimone | 4.90 | Research and chart organizational structure data. | B. Discovery |
| O&G | 12599 | 9/1/2015 | Michael J. Scimone | 0.20 | Update attorney communications spreadsheet and save letter to case file. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12600 | 9/1/2015 | Jeffrey M. Domanico | 1.10 | Add telephone numbers to state spreadsheets. | B. Discovery |
| O&G | 12601 | 9/1/2015 | Jeffrey M. Domanico | 1.90 | Add data to spreadsheet re selected discovery opt-ins. | A. Investigation |
| O&G | 12602 | 9/1/2015 | Jeffrey M. Domanico | 0.60 | Conference with MJS re data mapping. | B. Discovery |
| O&G | 12603 | 9/1/2015 | Jeffrey M. Domanico | 0.40 | Correspondence with team re opt-in discovery and class member intakes and deposition strategy. | B. Discovery |
| O&G | 12604 | 9/1/2015 | Jahan C. Sagafi | 0.60 | Conference with team re discovery strategy and Rule 23 brief. | C. Depositions |
| O&G | 12605 | 9/1/2015 | Jahan C. Sagafi | 2.50 | Update state law representative out reach spreadsheet. | E. Motions |
| O&G | 12606 | 9/1/2015 | Darryl A. Bailey | 0.20 | Correspondence with MJS re post-notice caller. | F. Strategy |
| O&G | 12607 | 9/1/2015 | Darryl A. Bailey | 0.30 | Correspondence with team re post-notice caller. | F. Strategy |
| O&G | 12608 | 9/1/2015 | Ashley Pellouchoud | 0.50 | Post-notice inquiry call. | A. Investigation |
| O&G | 12609 | 9/1/2015 | Ashley Pellouchoud | 0.40 | Review state law spreadsheet; correspondence to Plaintiffs' counsel re: same. | A. Investigation |
| O&G | 12610 | 9/1/2015 | Ashley Pellouchoud | 1.80 | Update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12611 | 9/2/2015 | Part Time Paralegal | 2.30 | [YRM] Index recent document production. | B. Discovery |
| O&G | 12612 | 9/2/2015 | Michael N. Litrownik | 0.30 | Correspondence with co-counsel D. Hutchinson and co-counsel M. Caesar re: opt-in deposition issues. | C. Depositions |
| O&G | 12613 | 9/2/2015 | Michael N. Litrownik | 1.20 | Telephone conference with Plaintiffs' counsel re: discovery, class certification, electronically stored information, and other issues. | E. Motions |
| O&G | 12614 | 9/2/2015 | Michael N. Litrownik | 0.30 | Correspondence with AP, MAL, and MJS re: outreach issues. | A. Investigation |
| O&G | 12615 | 9/2/2015 | Michael J. Scimone | 0.60 | Correspondence with team members re discovery tasks. | B. Discovery |
| O&G | 12616 | 9/2/2015 | Michael J. Scimone | 1.50 | Conference call with team re discovery strategy. | B. Discovery |
| O&G | 12617 | 9/2/2015 | Michael J. Scimone | 0.40 | Prepare for team call. | F. Strategy |
| O&G | 12618 | 9/2/2015 | Michael J. Scimone | 4.20 | Research re ITAR, draft correspondence to opposing counsel D. Golder re discovery priorities. | B. Discovery |
| O&G | 12619 | 9/2/2015 | Marco A. Lopez | 0.10 | Telephone conference with discovery vendor re document upload. | A. Investigation |
| O&G | 12620 | 9/2/2015 | Jeffrey M. Domanico | 1.40 | Telephone conference with team re discovery, depositions, class reps. | F. Strategy |
| O&G | 12621 | 9/2/2015 | Jeffrey M. Domanico | 0.20 | Set up preservation letter mail merge. | B. Discovery |
| O&G | 12622 | 9/2/2015 | Jeffrey M. Domanico | 0.30 | Send Defendant's document production to e-discovery vendor to upload to e-discovery software. | C. Depositions |
| O&G | 12623 | 9/2/2015 | Jeffrey M. Domanico | 1.50 | Add discovery and deponent data to spreadsheet. | B. Discovery |
| O&G | 12624 | 9/2/2015 | Jeffrey M. Domanico | 0.40 | Prep for team meeting and discussions of discovery plan. | B. Discovery |
| O&G | 12625 | 9/2/2015 | Jeffrey M. Domanico | 1.00 | Team discussions re discovery and class certification briefing. | C. Depositions |
| O&G | 12626 | 9/2/2015 | Jahan C. Sagafi | 1.00 | Index Defendant's document production. | B. Discovery |
| O&G | 12627 | 9/2/2015 | Jahan C. Sagafi | 0.50 | Update class list. | E. Motions |
| O&G | 12628 | 9/2/2015 | Darryl A. Bailey | 0.20 | Telephone conference with class member re notice. | B. Discovery |
| O&G | 12629 | 9/2/2015 | Darryl A. Bailey | 1.30 | Attend Plaintiffs' counsel bi-weekly status call. | F. Strategy |
| O&G | 12630 | 9/2/2015 | Darryl A. Bailey | 0.10 | Correspondence with MJS, MNL, JCS, MAL re staffing case. | A. Investigation |
| O&G | 12631 | 9/2/2015 | Darryl A. Bailey | 0.80 | Telephone conference with MJS, MNL and JMD1. | F. Strategy |
| O&G | 12632 | 9/2/2015 | Daniel Stromberg | 0.40 | Review intakes for possible class representatives; email. | F. Strategy |
| O&G | 12633 | 9/2/2015 | Ashley Pellouchoud | 0.40 | Log consent to join forms; file same via ECF. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12634 | 9/3/2015 | Michael N. Litrownik | 0.10 | Correspondence with opt-in re: deposition. | B. Depositions |
| O&G | 12635 | 9/3/2015 | Michael N. Litrownik | 0.40 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in depositions. | C. Depositions |
| O&G | 12636 | 9/3/2015 | Michael J. Scimone | 0.30 | Conference with JCS re letter to opposing counsel D. Golder. | E. Motions |
| O&G | 12637 | 9/3/2015 | Michael J. Scimone | 1.90 | Draft letter to opposing counsel D. Golder re discovery priorities. | B. Discovery |
| O&G | 12638 | 9/3/2015 | Michael J. Scimone | 0.10 | Conference with AP to discuss upcoming depositions and interviewing potential Rule 23 class representative to assess merits of their claims. | B. Discovery |
| O&G | 12639 | 9/3/2015 | Meredith J. Weaver | 0.10 | Telephone conference with AP re: intakes. | C. Depositions |
| O&G | 12640 | 9/3/2015 | Marco A. Lopez | 2.20 | Index Defendant's document production. | A. Investigation |
| O&G | 12641 | 9/3/2015 | Jeffrey M. Domanico | 0.60 | Review co-counsel D. Hutchinson's  discovery letter re electronically stored information to defense counsel and comment re: strategy. | B. Discovery |
| O&G | 12642 | 9/3/2015 | Darryl A. Bailey | 0.30 | Telephone conference with MJS re upcoming projects/onboarding MJW. | B. Discovery |
| O&G | 12643 | 9/3/2015 | Daniel Stromberg | 0.30 | Review draft letter to D. Golder re: master service agreements and other topics; correspondence to MJS re: same. | B. Discovery |
| O&G | 12644 | 9/3/2015 | Ashley Pellouchoud | 4.50 | Index Defendant's document production; update class list. | F. Strategy |
| O&G | 12645 | 9/3/2015 | Ashley Pellouchoud | 0.60 | Draft correspondence for MJW; onboard MJW to case. | F. Strategy |
| O&G | 12646 | 9/4/2015 | Michael N. Litrownik | 0.40 | Correspondence with MW and MJS re: opt-in depositions and scheduling. | C. Depositions |
| O&G | 12647 | 9/4/2015 | Michael N. Litrownik | 0.10 | Telephone conference with opt-in re: opt-in deposition. | C. Depositions |
| O&G | 12648 | 9/4/2015 | Michael N. Litrownik | 0.10 | Review correspondence from opposing counsel B. Anders re: electronically stored information issues. | B. Discovery |
| O&G | 12649 | 9/4/2015 | Michael N. Litrownik | 0.40 | Conference with MJS re: outreach and opt-in deposition issues. | C. Depositions |
| O&G | 12650 | 9/4/2015 | Michael N. Litrownik | 0.50 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in deposition issues. | C. Depositions |
| O&G | 12651 | 9/4/2015 | Michael J. Scimone | 0.40 | Review correspondence re search terms for electronically stored information. | B. Discovery |
| O&G | 12652 | 9/4/2015 | Michael J. Scimone | 1.20 | Telephone conference with MJW re intake process and scheduling depositions, correspondence wit same. | C. Depositions |
| O&G | 12653 | 9/4/2015 | Michael J. Scimone | 0.30 | Draft response template for request for production of documents. | B. Discovery |
| O&G | 12654 | 9/4/2015 | Michael J. Scimone | 0.20 | Correspondence with team re request for production of documents and interrogatory responses. | B. Discovery |
| O&G | 12655 | 9/4/2015 | Michael J. Scimone | 0.90 | Draft responses and objections to Defendants' second interrogatories and document requests. | B. Discovery |
| O&G | 12656 | 9/4/2015 | Meredith J. Weaver | 1.20 | Telephone conference with MJS RE: case theory, upcoming class-member depositions, and interviewing potential Rule 23 class representatives to assess merits of their claims, corresponding with MNL re scheduling class representative intake interviews, Telephone call with AP RE: case theory and class representative intake interviews. | F. Strategy |
| O&G | 12657 | 9/4/2015 | Jeffrey M. Domanico | 0.30 | Update opt-in contact info. | A. Investigation |
| O&G | 12658 | 9/4/2015 | Jeffrey M. Domanico | 0.10 | Update attorney correspondence spreadsheet. | F. Strategy |
| O&G | 12659 | 9/4/2015 | Jeffrey M. Domanico | 1.30 | Index Defendant's production. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12660 | 9/4/2015 | Jeffrey M. Domanico | 0.30 | Calendar opt-in deposition dates. | C. Depositions |
| O&G | 12661 | 9/4/2015 | Jeffrey M. Domanico | 0.20 | Finalize letter re master service agreements and send to opposing counsel. | B. Discovery |
| O&G | 12662 | 9/4/2015 | Jahan C. Sagafi | 2.30 | Letter to Defendant re discovery deficiencies and master service agreements. | B. Discovery |
| O&G | 12663 | 9/4/2015 | Jahan C. Sagafi | 0.50 | Discussions re discovery strategy re electronically stored information and meet and confer. | B. Discovery |
| O&G | 12664 | 9/4/2015 | Darryl A. Bailey | 0.30 | Update class list. | F. Strategy |
| O&G | 12665 | 9/4/2015 | Darryl A. Bailey | 3.50 | Index Defendant's document production. | B. Discovery |
| O&G | 12666 | 9/4/2015 | Darryl A. Bailey | 0.20 | Telephone conference with MJW re intakes. | A. Investigation |
| O&G | 12667 | 9/4/2015 | Ashley Pellouchoud | 0.60 | Telephone conference with class member re notice; update call list. | A. Investigation |
| O&G | 12668 | 9/8/2015 | Part Time Paralegal | 0.60 | [YRM] Index recent document production. | B. Discovery |
| O&G | 12669 | 9/8/2015 | Stephanie Brooks | 1.20 | Obtain Plaintiffs' signatures and prepare and circulate documents to defense counsel. | B. Discovery |
| O&G | 12670 | 9/8/2015 | Part Time Paralegal | 0.10 | [YRM] Correspondence with JMD1, DAB, and MTL re indexing. | B. Discovery |
| O&G | 12671 | 9/8/2015 | Michael N. Litrownik | 0.40 | Review responses and cover letter for Defendant's second set of interrogatories and requests for production of documents. | B. Discovery |
| O&G | 12672 | 9/8/2015 | Michael N. Litrownik | 0.20 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in depositions. | C. Depositions |
| O&G | 12673 | 9/8/2015 | Michael N. Litrownik | 0.60 | Outreach to new deponents. | C. Depositions |
| O&G | 12674 | 9/8/2015 | Michael N. Litrownik | 0.20 | Conference with DAB re: opt-in discovery issues. | B. Discovery |
| O&G | 12675 | 9/8/2015 | Michael J. Scimone | 0.10 | Supervise service of interrogatory and discovery responses. | B. Discovery |
| O&G | 12676 | 9/8/2015 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel D. Golder re deposition scheduling. | C. Depositions |
| O&G | 12677 | 9/8/2015 | Michael J. Scimone | 0.20 | Revise draft interrogatory responses. | B. Discovery |
| O&G | 12678 | 9/8/2015 | Michael J. Scimone | 0.10 | Correspondence with MNL re deponent outreach. | C. Depositions |
| O&G | 12679 | 9/8/2015 | Meredith J. Weaver | 2.30 | Research FLSA claims. | E. Motions |
| O&G | 12680 | 9/8/2015 | Jahan C. Sagafi | 0.60 | Discuss discovery and motion to compel. | B. Discovery |
| O&G | 12681 | 9/8/2015 | Darryl A. Bailey | 5.70 | Update class list; update class member deponent spreadsheet; Prepare and file CTJs. | F. Strategy |
| O&G | 12682 | 9/9/2015 | Michael N. Litrownik | 0.20 | Correspondence to JCS and Plaintiffs' counsel re: new state law reps. | F. Strategy |
| O&G | 12683 | 9/9/2015 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiffs' counsel re: intake. | A. Investigation |
| O&G | 12684 | 9/9/2015 | Michael N. Litrownik | 1.00 | Telephone conference with MJW with and client re: MA claims, deposition issues, and other issues. | C. Depositions |
| O&G | 12685 | 9/9/2015 | Michael N. Litrownik | 0.50 | Correspondence with co-counsel M. Caesar and co-counsel D. Hutchinson re: opt-in deposition issues. | C. Depositions |
| O&G | 12686 | 9/9/2015 | Michael J. Scimone | 2.60 | Draft letter to Judge Margolis re Defendant's discovery failures. | B. Discovery |
| O&G | 12687 | 9/9/2015 | Michael J. Scimone | 1.70 | Draft stipulation and proposed order re production of master service agreements. | B. Discovery |
| O&G | 12688 | 9/9/2015 | Meredith J. Weaver | 0.50 | Prepare opt-in intake form and summary of intake for team. | A. Investigation |
| O&G | 12689 | 9/9/2015 | Meredith J. Weaver | 0.30 | Telephone conference with MNL to discuss opt-in intake and further intakes. | A. Investigation |
| O&G | 12690 | 9/9/2015 | Meredith J. Weaver | 0.90 | Intake telephone call to opt-in with MNL. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12691 | 9/9/2015 | Meredith J. Weaver | 0.40 | Review letter to be submitted to Court re discovery. | C. Depositions |
| O&G | 12692 | 9/9/2015 | Jahan C. Sagafi | 0.40 | Conference with team re electronically stored information discovery and team strategy. | B. Discovery |
| O&G | 12693 | 9/9/2015 | Darryl A. Bailey | 0.50 | Compile and email deposition transcripts to co-counsel. | F. Strategy |
| O&G | 12694 | 9/9/2015 | Darryl A. Bailey | 3.00 | Compile deposition preparation documents re opt-in. | C. Depositions |
| O&G | 12695 | 9/9/2015 | Darryl A. Bailey | 0.30 | Correspondence with co-counsel D. Hutchinson re: strategy for electronically stored information. | C. Depositions |
| O&G | 12696 | 9/9/2015 | Daniel Stromberg | 0.40 | Review co-counsel D. Hutchinson proposed strategy for electronically stored information and search terms per JCS and advise. | B. Discovery |
| O&G | 12697 | 9/9/2015 | Daniel Stromberg | 2.60 | Update class list; prepare and file CTJ's. | B. Discovery |
| O&G | 12698 | 9/10/2015 | Stephanie Brooks | 0.30 | Prepare and send errata sheet for signing. | C. Depositions |
| O&G | 12699 | 9/10/2015 | Michael N. Litrownik | 0.40 | Prepare opt-in errata sheet. | C. Depositions |
| O&G | 12700 | 9/10/2015 | Michael N. Litrownik | 0.10 | Review correspondence from opposing counsel D. Golder re: opt-in written discovery. | B. Discovery |
| O&G | 12701 | 9/10/2015 | Michael N. Litrownik | 0.10 | Review correspondence from opposing counsel D. Salazar-Austin re: opt-in depositions. | C. Depositions |
| O&G | 12702 | 9/10/2015 | Michael N. Litrownik | 0.20 | Develop issue tags for document review. | D. Doc. Revw. |
| O&G | 12703 | 9/10/2015 | Michael N. Litrownik | 0.20 | Correspondence to co-counsel D. Hutchinson and co-counsel M. Caesar re: opt-in deposition issues. | C. Depositions |
| O&G | 12704 | 9/10/2015 | Michael N. Litrownik | 0.20 | Correspondence with MJS and JCS re: extension. | F. Strategy |
| O&G | 12705 | 9/10/2015 | Michael J. Scimone | 0.40 | Correspondence with JCS re motion dates and calendar. | F. Strategy |
| O&G | 12706 | 9/10/2015 | Michael J. Scimone | 0.30 | Correspondence with opposing counsel D. Golder re document production and deposition scheduling. | C. Depositions |
| O&G | 12707 | 9/10/2015 | Michael J. Scimone | 0.40 | Conference with DXS re search term refinement. | B. Discovery |
| O&G | 12708 | 9/10/2015 | Michael J. Scimone | 0.40 | Review order denying motion for extension of time, telephone call to Chambers re same. | G. Court |
| O&G | 12709 | 9/10/2015 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 12710 | 9/10/2015 | Jahan C. Sagafi | 0.40 | Discussions re class member depositions and class representative status. | C. Depositions |
| O&G | 12711 | 9/10/2015 | Jahan C. Sagafi | 0.10 | Discussions re mediation. | H. Settlement |
| O&G | 12712 | 9/10/2015 | Jahan C. Sagafi | 0.40 | Discuss strategy re class certification schedule and discovery. | E. Motions |
| O&G | 12713 | 9/10/2015 | Darryl A. Bailey | 0.40 | Update filed CTJ chart. | F. Strategy |
| O&G | 12714 | 9/10/2015 | Darryl A. Bailey | 0.30 | Telephone conference with class member re notice. | F. Strategy |
| O&G | 12715 | 9/10/2015 | Darryl A. Bailey | 1.80 | Update class list; prepare and file CTJ's. | A. Investigation |
| O&G | 12716 | 9/10/2015 | Daniel Stromberg | 1.10 | Conference with MJS re: search terms and goals for electronically stored information; review Plaintiffs' and Defendant's proposed search terms and advise team re: search term syntax and strategy for electronically stored information. | B. Discovery |
| O&G | 12717 | 9/11/2015 | Michael N. Litrownik | 0.10 | Telephone conference with opt-in re: deposition. | C. Depositions |
| O&G | 12718 | 9/11/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and MJS re: opt-in deposition issues. | C. Depositions |
| O&G | 12719 | 9/11/2015 | Michael N. Litrownik | 0.80 | Telephone conference with R. Maliekel re: opt-in depositions. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12720 | 9/11/2015 | Michael N. Litrownik | 0.30 | Conference with MJW re: opt-in deposition issues. | C. Depositions |
| O&G | 12721 | 9/11/2015 | Michael J. Scimone | 0.50 | Telephone conference from JCS re filing motion to extend Rule 23 deadlines, correspondence with team, opposing counsel D. Golder re same. | E. Motions |
| O&G | 12722 | 9/11/2015 | Michael J. Scimone | 1.20 | Draft renewed motion to extend Rule 23 deadlines. | E. Motions |
| O&G | 12723 | 9/11/2015 | Michael J. Scimone | 0.20 | Correspondence with co-counsel re document coding. | B. Discovery |
| O&G | 12724 | 9/11/2015 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel D. Golder re motion for class certification timing. | E. Motions |
| O&G | 12725 | 9/11/2015 | Meredith J. Weaver | 0.10 | Review correspondences re Defendant's discovery and contacting class members. | B. Discovery |
| O&G | 12726 | 9/11/2015 | Meredith J. Weaver | 0.30 | Correspondence with opt-in class members re case status and discovery. | B. Discovery |
| O&G | 12727 | 9/11/2015 | Meredith J. Weaver | 0.30 | Conference with MNL re discovery re opt-in class members. | B. Discovery |
| O&G | 12728 | 9/11/2015 | Jeffrey M. Domanico | 0.80 | Log consents to join and file same via ECF. | F. Strategy |
| O&G | 12729 | 9/11/2015 | Jeffrey M. Domanico | 0.20 | Create deposition calendar. | C. Depositions |
| O&G | 12730 | 9/11/2015 | Jeffrey M. Domanico | 0.40 | Pull deposition documents for opt-in and send to co counsel. | C. Depositions |
| O&G | 12731 | 9/11/2015 | Jahan C. Sagafi | 1.60 | Edits to discovery letter. | B. Discovery |
| O&G | 12732 | 9/11/2015 | Darryl A. Bailey | 3.80 | Update class list. | F. Strategy |
| O&G | 12733 | 9/11/2015 | Darryl A. Bailey | 2.60 | Compile deposition preparation documents re opt-in; send same via secure file transfer to co-counsel M. Caesar. | C. Depositions |
| O&G | 12734 | 9/14/2015 | Michael J. Scimone | 0.30 | Review exhibits to motion to extend deadlines, letter to Judge Margolis, supervise filing of same. | E. Motions |
| O&G | 12735 | 9/14/2015 | Michael J. Scimone | 0.40 | Edit motion to extend class certification deadlines. | E. Motions |
| O&G | 12736 | 9/14/2015 | Michael J. Scimone | 2.00 | Review and edit letter to Judge Margolis re discovery deadlines. | C. Depositions |
| O&G | 12737 | 9/14/2015 | Meredith J. Weaver | 0.40 | Correspondence with MNL re opt-in deposition. | C. Depositions |
| O&G | 12738 | 9/14/2015 | Meredith J. Weaver | 0.30 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 12739 | 9/14/2015 | Meredith J. Weaver | 0.20 | Correspondence with opt-in class re deposition. | C. Depositions |
| O&G | 12740 | 9/14/2015 | Jeffrey M. Domanico | 0.30 | Send opt-in contact information to co-counsel. | A. Investigation |
| O&G | 12741 | 9/14/2015 | Jeffrey M. Domanico | 0.80 | Pull deposition excerpts for motion filing. | C. Depositions |
| O&G | 12742 | 9/14/2015 | Jahan C. Sagafi | 2.30 | Edit motion to extend deadlines. | E. Motions |
| O&G | 12743 | 9/14/2015 | Darryl A. Bailey | 0.40 | Prepare and send errata sheet of opt-in to opposing counsel. | C. Depositions |
| O&G | 12744 | 9/14/2015 | Darryl A. Bailey | 1.60 | Prepare discovery spreadsheet. | B. Discovery |
| O&G | 12745 | 9/14/2015 | Darryl A. Bailey | 3.40 | Update class list. | F. Strategy |
| O&G | 12746 | 9/14/2015 | Darryl A. Bailey | 0.60 | Compile excerpts of 30(b)(6) deposition re letter to Judge Margolis. | B. Discovery |
| O&G | 12747 | 9/14/2015 | Daniel Stromberg | 0.40 | Review co-counsel D. Hutchinson's correspondence re electronically stored information and search terms to discuss strategy. | B. Discovery |
| O&G | 12748 | 9/14/2015 | Daniel Stromberg | 0.20 | Conference with co-counsel D. Hutchinson re: search terms and strategy for electronically stored information. | B. Discovery |
| O&G | 12749 | 9/14/2015 | Ashley Pellouchoud | 0.20 | Telephone conference with JMD1 re contact info; correspondence with JMD1, DXB, MJS, MNL, MJW re contact info, etc. | F. Strategy |
| O&G | 12750 | 9/14/2015 | Ashley Pellouchoud | 0.60 | Correspondence with post-notice opt-in; telephone conference with post-notice opt-in. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12751 | 9/15/2015 | Michael J. Scimone | 0.70 | Edit and finalize letter to Judge Margolis re Defendant's discovery failures. | B. Discovery |
| O&G | 12752 | 9/15/2015 | Michael J. Scimone | 1.10 | Draft stipulation to amend complaint. | E. Motions |
| O&G | 12753 | 9/15/2015 | Michael J. Scimone | 1.10 | Edit and finalize motion to extend Rule 23 deadlines. | E. Motions |
| O&G | 12754 | 9/15/2015 | Michael J. Scimone | 0.60 | Draft JCS declaration in support of motion to extend deadlines. | E. Motions |
| O&G | 12755 | 9/15/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS re motion to extend deadlines, letter to Judge Margolis re discovery deficiencies. | B. Discovery |
| O&G | 12756 | 9/15/2015 | Meredith J. Weaver | 0.50 | Contact deponents and potential Rule 23 class representatives. | E. Motions |
| O&G | 12757 | 9/15/2015 | Meredith J. Weaver | 0.50 | Correspondence with MNL and MJS re deponents and class representatives. | C. Depositions |
| O&G | 12758 | 9/15/2015 | Meredith J. Weaver | 0.10 | Telephone conference with MJS re Rule 23 class representatives. | E. Motions |
| O&G | 12759 | 9/15/2015 | Meredith J. Weaver | 0.20 | Correspondence with MNL re deponent's schedules and document production. | B. Discovery |
| O&G | 12760 | 9/15/2015 | Jeffrey M. Domanico | 0.20 | Draft notice re CTJ forms. | F. Strategy |
| O&G | 12761 | 9/15/2015 | Jeffrey M. Domanico | 0.30 | Finalize and file motion re Rule 23 deadlines. | E. Motions |
| O&G | 12762 | 9/15/2015 | Jeffrey M. Domanico | 0.20 | Pull deposition transcript cites. | C. Depositions |
| O&G | 12763 | 9/15/2015 | Jahan C. Sagafi | 0.40 | Discussions re additional class representatives and edits to stipulation to amend complaint. | E. Motions |
| O&G | 12764 | 9/15/2015 | Jahan C. Sagafi | 2.50 | Edit correspondence to Judge Margolis. | B. Discovery |
| O&G | 12765 | 9/15/2015 | Jahan C. Sagafi | 2.80 | Edits to motion to extend deadlines. | E. Motions |
| O&G | 12766 | 9/15/2015 | Darryl A. Bailey | 3.00 | Update Master class list. | F. Strategy |
| O&G | 12767 | 9/16/2015 | Michael J. Scimone | 4.60 | Draft first amended complaint. | E. Motions |
| O&G | 12768 | 9/16/2015 | Michael J. Scimone | 0.40 | Telephone conference from MJW re deposition scheduling. | C. Depositions |
| O&G | 12769 | 9/16/2015 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel. | F. Strategy |
| O&G | 12770 | 9/16/2015 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel D. Golder, co-counsel re amending complaint. | E. Motions |
| O&G | 12771 | 9/16/2015 | Michael J. Scimone | 0.30 | Prepare for team conference call. | F. Strategy |
| O&G | 12772 | 9/16/2015 | Meredith J. Weaver | 0.40 | Correspondence with MJS and MNL re opt-in depositions. | C. Depositions |
| O&G | 12773 | 9/16/2015 | Meredith J. Weaver | 0.40 | Telephone conference with opt-in re intake and deposition. | C. Depositions |
| O&G | 12774 | 9/16/2015 | Meredith J. Weaver | 0.10 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 12775 | 9/16/2015 | Meredith J. Weaver | 0.20 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 12776 | 9/16/2015 | Meredith J. Weaver | 0.20 | Reading and responding to emails re discovery. | B. Discovery |
| O&G | 12777 | 9/16/2015 | Meredith J. Weaver | 0.40 | Correspondence with MJS RE depositions and document production for opt-ins. | C. Depositions |
| O&G | 12778 | 9/16/2015 | Meredith J. Weaver | 0.10 | Telephone conference with MJS RE depositions for opt-ins. | C. Depositions |
| O&G | 12779 | 9/16/2015 | Meredith J. Weaver | 0.50 | Telephone conference with case team, including JCS, AP, MJS and opposing counsel, RE discovery, mediation, and class representatives. | H. Settlement |
| O&G | 12780 | 9/16/2015 | Jeffrey M. Domanico | 0.20 | Pull opt-in documents and send to co-counsel. | A. Investigation |
| O&G | 12781 | 9/16/2015 | Jeffrey M. Domanico | 0.50 | Draft notice, finalize and file CTJ forms. | F. Strategy |
| O&G | 12782 | 9/16/2015 | Jeffrey M. Domanico | 0.50 | Telephone conference with team re tasks. | F. Strategy |
| O&G | 12783 | 9/16/2015 | Jeffrey M. Domanico | 1.90 | Update opt-in list. | A. Investigation |
| O&G | 12784 | 9/16/2015 | Jahan C. Sagafi | 0.80 | Team discussions re discovery strategy. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12785 | 9/16/2015 | Darryl A. Bailey | 2.00 | Update class list. | F. Strategy |
| O&G | 12786 | 9/16/2015 | Darryl A. Bailey | 2.70 | Update discovery log. | B. Discovery |
| O&G | 12787 | 9/16/2015 | Darryl A. Bailey | 0.50 | Telephone conference with team re tasks. | F. Strategy |
| O&G | 12788 | 9/16/2015 | Darryl A. Bailey | 0.20 | Update court documents to case file. | F. Strategy |
| O&G | 12789 | 9/16/2015 | Daniel Stromberg | 0.50 | Bi-weekly status call. | F. Strategy |
| O&G | 12790 | 9/16/2015 | Ashley Pellouchoud | 0.40 | Team call. | F. Strategy |
| O&G | 12791 | 9/17/2015 | Michael J. Scimone | 0.40 | Edit motion to amend complaint. | E. Motions |
| O&G | 12792 | 9/17/2015 | Michael J. Scimone | 0.10 | Telephone conference with opt-in re settlement. | H. Settlement |
| O&G | 12793 | 9/17/2015 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re motion to amend complaint. | E. Motions |
| O&G | 12794 | 9/17/2015 | Meredith J. Weaver | 0.20 | Review and respond to email re discovery. | B. Discovery |
| O&G | 12795 | 9/17/2015 | Meredith J. Weaver | 0.10 | Telephone conference with opt-in re confirming deposition. | C. Depositions |
| O&G | 12796 | 9/17/2015 | Meredith J. Weaver | 0.30 | Correspondences with opt-ins RE depositions. | C. Depositions |
| O&G | 12797 | 9/17/2015 | Meredith J. Weaver | 0.10 | Telephone conference with opt-in RE confirming deposition. | C. Depositions |
| O&G | 12798 | 9/17/2015 | Meredith J. Weaver | 0.10 | Telephone conference with opt-in RE confirming deposition. | C. Depositions |
| O&G | 12799 | 9/17/2015 | Jeffrey M. Domanico | 0.80 | Log, draft notice and file CTJs. | F. Strategy |
| O&G | 12800 | 9/17/2015 | Jeffrey M. Domanico | 0.30 | Review discovery log. | B. Discovery |
| O&G | 12801 | 9/17/2015 | Jeffrey M. Domanico | 0.20 | Update deposition calendar. | C. Depositions |
| O&G | 12802 | 9/17/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with legal support vendor re video deposition info. | C. Depositions |
| O&G | 12803 | 9/17/2015 | Darryl A. Bailey | 1.60 | Update class list. | F. Strategy |
| O&G | 12804 | 9/17/2015 | Darryl A. Bailey | 4.30 | Compile documents re discovery chart. | B. Discovery |
| O&G | 12805 | 9/18/2015 | Michael J. Scimone | 0.20 | Revise motion to amend complaint, supervise filing of same. | E. Motions |
| O&G | 12806 | 9/18/2015 | Michael J. Scimone | 0.20 | Correspondence with opposing counsel D. Golder re motion to amend. | F. Strategy |
| O&G | 12807 | 9/18/2015 | Michael J. Scimone | 0.20 | Correspondence with MJW re scheduling depositions. | C. Depositions |
| O&G | 12808 | 9/18/2015 | Michael J. Scimone | 0.40 | Edit and finalize first amended complaint. | E. Motions |
| O&G | 12809 | 9/18/2015 | Michael J. Scimone | 0.50 | Review Defendant's document production. | E. Motions |
| O&G | 12810 | 9/18/2015 | Michael J. Scimone | 0.10 | Correspondence with team re motion to amend complaint. | E. Motions |
| O&G | 12811 | 9/18/2015 | Michael J. Scimone | 0.20 | Edit stipulation re master service agreement production, forward to defense counsel. | B. Discovery |
| O&G | 12812 | 9/18/2015 | Meredith J. Weaver | 0.30 | Correspondence with MJS re opt-in deposition. | C. Depositions |
| O&G | 12813 | 9/18/2015 | Meredith J. Weaver | 0.20 | Correspondence with opt-in deposition. | C. Depositions |
| O&G | 12814 | 9/18/2015 | Meredith J. Weaver | 0.30 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 12815 | 9/18/2015 | Meredith J. Weaver | 0.30 | Review and respond to emails re discovery. | B. Discovery |
| O&G | 12816 | 9/18/2015 | Jeffrey M. Domanico | 0.30 | Finalize and file motion to amend. | E. Motions |
| O&G | 12817 | 9/18/2015 | Jeffrey M. Domanico | 0.10 | Save filed consent to join forms. | F. Strategy |
| O&G | 12818 | 9/18/2015 | Jeffrey M. Domanico | 0.30 | Discussions re discovery efforts. | B. Discovery |
| O&G | 12819 | 9/18/2015 | Jeffrey M. Domanico | 0.20 | Discussions re motion to amend and first amended complaint. | F. Strategy |
| O&G | 12820 | 9/18/2015 | Jahan C. Sagafi | 2.70 | Update address in class list. | B. Discovery |
| O&G | 12821 | 9/18/2015 | Darryl A. Bailey | 0.20 | Telephone conference with class member re notice. | F. Strategy |
| O&G | 12822 | 9/18/2015 | Darryl A. Bailey | 0.50 | Log consents to join; finalize and file same via ECF. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12823 | 9/18/2015 | Darryl A. Bailey | 0.40 | Save Defendant's supplemental production; send to e-discovery vendor to upload to e-discovery software. | A. Investigation |
| O&G | 12824 | 9/21/2015 | Michael N. Litrownik | 0.30 | Correspondence with MAL and MJW re: deposition digests. | C. Depositions |
| O&G | 12825 | 9/21/2015 | Michael N. Litrownik | 0.10 | deposition digesting project. | C. Depositions |
| O&G | 12826 | 9/21/2015 | Michael N. Litrownik | 0.70 | Correspondence to opt-ins re: discovery obligations. | B. Discovery |
| O&G | 12827 | 9/21/2015 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel D. Hutchinson and co-counsel M. Caesar re: opt-in deposition issues. | C. Depositions |
| O&G | 12828 | 9/21/2015 | Michael N. Litrownik | 0.20 | Review letter motion to extend Rule 23 deadlines. | C. Depositions |
| O&G | 12829 | 9/21/2015 | Michael N. Litrownik | 0.40 | Conference with MJS re: case, opt-in discovery status. | E. Motions |
| O&G | 12830 | 9/21/2015 | Michael N. Litrownik | 0.20 | Review draft letter to opt-ins re responding to discovery. | B. Discovery |
| O&G | 12831 | 9/21/2015 | Michael J. Scimone | 0.20 | Review Defendant's edits to master service agreement stipulation, further edits to same. | B. Discovery |
| O&G | 12832 | 9/21/2015 | Michael J. Scimone | 0.30 | Conference with MNL re opt-in discovery. | B. Discovery |
| O&G | 12833 | 9/21/2015 | Michael J. Scimone | 0.10 | Correspondence with JMD1 and DAB re opt-in contact info. | B. Discovery |
| O&G | 12834 | 9/21/2015 | Meredith J. Weaver | 0.20 | Telephone conference with MNL re status of scheduling depositions for opt-in deponents. | A. Investigation |
| O&G | 12835 | 9/21/2015 | Meredith J. Weaver | 0.70 | Correspondence with MNL and MJS re opt-in deponents, and letters to  opt-ins. | C. Depositions |
| O&G | 12836 | 9/21/2015 | Meredith J. Weaver | 0.90 | Draft letters to opt-ins re depositions and discovery. | C. Depositions |
| O&G | 12837 | 9/21/2015 | Meredith J. Weaver | 2.60 | Review documents produced by Defendant for upcoming deposition. | C. Depositions |
| O&G | 12838 | 9/21/2015 | Meredith J. Weaver | 0.80 | Correspondence with opt-ins re depositions and discovery. | C. Depositions |
| O&G | 12839 | 9/21/2015 | Meredith J. Weaver | 0.10 | Review and respond to email re discovery. | C. Depositions |
| O&G | 12840 | 9/21/2015 | Meredith J. Weaver | 0.20 | Update deposition calendar. | B. Discovery |
| O&G | 12841 | 9/21/2015 | Jeffrey M. Domanico | 0.10 | Save filed consent to join forms to case file. | A. Investigation |
| O&G | 12842 | 9/21/2015 | Jeffrey M. Domanico | 0.30 | Perform research re opt-in current phone number. | C. Depositions |
| O&G | 12843 | 9/21/2015 | Jeffrey M. Domanico | 4.10 | Update address on class list. | F. Strategy |
| O&G | 12844 | 9/21/2015 | Darryl A. Bailey | 0.30 | Correspondence with class member re notice. | A. Investigation |
| O&G | 12845 | 9/21/2015 | Darryl A. Bailey | 0.30 | Telephone conference with MJW re: opt-in deposition scheduling; correspondence to MJW and MJS re: same. | F. Strategy |
| O&G | 12846 | 9/21/2015 | Darryl A. Bailey | 0.40 | Finalize letter to unresponsive opt-in; send same via Fed Ex. | A. Investigation |
| O&G | 12847 | 9/21/2015 | Daniel Stromberg | 0.60 | Review draft electronically stored information letter from co-counsel D. Hutchinson and edit and comment; review final letter. | B. Discovery |
| O&G | 12848 | 9/22/2015 | Tanisha Shafer-Arata | 1.00 | Case assignment preparing. | A. Investigation |
| O&G | 12849 | 9/22/2015 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re: opt-in. | F. Strategy |
| O&G | 12850 | 9/22/2015 | Michael N. Litrownik | 0.30 | Telephone conference with M. Decker and J. Schott re: opt-in deposition logistics. | C. Depositions |
| O&G | 12851 | 9/22/2015 | Michael N. Litrownik | 0.10 | Telephone conference with MJW re: opt-in. | A. Investigation |
| O&G | 12852 | 9/22/2015 | Michael N. Litrownik | 0.60 | Telephone conference with opt-in re: intake and opt-in deposition. | C. Depositions |
| O&G | 12853 | 9/22/2015 | Michael N. Litrownik | 0.70 | Opt-in deposition scheduling issues. | C. Depositions |
| O&G | 12854 | 9/22/2015 | Michael N. Litrownik | 0.10 | Telephone conference to Chambers re motion to modify deadline. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12855 | 9/22/2015 | Michael J. Scimone | 0.10 | Review and respond to emails re discovery. | G. Court |
| O&G | 12856 | 9/22/2015 | Meredith J. Weaver | 2.70 | Draft digest of opt-in deposition. | B. Discovery |
| O&G | 12857 | 9/22/2015 | Meredith J. Weaver | 0.20 | Revise and circulate summary of opt-in conference call for team review. | C. Depositions |
| O&G | 12858 | 9/22/2015 | Meredith J. Weaver | 0.60 | Draft summary of opt-in conference call for team review. | A. Investigation |
| O&G | 12859 | 9/22/2015 | Meredith J. Weaver | 0.20 | Review correspondence with Defendant re discovery re electronically stored information. | A. Investigation |
| O&G | 12860 | 9/22/2015 | Meredith J. Weaver | 0.10 | Correspondence with MNL re opt-in availability. | B. Discovery |
| O&G | 12861 | 9/22/2015 | Meredith J. Weaver | 0.20 | Telephone conference with opt-in re deposition availability. | C. Depositions |
| O&G | 12862 | 9/22/2015 | Meredith J. Weaver | 0.10 | Telephone conference with MNL re conference call with opt-in status as opt-in. | C. Depositions |
| O&G | 12863 | 9/22/2015 | Meredith J. Weaver | 0.50 | Telephone conference with opt-in and MNL re deposition, job duties, status as opt-in. | A. Investigation |
| O&G | 12864 | 9/22/2015 | Meredith J. Weaver | 0.20 | Correspondence with MNL and MJS re telephone calls with opt-in re deposition. | C. Depositions |
| O&G | 12865 | 9/22/2015 | Meredith J. Weaver | 0.30 | Telephone conference with opt-in RE deposition. | C. Depositions |
| O&G | 12866 | 9/22/2015 | Meredith J. Weaver | 2.60 | Update address class list. | C. Depositions |
| O&G | 12867 | 9/22/2015 | Marco A. Lopez | 0.30 | Prepare investigative report re claim member contact information. | C. Depositions |
| O&G | 12868 | 9/22/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with opt-in re: deposition; correspondence to MJW re: same. | F. Strategy |
| O&G | 12869 | 9/22/2015 | Darryl A. Bailey | 1.10 | Draft deposition summaries; email. | F. Strategy |
| O&G | 12870 | 9/22/2015 | Darryl A. Bailey | 0.80 | Log consents to join; file same via ECF. | A. Investigation |
| O&G | 12871 | 9/23/2015 | Michael N. Litrownik | 0.20 | Correspondence with Plaintiffs' counsel re: opt-in depositions. | C. Depositions |
| O&G | 12872 | 9/23/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJS re: opt-in depositions. | C. Depositions |
| O&G | 12873 | 9/23/2015 | Michael J. Scimone | 0.20 | Correspondence with JCS re opt-in discovery tasks. | B. Discovery |
| O&G | 12874 | 9/23/2015 | Meredith J. Weaver | 2.80 | Draft digest of opt-in deposition. | C. Depositions |
| O&G | 12875 | 9/23/2015 | Meredith J. Weaver | 0.20 | Review and respond to emails re discovery. | B. Discovery |
| O&G | 12876 | 9/23/2015 | Jeffrey M. Domanico | 0.10 | Save filed consent forms to case file. | F. Strategy |
| O&G | 12877 | 9/23/2015 | Jahan C. Sagafi | 0.30 | Team discussions re discovery of electronically stored information. | B. Discovery |
| O&G | 12878 | 9/23/2015 | Darryl A. Bailey | 3.20 | Update address class list. | F. Strategy |
| O&G | 12879 | 9/24/2015 | Tanisha Shafer-Arata | 4.40 | Email reviewing, conference calling, assignment preparing Internal work product document reviewing. | D. Doc. Revw. |
| O&G | 12880 | 9/24/2015 | Michael N. Litrownik | 0.50 | Revise spreadsheet re: phone bank for additional deponents. | C. Depositions |
| O&G | 12881 | 9/24/2015 | Michael N. Litrownik | 0.90 | Telephone conference with JCS and MJS re: rule 23 motion, opt-out and other issues. | C. Depositions |
| O&G | 12882 | 9/24/2015 | Michael N. Litrownik | 0.10 | Correspondence to TSA re: outreach project. | C. Depositions |
| O&G | 12883 | 9/24/2015 | Michael N. Litrownik | 0.20 | Review chart re: written discovery and deposition opt-in issues. | E. Motions |
| O&G | 12884 | 9/24/2015 | Michael N. Litrownik | 0.10 | Telephone conference with Chambers re: Rule 23 extension motion. | C. Depositions |
| O&G | 12885 | 9/24/2015 | Michael N. Litrownik | 0.10 | Correspondence to JCS and MJS re: opt-in deposition protocol. | A. Investigation |
| O&G | 12886 | 9/24/2015 | Michael N. Litrownik | 0.40 | Conference with MJS re: rule 23 extension motion, opt-in depositions, and other issues. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 12887 | 9/24/2015 | Michael N. Litrownik | 0.60 | Draft correspondence to opposing counsel D. Golder re discovery issues. | E. Motions |
| O&G | 12888 | 9/24/2015 | Michael N. Litrownik | 0.30 | Draft response to opposing counsel D. Golder re master service agreements. | C. Depositions |
| O&G | 12889 | 9/24/2015 | Michael N. Litrownik | 0.60 | Telephone conference with JCS re opt-in discovery, handling opt-out requests. | C. Depositions |
| O&G | 12890 | 9/24/2015 | Michael J. Scimone | 0.40 | Review Defendants' letter to court re discovery. | B. Discovery |
| O&G | 12891 | 9/24/2015 | Michael J. Scimone | 0.10 | Review correspondence re master service agreement stipulation. | F. Strategy |
| O&G | 12892 | 9/24/2015 | Michael J. Scimone | 0.20 | Draft agenda for next team call. | B. Discovery |
| O&G | 12893 | 9/24/2015 | Michael J. Scimone | 0.40 | Review notes re opt-in discovery, correspondence with opposing counsel D. Golder re class member data. | C. Depositions |
| O&G | 12894 | 9/24/2015 | Michael J. Scimone | 0.50 | Conference with MNL re protocol for opt-ins who want to opt out, opt-in discovery, intake process. | F. Strategy |
| O&G | 12895 | 9/24/2015 | Michael J. Scimone | 4.10 | Draft digest of opt-in deposition. | F. Strategy |
| O&G | 12896 | 9/24/2015 | Michael J. Scimone | 0.10 | Correspondence with MNL and MJS re telephone call with opt-in re deposition availability and resume production. | B. Discovery |
| O&G | 12897 | 9/24/2015 | Michael J. Scimone | 0.10 | Telephone conference with Beauregard re deposition availability and resume production. | A. Investigation |
| O&G | 12898 | 9/24/2015 | Meredith J. Weaver | 0.60 | Review Defendant's discovery-related letter filed with the Court. | C. Depositions |
| O&G | 12899 | 9/24/2015 | Meredith J. Weaver | 0.40 | Review team emails re discovery. | C. Depositions |
| O&G | 12900 | 9/24/2015 | Meredith J. Weaver | 2.20 | Draft deposition summaries. | C. Depositions |
| O&G | 12901 | 9/24/2015 | Meredith J. Weaver | 1.40 | Create potential deponent spreadsheet. | B. Discovery |
| O&G | 12902 | 9/24/2015 | Meredith J. Weaver | 0.10 | Conference with MNL re opt-in deponent assignment. | B. Discovery |
| O&G | 12903 | 9/24/2015 | Marco A. Lopez | 0.20 | Save and circulate Defendant's letter response re discovery. | C. Depositions |
| O&G | 12904 | 9/24/2015 | Jeffrey M. Domanico | 0.10 | Schedule court reporter for opt-in deposition. | C. Depositions |
| O&G | 12905 | 9/24/2015 | Jeffrey M. Domanico | 0.20 | Edits to messages to Defendant re master service agreement stipulation. | C. Depositions |
| O&G | 12906 | 9/24/2015 | Jeffrey M. Domanico | 0.80 | Discussions re discovery dispute and workload allocation. | B. Discovery |
| O&G | 12907 | 9/24/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with TSA re onboarding. | C. Depositions |
| O&G | 12908 | 9/24/2015 | Jahan C. Sagafi | 0.30 | Telephone conference with MNL, TSA re onboarding. | B. Discovery |
| O&G | 12909 | 9/24/2015 | Jahan C. Sagafi | 0.20 | Review correspondence from co-counsel M. Caesar re: opt-in depositions; correspondence to opposing counsel D. Salazar-Austin re: same. | B. Discovery |
| O&G | 12910 | 9/24/2015 | Ashley Pellouchoud | 0.30 | Review phone bank spreadsheet for new opt-in deponents; correspondence to JMD1 and MJS re: same. | A. Investigation |
| O&G | 12911 | 9/24/2015 | Ashley Pellouchoud | 1.70 | Prepare comprehensive response to opposing counsel D. Salazar-Austin re: opt-in depositions; review and incorporate correspondence from Plaintiffs' counsel; research geographic information. | A. Investigation |
| O&G | 12912 | 9/25/2015 | Tanisha Shafer-Arata | 3.00 | Email reviewing, assignment preparing, internal work product document reviewing. | D. Doc. Revw. |
| O&G | 12913 | 9/25/2015 | Tanisha Shafer-Arata | 1.30 | Email reviewing, assignment preparing, Internal work product document reviewing. | D. Doc. Revw. |
| O&G | 12914 | 9/25/2015 | Michael N. Litrownik | 0.30 | Draft notice of motion for class certification. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12915 | 9/25/2015 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiffs' counsel re: opt-in deposition and other discovery status. | C. Depositions |
| O&G | 12916 | 9/25/2015 | Michael N. Litrownik | 0.40 | Review and revise reply to motion to modify deadlines. | E. Motions |
| O&G | 12917 | 9/25/2015 | Michael N. Litrownik | 0.20 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in depositions. | C. Depositions |
| O&G | 12918 | 9/25/2015 | Michael N. Litrownik | 0.20 | Telephone conference with AP and TSA re: call project. | A. Investigation |
| O&G | 12919 | 9/25/2015 | Michael N. Litrownik | 1.10 | Legal research and correspondence to/from opposing counsel D. Salazar-Austin re: reopening deposition of opt-in. | C. Depositions |
| O&G | 12920 | 9/25/2015 | Michael N. Litrownik | 0.40 | Organize opt-in deposition schedule. | C. Depositions |
| O&G | 12921 | 9/25/2015 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiffs' counsel re: opt-out protocol. | A. Investigation |
| O&G | 12922 | 9/25/2015 | Michael N. Litrownik | 2.20 | Draft reply in support of motion to extend Rule 23 deadlines. | F. Strategy |
| O&G | 12923 | 9/25/2015 | Michael N. Litrownik | 2.20 | Draft digest of opt-in deposition. | C. Depositions |
| O&G | 12924 | 9/25/2015 | Michael J. Scimone | 0.80 | Draft digest of opt-in deposition. | E. Motions |
| O&G | 12925 | 9/25/2015 | Meredith J. Weaver | 0.30 | Conferences with opt-ins re depositions. | C. Depositions |
| O&G | 12926 | 9/25/2015 | Meredith J. Weaver | 0.50 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 12927 | 9/25/2015 | Meredith J. Weaver | 0.20 | Update deposition calendar. | C. Depositions |
| O&G | 12928 | 9/25/2015 | Meredith J. Weaver | 0.10 | Finalize and file notice of motion for class certification. | B. Discovery |
| O&G | 12929 | 9/25/2015 | Marco A. Lopez | 0.10 | Calendar deadline to respond to interrogatories and requests for production of documents for opt-ins. | C. Depositions |
| O&G | 12930 | 9/25/2015 | Jeffrey M. Domanico | 0.70 | Emergency filing of supplemental papers. | C. Depositions |
| O&G | 12931 | 9/25/2015 | Jeffrey M. Domanico | 0.40 | Save, log and file consent to join forms. | E. Motions |
| O&G | 12932 | 9/25/2015 | Jeffrey M. Domanico | 0.10 | Save Defendant's response to motion to modify Rule 23 deadlines to case file. | B. Discovery |
| O&G | 12933 | 9/25/2015 | Jeffrey M. Domanico | 0.50 | Correspondence re Rule 23 deadline extension. | E. Motions |
| O&G | 12934 | 9/25/2015 | Jeffrey M. Domanico | 0.30 | Meet and confer re data discovery. | F. Strategy |
| O&G | 12935 | 9/25/2015 | Jeffrey M. Domanico | 0.20 | Review proposed stipulation re electronically stored information. | F. Strategy |
| O&G | 12936 | 9/25/2015 | Jahan C. Sagafi | 0.60 | Telephone conference with MNL, TSA re case deponent project. | E. Motions |
| O&G | 12937 | 9/25/2015 | Jahan C. Sagafi | 0.40 | Review opposition re: extension motion; telephone conference with MJS re: same. | B. Discovery |
| O&G | 12938 | 9/25/2015 | Daniel Stromberg | 0.40 | Review correspondence from opposing counsel D. Salazar-Austin re: opt-in and named Plaintiffs' depositions; correspondence to same; legal research re: rule 30(d). | B. Discovery |
| O&G | 12939 | 9/25/2015 | Ashley Pellouchoud | 1.70 | Email; draft deposition summaries. | A. Investigation |
| O&G | 12940 | 9/25/2015 | Ashley Pellouchoud | 0.90 | Correspondence with TSA, JMD1, DB re opt-in depos; guidance to TSA. | C. Depositions |
| O&G | 12941 | 9/28/2015 | Tanisha Shafer-Arata | 0.20 | Review deposition digest of opt-in. | D. Doc. Revw. |
| O&G | 12942 | 9/28/2015 | Michael N. Litrownik | 0.30 | Correspondence to opposing counsel D. Salazar-Austin re: updates on opt-in depositions. | C. Depositions |
| O&G | 12943 | 9/28/2015 | Michael N. Litrownik | 0.20 | Review correspondence re: 30(b)(6) topics. | C. Depositions |
| O&G | 12944 | 9/28/2015 | Michael N. Litrownik | 0.20 | Review correspondence from opposing counsel B. Anders re: electronically stored information. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12945 | 9/28/2015 | Michael N. Litrownik | 0.40 | Correspondence with Plaintiffs' counsel re: opt-in depositions and opt-out protocol. | B. Discovery |
| O&G | 12946 | 9/28/2015 | Michael N. Litrownik | 0.40 | Review scheduling order, discovery motions. | A. Investigation |
| O&G | 12947 | 9/28/2015 | Michael N. Litrownik | 1.00 | Draft opt-in deposition digest. | C. Depositions |
| O&G | 12948 | 9/28/2015 | Michael N. Litrownik | 0.20 | Review meet and confer letters. | F. Strategy |
| O&G | 12949 | 9/28/2015 | Michael J. Scimone | 0.60 | Review and edit opt-in deposition digest. | C. Depositions |
| O&G | 12950 | 9/28/2015 | Meredith J. Weaver | 1.10 | Schedule deposition preparation sessions for opt-ins. | C. Depositions |
| O&G | 12951 | 9/28/2015 | Meredith J. Weaver | 0.80 | Gather documents from opt-in parties for discovery. | B. Discovery |
| O&G | 12952 | 9/28/2015 | Meredith J. Weaver | 0.20 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 12953 | 9/28/2015 | Meredith J. Weaver | 2.30 | Draft deposition summaries. | C. Depositions |
| O&G | 12954 | 9/28/2015 | Meredith J. Weaver | 0.20 | Prepare client documents for production. | B. Discovery |
| O&G | 12955 | 9/28/2015 | Meredith J. Weaver | 0.20 | Finalize and file first amended complaint via ECF. | B. Discovery |
| O&G | 12956 | 9/28/2015 | Marco A. Lopez | 0.20 | Calendar new class certification briefing schedule. | C. Depositions |
| O&G | 12957 | 9/28/2015 | Jeffrey M. Domanico | 0.10 | Save filed consent to join forms to case file. | B. Discovery |
| O&G | 12958 | 9/28/2015 | Jeffrey M. Domanico | 0.80 | Review correspondence and discuss discovery re electronically stored information and opt-in discovery and court schedule. | E. Motions |
| O&G | 12959 | 9/28/2015 | Jeffrey M. Domanico | 0.80 | Review defense counsel response to proposed compromise re electronically stored information and draft strategies to co-counsel D. Hutchinson. | F. Strategy |
| O&G | 12960 | 9/28/2015 | Jeffrey M. Domanico | 0.70 | Conference with TSA re opt-in deposition outreach. | F. Strategy |
| O&G | 12961 | 9/28/2015 | Jahan C. Sagafi | 5.00 | Internal work product document reviewing; work status reviewing with AP. | B. Discovery |
| O&G | 12962 | 9/28/2015 | Daniel Stromberg | 0.50 | Draft opt-out confirmation letter; correspondence to Plaintiffs' counsel re: same. | B. Discovery |
| O&G | 12963 | 9/28/2015 | Ashley Pellouchoud | 0.20 | Review ECF bounces; telephone conference with Chambers re: same. | C. Depositions |
| O&G | 12964 | 9/29/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with TSA re: outreach correspondence. | A. Investigation |
| O&G | 12965 | 9/29/2015 | Michael N. Litrownik | 0.20 | Correspondence with opt-in re: legal issue. | A. Investigation |
| O&G | 12966 | 9/29/2015 | Michael N. Litrownik | 0.80 | Draft reply letter re: discovery failures. | A. Investigation |
| O&G | 12967 | 9/29/2015 | Michael N. Litrownik | 0.20 | Review supplemental production of documents. | B. Discovery |
| O&G | 12968 | 9/29/2015 | Michael N. Litrownik | 0.40 | Correspondence with Plaintiffs' counsel re: outreach project. | A. Investigation |
| O&G | 12969 | 9/29/2015 | Michael N. Litrownik | 0.10 | Draft agenda for team call. | D. Doc. Revw. |
| O&G | 12970 | 9/29/2015 | Michael N. Litrownik | 3.80 | Draft opt-in deposition digest. | C. Depositions |
| O&G | 12971 | 9/29/2015 | Michael N. Litrownik | 0.60 | Correspondence with opt-ins re depositions, preparation, and document production. | A. Investigation |
| O&G | 12972 | 9/29/2015 | Michael J. Scimone | 0.10 | Review and respond to emails re discovery. | F. Strategy |
| O&G | 12973 | 9/29/2015 | Meredith J. Weaver | 1.20 | Draft deposition summaries. | C. Depositions |
| O&G | 12974 | 9/29/2015 | Meredith J. Weaver | 0.50 | Log consent to join forms and file same via ECF. | C. Depositions |
| O&G | 12975 | 9/29/2015 | Meredith J. Weaver | 0.10 | Send co-counsel opt-in deponent list. | B. Discovery |
| O&G | 12976 | 9/29/2015 | Marco A. Lopez | 0.10 | Update communications spreadsheet re electronically stored information. | C. Depositions |
| O&G | 12977 | 9/29/2015 | Jeffrey M. Domanico | 0.10 | Discuss handling of late opt-ins. | F. Strategy |
| O&G | 12978 | 9/29/2015 | Jeffrey M. Domanico | 0.30 | Advise co-counsel D. Hutchinson re quick peak electronically stored information strategy. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 12979 | 9/29/2015 | Jeffrey M. Domanico | 6.00 | Internal work product document reviewing; work status reviewing with MTL, Outreach emailing and internal requests emailing; calendaring meetings. | C. Depositions |
| O&G | 12980 | 9/29/2015 | Jeffrey M. Domanico | 0.40 | Review notes re: TSA outreach; telephone conference with TSA re: same. | B. Discovery |
| O&G | 12981 | 9/29/2015 | Jahan C. Sagafi | 0.40 | Review correspondence from opposing counsel D. Salazar-Austin re: opt-in depositions; correspondence to Plaintiffs' counsel re: same. | A. Investigation |
| O&G | 12982 | 9/29/2015 | Daniel Stromberg | 0.10 | Prepare client documents for production; bates stamp same. | B. Discovery |
| O&G | 12983 | 9/30/2015 | Tanisha Shafer-Arata | 0.20 | [NSB] Perform investigative research re opt-in. | A. Investigation |
| O&G | 12984 | 9/30/2015 | Part Time Paralegal | 0.10 | Correspondence to Plaintiffs' counsel re: updates on opt-in depositions. | A. Investigation |
| O&G | 12985 | 9/30/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJS re: reply to Judge Margolis. | C. Depositions |
| O&G | 12986 | 9/30/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJS and JCS re: team call and other issues. | E. Motions |
| O&G | 12987 | 9/30/2015 | Michael N. Litrownik | 2.10 | Draft reply to Judge Margolis re: discovery failures. | F. Strategy |
| O&G | 12988 | 9/30/2015 | Michael N. Litrownik | 0.70 | Review draft reply to Defendant's opposition, correspondence with MNL re same. | B. Discovery |
| O&G | 12989 | 9/30/2015 | Michael J. Scimone | 0.10 | Correspondence with team re rescheduling call. | E. Motions |
| O&G | 12990 | 9/30/2015 | Michael J. Scimone | 0.20 | Telephone conference to chambers re scheduling conference, correspondence with JCS re same. | F. Strategy |
| O&G | 12991 | 9/30/2015 | Michael J. Scimone | 1.50 | Draft opt-in deposition digest. | G. Court |
| O&G | 12992 | 9/30/2015 | Meredith J. Weaver | 0.20 | Correspondence with opt-in re deposition and document production. | C. Depositions |
| O&G | 12993 | 9/30/2015 | Meredith J. Weaver | 0.20 | Telephone conference with opt-in re deposition and document production. | C. Depositions |
| O&G | 12994 | 9/30/2015 | Meredith J. Weaver | 0.30 | Conferences with opt-in re deposition and document production. | C. Depositions |
| O&G | 12995 | 9/30/2015 | Meredith J. Weaver | 0.30 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 12996 | 9/30/2015 | Meredith J. Weaver | 0.20 | Save and prepare CTJ's for filing. | B. Discovery |
| O&G | 12997 | 9/30/2015 | Marco A. Lopez | 0.60 | Calendar opt-in depositions and update deposition chart. | C. Depositions |
| O&G | 12998 | 9/30/2015 | Jeffrey M. Domanico | 0.10 | Save filed consent to join forms. | B. Discovery |
| O&G | 12999 | 9/30/2015 | Jeffrey M. Domanico | 1.00 | Add email addresses to class list. | F. Strategy |
| O&G | 13000 | 9/30/2015 | Jeffrey M. Domanico | 4.00 | Work status reviewing; class member outreaching; appointment setting, Team corresponding re class member outreach. | C. Depositions |
| O&G | 13001 | 9/30/2015 | Jeffrey M. Domanico | 1.80 | Email; draft deposition summaries. | F. Strategy |
| O&G | 13002 | 9/30/2015 | Jeffrey M. Domanico | 0.20 | Bates stamp and redact client documents for production; send same to opposing counsel via email. | F. Strategy |
| O&G | 13003 | 9/30/2015 | Ashley Pellouchoud | 1.30 | Conference with MNL re outreach; collaborate with TSA re deponent outreach. | C. Depositions |
| O&G | 13004 | 10/1/2015 | Tanisha Shafer-Arata | 5.00 | Draft reply to discovery failures. | A. Investigation |
| O&G | 13005 | 10/1/2015 | Michael N. Litrownik | 0.30 | Correspondence and telephone conference with opt-in re: documents. | B. Discovery |
| O&G | 13006 | 10/1/2015 | Michael N. Litrownik | 0.20 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in deposition issues. | B. Discovery |
| O&G | 13007 | 10/1/2015 | Michael N. Litrownik | 0.10 | Telephone conference with opt-in re: resume. | A. Investigation |
| O&G | 13008 | 10/1/2015 | Michael N. Litrownik | 0.10 | Telephone conference with MNL re contacting opt-in deponents. | C. Depositions |
| O&G | 13009 | 10/1/2015 | Michael N. Litrownik | 0.20 | Gather opt-in deponents' documents and contact information. | A. Investigation |
| O&G | 13010 | 10/1/2015 | Meredith J. Weaver | 0.10 | Correspondence with MNL and MAL re digests. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 13011 | 10/1/2015 | Meredith J. Weaver | 1.20 | Draft and edit opt-in deposition digest. | C. Depositions |
| O&G | 13012 | 10/1/2015 | Meredith J. Weaver | 0.10 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 13013 | 10/1/2015 | Meredith J. Weaver | 0.20 | Telephone conference with opt-in. | C. Depositions |
| O&G | 13014 | 10/1/2015 | Meredith J. Weaver | 0.10 | Save filed consent forms to case file. | B. Discovery |
| O&G | 13015 | 10/1/2015 | Jeffrey M. Domanico | 0.40 | Discussions re opt-in deposition coverage and staffing. | A. Investigation |
| O&G | 13016 | 10/1/2015 | Jeffrey M. Domanico | 2.20 | Work status reviewing; class member outreaching; appointment setting, Team corresponding re class member outreach. | F. Strategy |
| O&G | 13017 | 10/1/2015 | Jahan C. Sagafi | 0.80 | Opt-in discovery logistics; teleconference and correspondence with Plaintiffs' counsel and JCS; conference with MJS re: staffing. | C. Depositions |
| O&G | 13018 | 10/2/2015 | Tanisha Shafer-Arata | 0.80 | (GJM) Print and compile deposition binders. | A. Investigation |
| O&G | 13019 | 10/2/2015 | Part Time Paralegal | 0.20 | Correspondence with MJS and opposing counsel D. Salazar-Austin re: opt-in deposition plan. | C. Depositions |
| O&G | 13020 | 10/2/2015 | Michael N. Litrownik | 0.60 | Legal research re: opt-in deposition length issues. | C. Depositions |
| O&G | 13021 | 10/2/2015 | Michael N. Litrownik | 0.10 | Review correspondence from DXS re: electronically stored information issues. | C. Depositions |
| O&G | 13022 | 10/2/2015 | Michael N. Litrownik | 0.30 | Correspondence with MJW re: opt-in deposition updates and scheduling. | B. Discovery |
| O&G | 13023 | 10/2/2015 | Michael N. Litrownik | 0.80 | Telephone conference with TSA re: speaking with opt-ins re intake. | C. Depositions |
| O&G | 13024 | 10/2/2015 | Michael N. Litrownik | 0.60 | Draft correspondence to Defendant re: opt-in deposition plan. | A. Investigation |
| O&G | 13025 | 10/2/2015 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiffs' counsel re: status call, discovery, class certification, mediation, and other issues. | C. Depositions |
| O&G | 13026 | 10/2/2015 | Michael N. Litrownik | 0.50 | Draft stipulations re: certain opt-in Plaintiffs. | E. Motions |
| O&G | 13027 | 10/2/2015 | Michael N. Litrownik | 1.60 | Revise discovery failure reply to Judge Margolis. | A. Investigation |
| O&G | 13028 | 10/2/2015 | Michael N. Litrownik | 1.20 | Telephone conference with co-counsel re litigation and discovery strategy. | B. Discovery |
| O&G | 13029 | 10/2/2015 | Michael J. Scimone | 2.60 | Revise draft letter to Judge Margolis re discovery disputes. | B. Discovery |
| O&G | 13030 | 10/2/2015 | Michael J. Scimone | 0.20 | Correspondence with team re meeting agenda. | B. Discovery |
| O&G | 13031 | 10/2/2015 | Michael J. Scimone | 0.10 | Follow-up correspondence with opt-in to produce documents. | F. Strategy |
| O&G | 13032 | 10/2/2015 | Meredith J. Weaver | 0.20 | Telephone conference with opt-in re deposition and document production. | B. Discovery |
| O&G | 13033 | 10/2/2015 | Meredith J. Weaver | 0.10 | Follow-up correspondence with opt-in to produce documents. | C. Depositions |
| O&G | 13034 | 10/2/2015 | Meredith J. Weaver | 0.20 | Telephone conference with opt-in re deposition and document production. | B. Discovery |
| O&G | 13035 | 10/2/2015 | Meredith J. Weaver | 0.30 | Draft opt-out letter to opt-in. | C. Depositions |
| O&G | 13036 | 10/2/2015 | Meredith J. Weaver | 0.60 | Correspondences with MNL re opt-in depositions and document production. | A. Investigation |
| O&G | 13037 | 10/2/2015 | Meredith J. Weaver | 0.10 | Telephone conference with opt-in re deposition preparation. | C. Depositions |
| O&G | 13038 | 10/2/2015 | Meredith J. Weaver | 1.20 | Conferences opt-in deponents re depositions and document production. | C. Depositions |
| O&G | 13039 | 10/2/2015 | Meredith J. Weaver | 1.00 | Telephone conference with team re discovery. | C. Depositions |
| O&G | 13040 | 10/2/2015 | Meredith J. Weaver | 0.10 | Review and respond to emails re discovery. | B. Discovery |
| O&G | 13041 | 10/2/2015 | Meredith J. Weaver | 0.30 | Prepare deposition of binders for opt-ins. | B. Discovery |
| O&G | 13042 | 10/2/2015 | Jeffrey M. Domanico | 0.20 | Produce documents for opt-in. | C. Depositions |
| O&G | 13043 | 10/2/2015 | Jeffrey M. Domanico | 1.90 | Discuss options for electronically stored information and opt-in discovery and affirmative discovery. | B. Discovery |
| O&G | 13044 | 10/2/2015 | Jahan C. Sagafi | 1.00 | Bi-weekly status call. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13045 | 10/2/2015 | Daniel Stromberg | 6.50 | Work status reviewing; class member outreaching; appointment setting, Team corresponding re class member outreach; Update meeting. | B. Discovery |
| O&G | 13046 | 10/2/2015 | Daniel Stromberg | 1.40 | Draft electronically stored information proposal request language re: search term sampling and quick peak document review options; calculate sample sizes for search terms with high document returns. | F. Strategy |
| O&G | 13047 | 10/3/2015 | Tanisha Shafer-Arata | 0.40 | Class member outreaching. | A. Investigation |
| O&G | 13048 | 10/4/2015 | Tanisha Shafer-Arata | 1.25 | Class member outreaching. | A. Investigation |
| O&G | 13049 | 10/4/2015 | Michael N. Litrownik | 0.30 | Review documents for opt-ins. | A. Investigation |
| O&G | 13050 | 10/4/2015 | Michael N. Litrownik | 0.20 | Correspondence to opt-ins re: deposition preparation issues. | D. Doc. Revw. |
| O&G | 13051 | 10/4/2015 | Michael N. Litrownik | 0.20 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 13052 | 10/4/2015 | Meredith J. Weaver | 0.30 | Review intakes; correspondence to TSA re: same. | B. Discovery |
| O&G | 13053 | 10/5/2015 | Tanisha Shafer-Arata | 0.30 | Correspondence to MJS re: revisions to legal research in reply letter. | A. Investigation |
| O&G | 13054 | 10/5/2015 | Michael N. Litrownik | 0.40 | Correspondence with TSA re: intakes and calls. | E. Motions |
| O&G | 13055 | 10/5/2015 | Michael N. Litrownik | 3.00 | Deposition preparation session with opt-in. | A. Investigation |
| O&G | 13056 | 10/5/2015 | Michael N. Litrownik | 3.00 | Deposition preparation session with opt-in. | C. Depositions |
| O&G | 13057 | 10/5/2015 | Michael N. Litrownik | 2.50 | Travel to Hartford, CT for opt-in depositions. | C. Depositions |
| O&G | 13058 | 10/5/2015 | Michael N. Litrownik | 0.10 | Telephone conference from MNL re opt-in deposition preparation. | C. Depositions |
| O&G | 13059 | 10/5/2015 | Michael N. Litrownik | 1.30 | Review documents and prepare for opt-in depositions. | I. Travel |
| O&G | 13060 | 10/5/2015 | Michael J. Scimone | 0.20 | Correspondence with MNL re opt-in voicemail and deposition. | C. Depositions |
| O&G | 13061 | 10/5/2015 | Michael J. Scimone | 0.10 | Conference with opt-in re deposition and preparation. | C. Depositions |
| O&G | 13062 | 10/5/2015 | Meredith J. Weaver | 0.10 | Telephone conference with MNL re opt-in deposition preparation. | C. Depositions |
| O&G | 13063 | 10/5/2015 | Meredith J. Weaver | 0.10 | Telephone conference with opt-in re deposition preparation. | C. Depositions |
| O&G | 13064 | 10/5/2015 | Meredith J. Weaver | 0.10 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 13065 | 10/5/2015 | Meredith J. Weaver | 0.25 | (EM) Compile binder. | C. Depositions |
| O&G | 13066 | 10/5/2015 | Meredith J. Weaver | 0.20 | Motion to compel discussions. | B. Discovery |
| O&G | 13067 | 10/5/2015 | Legal Administrator | 0.60 | Opt-in discovery. | F. Strategy |
| O&G | 13068 | 10/5/2015 | Jahan C. Sagafi | 1.40 | Research case law and secondary sources for precedent for search term sampling and quick peak discovery for draft letter to Judge Margolis. | B. Discovery |
| O&G | 13069 | 10/5/2015 | Jahan C. Sagafi | 7.50 | Email reviewing, conference calling, assignment preparing, outreach emailing and internal requests emailing; setting up meetings. | B. Discovery |
| O&G | 13070 | 10/5/2015 | Daniel Stromberg | 0.60 | Review correspondence from opposing counsel D. Salazar-Austin re: opt-in deposition plan; correspondence with JCS and MJS re: same; correspondence to opposing counsel D. Salazar-Austin re: same. | B. Discovery |
| O&G | 13071 | 10/6/2015 | Tanisha Shafer-Arata | 0.10 | Review correspondence from opposing counsel B. Anders re: electronically stored information issues. | A. Investigation |
| O&G | 13072 | 10/6/2015 | Michael N. Litrownik | 0.40 | Correspondence with opposing counsel D. Salazar-Austin and MJS and JCS re: exhibit issue. | B. Discovery |
| O&G | 13073 | 10/6/2015 | Michael N. Litrownik | 8.00 | Defend deposition of opt-in. | E. Motions |
| O&G | 13074 | 10/6/2015 | Michael N. Litrownik | 0.70 | Correspondence with opposing counsel D. Golder re late opt-ins. | C. Depositions |
| O&G | 13075 | 10/6/2015 | Michael J. Scimone | 0.40 | Correspondence with MNL re status of contact with opt-in deponents. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13076 | 10/6/2015 | Meredith J. Weaver | 0.70 | Conferences with opt-ins re depositions and document production. | C. Depositions |
| O&G | 13077 | 10/6/2015 | Meredith J. Weaver | 0.20 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 13078 | 10/6/2015 | Meredith J. Weaver | 0.20 | Send MJS number of online and mailed CTJ's. | B. Discovery |
| O&G | 13079 | 10/6/2015 | Jeffrey M. Domanico | 0.40 | Opt-out letter for opt-in. | A. Investigation |
| O&G | 13080 | 10/6/2015 | Jeffrey M. Domanico | 1.20 | Discussions re opt-in discovery and motion to compel letter to magistrate. | A. Investigation |
| O&G | 13081 | 10/6/2015 | Jahan C. Sagafi | 3.40 | Update E-mail addresses re class member outreach list. | B. Discovery |
| O&G | 13082 | 10/6/2015 | Darryl A. Bailey | 0.40 | Conduct search re opt-in claimant contact information. | A. Investigation |
| O&G | 13083 | 10/6/2015 | Darryl A. Bailey | 1.30 | Review co-counsel D. Hutchinson draft electronically stored information section of letter to Judge and revise per JCS. | A. Investigation |
| O&G | 13084 | 10/6/2015 | Daniel Stromberg | 3.80 | Email reviewing, conference calling, assignment preparing, outreach emailing and internal requests emailing; setting up meetings. | B. Discovery |
| O&G | 13085 | 10/7/2015 | Part Time Paralegal | 3.20 | Travel from Hartford back to home. | F. Strategy |
| O&G | 13086 | 10/7/2015 | Michael N. Litrownik | 6.40 | Defend deposition of opt-in. | I. Travel |
| O&G | 13087 | 10/7/2015 | Michael N. Litrownik | 0.20 | Correspondence with MNL, TSA re intake project. | C. Depositions |
| O&G | 13088 | 10/7/2015 | Michael J. Scimone | 3.20 | Review exhibits for deposition of Defendant's witness. | A. Investigation |
| O&G | 13089 | 10/7/2015 | Michael J. Scimone | 0.40 | Log contact with opt-in deponents and current deposition scheduling and production needs. | C. Depositions |
| O&G | 13090 | 10/7/2015 | Meredith J. Weaver | 0.30 | Correspondences with opt-ins re depositions and document production. | C. Depositions |
| O&G | 13091 | 10/7/2015 | Meredith J. Weaver | 0.20 | Correspondences with MNL and JMD1 re opt-in depositions and document production. | C. Depositions |
| O&G | 13092 | 10/7/2015 | Meredith J. Weaver | 0.10 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 13093 | 10/7/2015 | Meredith J. Weaver | 1.50 | Prepare for deposition of Defendant's representative. | B. Discovery |
| O&G | 13094 | 10/7/2015 | Jeffrey M. Domanico | 0.40 | Schedule and prep for Magistrate hearing re discovery. | C. Depositions |
| O&G | 13095 | 10/7/2015 | Jahan C. Sagafi | 1.70 | Edits to magistrate letter. | B. Discovery |
| O&G | 13096 | 10/7/2015 | Jahan C. Sagafi | 7.00 | Email reviewing, conference calling, assignment preparing, outreach emailing and internal requests emailing; setting up meetings. | E. Motions |
| O&G | 13097 | 10/8/2015 | Tanisha Shafer-Arata | 0.90 | Conference with EVS re: case status and strategy. | A. Investigation |
| O&G | 13098 | 10/8/2015 | Michael N. Litrownik | 0.40 | Review intake forms for outreach. | F. Strategy |
| O&G | 13099 | 10/8/2015 | Michael N. Litrownik | 0.50 | Review correspondence and notes re: opt-in deposition logistics and scheduling and correspondence to opposing counsel D. Salazar-Austin re: same. | A. Investigation |
| O&G | 13100 | 10/8/2015 | Michael N. Litrownik | 0.40 | Telephone conference with JCS re letter to Judge Margolis. | B. Discovery |
| O&G | 13101 | 10/8/2015 | Michael N. Litrownik | 5.70 | Take deposition of Defendant's witness. | C. Depositions |
| O&G | 13102 | 10/8/2015 | Michael J. Scimone | 1.80 | Prepare for deposition of Defendant's witness. | E. Motions |
| O&G | 13103 | 10/8/2015 | Michael J. Scimone | 0.20 | Log contact with opt-in deponents. | C. Depositions |
| O&G | 13104 | 10/8/2015 | Michael J. Scimone | 0.30 | Correspondences with opt-ins re depositions. | C. Depositions |
| O&G | 13105 | 10/8/2015 | Meredith J. Weaver | 0.10 | Correspondence with MNL re transitioning point-of-contact for opt-in deponents. | C. Depositions |
| O&G | 13106 | 10/8/2015 | Meredith J. Weaver | 0.20 | Review and respond to emails re discovery. | C. Depositions |
| O&G | 13107 | 10/8/2015 | Meredith J. Weaver | 0.40 | Depo assistance and discussions. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13108 | 10/8/2015 | Meredith J. Weaver | 1.20 | Conference with MNL re deposition logistics. | B. Discovery |
| O&G | 13109 | 10/8/2015 | Jahan C. Sagafi | 5.40 | Update class member outreach list. | C. Depositions |
| O&G | 13110 | 10/8/2015 | Elizabeth Stork | 6.80 | Email reviewing, conference calling, assignment preparing, outreach emailing and internal requests emailing; setting up meetings. | C. Depositions |
| O&G | 13111 | 10/8/2015 | Darryl A. Bailey | 2.40 | Correspondence with JCS and MJS re: discovery reply letter; revisions to letter; legal research. | A. Investigation |
| O&G | 13112 | 10/9/2015 | Tanisha Shafer-Arata | 0.70 | Conference with EVS re: opt-in deposition logistics, discovery status and other issues. | A. Investigation |
| O&G | 13113 | 10/9/2015 | Michael N. Litrownik | 0.80 | Conference with MJS re: case strategy. | C. Depositions |
| O&G | 13114 | 10/9/2015 | Michael N. Litrownik | 1.20 | Conference with EVS re: opt-in deposition logistics, discovery status and other issues. | E. Motions |
| O&G | 13115 | 10/9/2015 | Michael N. Litrownik | 0.50 | Edit letter to Judge Margolis, supervise filing of same. | F. Strategy |
| O&G | 13116 | 10/9/2015 | Michael N. Litrownik | 0.10 | Supervise filing of motion to withdraw motion for class certification. | C. Depositions |
| O&G | 13117 | 10/9/2015 | Michael J. Scimone | 0.50 | Review motion to withdraw motion for class certification, correspondence with MNL, JCS re same. | E. Motions |
| O&G | 13118 | 10/9/2015 | Michael J. Scimone | 0.40 | Conference with MNL re discovery strategy. | E. Motions |
| O&G | 13119 | 10/9/2015 | Michael J. Scimone | 0.50 | Correspondence with EVS and MNL documents and contact status re transitioning opt-in deponent logistics. | E. Motions |
| O&G | 13120 | 10/9/2015 | Michael J. Scimone | 0.20 | Correspondence with MCS and MNL re opinions relying on corporate documents for class certification decision. | B. Discovery |
| O&G | 13121 | 10/9/2015 | Meredith J. Weaver | 1.20 | Research opinions re class certification where Court relies on corporate documents. | C. Depositions |
| O&G | 13122 | 10/9/2015 | Meredith J. Weaver | 0.40 | Telephone conference with EVS re transitioning opt-in deposition logistics. | E. Motions |
| O&G | 13123 | 10/9/2015 | Meredith J. Weaver | 1.80 | Conferences with opt-ins re transition to EVS for logistics. | E. Motions |
| O&G | 13124 | 10/9/2015 | Meredith J. Weaver | 0.40 | Finalize, file and fax letter response to Defendant's Sept. 24 letter. | C. Depositions |
| O&G | 13125 | 10/9/2015 | Meredith J. Weaver | 0.20 | Finalize and file motion to withdraw class certification motion. | C. Depositions |
| O&G | 13126 | 10/9/2015 | Marco A. Lopez | 0.10 | Calendar opt-in depositions. | C. Depositions |
| O&G | 13127 | 10/9/2015 | Jeffrey M. Domanico | 0.60 | Conference with MNL re transition of opt-in deposition logistics. | F. Strategy |
| O&G | 13128 | 10/9/2015 | Jeffrey M. Domanico | 0.30 | Review documents tracking opt-in deposition logistics from MJW. | E. Motions |
| O&G | 13129 | 10/9/2015 | Jeffrey M. Domanico | 0.30 | Correspondence with opt-in Plaintiffs re transition of deposition logistics. | C. Depositions |
| O&G | 13130 | 10/9/2015 | Jahan C. Sagafi | 0.20 | Review Court docket. | C. Depositions |
| O&G | 13131 | 10/9/2015 | Elizabeth Stork | 1.60 | Review correspondence and letters to Court re discovery disputes. | C. Depositions |
| O&G | 13132 | 10/9/2015 | Elizabeth Stork | 0.20 | Email correspondence with MJW re transition of deposition logistics responsibilities. | C. Depositions |
| O&G | 13133 | 10/9/2015 | Elizabeth Stork | 0.30 | Telephone conference with MJW re transition of opt-in deposition logistics. | C. Depositions |
| O&G | 13134 | 10/9/2015 | Elizabeth Stork | 2.50 | Update opt-in address list requested by co-counsel. | F. Strategy |
| O&G | 13135 | 10/9/2015 | Elizabeth Stork | 2.80 | Update opt-in outreach list. | C. Depositions |
| O&G | 13136 | 10/9/2015 | Elizabeth Stork | 0.60 | Draft motion to withdraw class certification motion; review local rules. | C. Depositions |
| O&G | 13137 | 10/9/2015 | Darryl A. Bailey | 0.10 | Email; chat with MNL re: deposition summaries. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13138 | 10/9/2015 | Darryl A. Bailey | 3.40 | Edit and finalize letter re opt-in discovery; discuss Defendant's 30(b)(6) witness information. | A. Investigation |
| O&G | 13139 | 10/10/2015 | Elizabeth Stork | 0.10 | Email correspondence with opt-in re documents requested. | B. Discovery |
| O&G | 13140 | 10/12/2015 | Elizabeth Stork | 1.50 | Review and revise documents tracking deposition logistics from MJW. | C. Depositions |
| O&G | 13141 | 10/12/2015 | Elizabeth Stork | 2.80 | Review opt-in deposition transcript and draft deposition digest. | C. Depositions |
| O&G | 13142 | 10/13/2015 | Tanisha Shafer-Arata | 0.30 | Correspondence with MJS and DXS re: electronically stored information issues. | A. Investigation |
| O&G | 13143 | 10/13/2015 | Michael N. Litrownik | 0.40 | Correspondence with MJS, EVS, JMD1, and DAB re: selecting deponents. | B. Discovery |
| O&G | 13144 | 10/13/2015 | Michael N. Litrownik | 0.50 | Telephone conference with opposing counsel B. Anders and defense counsel. | C. Depositions |
| O&G | 13145 | 10/13/2015 | Michael N. Litrownik | 0.10 | Review chart re: deposed and ID'ed deponents. | F. Strategy |
| O&G | 13146 | 10/13/2015 | Michael N. Litrownik | 0.90 | Correspondence to MJS and EVS re: summary of opt-in written and deposition discovery issues. | C. Depositions |
| O&G | 13147 | 10/13/2015 | Michael N. Litrownik | 0.90 | Conference with MJS and EVS re: case strategy, opt-in discovery, and other issues. | C. Depositions |
| O&G | 13148 | 10/13/2015 | Michael N. Litrownik | 0.30 | Telephone conference with opt-in re deposition. | B. Discovery |
| O&G | 13149 | 10/13/2015 | Michael N. Litrownik | 0.50 | Telephone conference with opposing counsel B. Anders, co-counsel re eDiscovery search terms. | C. Depositions |
| O&G | 13150 | 10/13/2015 | Michael N. Litrownik | 0.90 | Conference with MNL, EVS re discovery strategy. | D. Doc. Revw. |
| O&G | 13151 | 10/13/2015 | Michael N. Litrownik | 3.30 | Review documents, deposition testimony re class certification evidence. | A. Investigation |
| O&G | 13152 | 10/13/2015 | Michael J. Scimone | 0.10 | Correspondence with JCS, MNL re discovery strategy. | B. Discovery |
| O&G | 13153 | 10/13/2015 | Michael J. Scimone | 0.70 | Deponent list for MNL. | B. Discovery |
| O&G | 13154 | 10/13/2015 | Michael J. Scimone | 1.60 | Update discovery percentage chart. | C. Depositions |
| O&G | 13155 | 10/13/2015 | Michael J. Scimone | 0.10 | Update class list contact information. | B. Discovery |
| O&G | 13156 | 10/13/2015 | Jeffrey M. Domanico | 0.70 | Update deposition calendar. | C. Depositions |
| O&G | 13157 | 10/13/2015 | Jeffrey M. Domanico | 0.20 | Conference with MNL and MJS re sampling proposals for electronically stored information. | B. Discovery |
| O&G | 13158 | 10/13/2015 | Jeffrey M. Domanico | 0.50 | Telephone conference with MNL, MJS, opposing counsel B. Anders, co-counsel D. Hutchinson, opposing counsel D. Golder, and opposing counsel D. Salazar-Austin re sampling proposals for electronically stored information. | F. Strategy |
| O&G | 13159 | 10/13/2015 | Jeffrey M. Domanico | 0.70 | Conference with MNL and MJS re discovery disputes in preparation for Court teleconference. | C. Depositions |
| O&G | 13160 | 10/13/2015 | Jahan C. Sagafi | 0.60 | Correspondence with MNL, MJS, JCS re discovery disputes in preparation for Court teleconference. | G. Court |
| O&G | 13161 | 10/13/2015 | Elizabeth Stork | 0.30 | Correspondence with opt-ins re depositions. | B. Discovery |
| O&G | 13162 | 10/13/2015 | Elizabeth Stork | 0.50 | Correspondence with MNL re opt-in deposition logistics. | B. Discovery |
| O&G | 13163 | 10/13/2015 | Elizabeth Stork | 3.60 | Update deponent list. | B. Discovery |
| O&G | 13164 | 10/13/2015 | Elizabeth Stork | 1.30 | Analyze data re: opt-in deposition scheduling and logistics; review correspondence from opposing counsel D. Salazar-Austin re: same; correspondence to opposing counsel D. Salazar-Austin re: same. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13165 | 10/13/2015 | Elizabeth Stork | 1.00 | Review intake forms from TSA re: outreach; correspondence to TSA and MJS re: same. | C. Depositions |
| O&G | 13166 | 10/13/2015 | Darryl A. Bailey | 1.50 | Prepare for conference with Judge re discovery obstructionism; discussions re data discovery. | C. Depositions |
| O&G | 13167 | 10/14/2015 | Tanisha Shafer-Arata | 0.30 | [YRM] Prepare courtesy copies for Court. | A. Investigation |
| O&G | 13168 | 10/14/2015 | Part Time Paralegal | 0.20 | Correspondence to MJS and TSA re: new intake forms. | F. Strategy |
| O&G | 13169 | 10/14/2015 | Michael N. Litrownik | 0.20 | Correspondence to opposing counsel D. Salazar-Austin re: opt-in deposition issues. | A. Investigation |
| O&G | 13170 | 10/14/2015 | Michael N. Litrownik | 0.10 | Conference with MJS and MTL re: layer data. | C. Depositions |
| O&G | 13171 | 10/14/2015 | Michael N. Litrownik | 0.40 | Review layer data re: deponents. | B. Discovery |
| O&G | 13172 | 10/14/2015 | Michael N. Litrownik | 0.20 | Telephone conference with R. Maliekel re: opt-in deposition issues. | D. Doc. Revw. |
| O&G | 13173 | 10/14/2015 | Michael N. Litrownik | 1.30 | Conference with Plaintiffs' counsel re: discovery, class certification, mediation, and other issues. | C. Depositions |
| O&G | 13174 | 10/14/2015 | Michael N. Litrownik | 0.30 | Conference with DAB re: deponent layer data. | C. Depositions |
| O&G | 13175 | 10/14/2015 | Michael N. Litrownik | 0.80 | Compile data re: opt-in deposition logistics. | E. Motions |
| O&G | 13176 | 10/14/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS and MJS re: agenda for team call. | D. Doc. Revw. |
| O&G | 13177 | 10/14/2015 | Michael N. Litrownik | 4.30 | Review deposition transcript of Defendant's witness and create digest re same. | C. Depositions |
| O&G | 13178 | 10/14/2015 | Michael N. Litrownik | 1.20 | Conference with co-counsel re discovery strategy. | F. Strategy |
| O&G | 13179 | 10/14/2015 | Michael J. Scimone | 0.30 | Draft agenda for team call. | D. Doc. Revw. |
| O&G | 13180 | 10/14/2015 | Michael J. Scimone | 0.40 | Draft declaration in support of letter to Judge Margolis. | B. Discovery |
| O&G | 13181 | 10/14/2015 | Michael J. Scimone | 1.10 | Team strategy discussions and prep for Magistrate Judge hearing. | F. Strategy |
| O&G | 13182 | 10/14/2015 | Michael J. Scimone | 0.30 | Review correspondence between opposing counsel D. Salazar-Austin, MJS and MNL re depositions and document production. | A. Investigation |
| O&G | 13183 | 10/14/2015 | Jahan C. Sagafi | 0.20 | Correspondence with MNL, MJS, JCS re Plaintiffs' counsel status call and preparation for Court teleconference. | G. Court |
| O&G | 13184 | 10/14/2015 | Elizabeth Stork | 1.00 | Telephone conference with co-counsel re discovery status and upcoming Court teleconference. | C. Depositions |
| O&G | 13185 | 10/14/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re deposition logistics. | G. Court |
| O&G | 13186 | 10/14/2015 | Elizabeth Stork | 3.70 | Prepare spreadsheet layer data spread sheet. | B. Discovery |
| O&G | 13187 | 10/14/2015 | Elizabeth Stork | 0.60 | Advise MNL and MJS re: search term sampling best practices and position re: defense proposal. | C. Depositions |
| O&G | 13188 | 10/14/2015 | Darryl A. Bailey | 0.90 | Analysis of intake forms re: selecting deponents; correspondence to MJS and TSA re: same. | E. Motions |
| O&G | 13189 | 10/14/2015 | Daniel Stromberg | 0.90 | Prepare exhibits to declaration re motion to withdraw re class certification; e-file same with court. | B. Discovery |
| O&G | 13190 | 10/15/2015 | Tanisha Shafer-Arata | 0.40 | Correspondence with EVS re: opt-ins. | A. Investigation |
| O&G | 13191 | 10/15/2015 | Michael N. Litrownik | 0.40 | Conference with JCS, MJS, EVS re: Court telephone conference. | A. Investigation |
| O&G | 13192 | 10/15/2015 | Michael N. Litrownik | 1.60 | Conference with Court re: discovery dispute. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13193 | 10/15/2015 | Michael N. Litrownik | 0.50 | Conference with JCs and MJS re: court telephone conference on discovery issues. | B. Discovery |
| O&G | 13194 | 10/15/2015 | Michael N. Litrownik | 1.30 | Prepare for conference with Court re discovery issues. | B. Discovery |
| O&G | 13195 | 10/15/2015 | Michael N. Litrownik | 0.50 | Review and analyze intake forms re: selecting deponents. | B. Discovery |
| O&G | 13196 | 10/15/2015 | Michael N. Litrownik | 0.90 | Opt-in deposition logistics, coordination, and scheduling. | C. Depositions |
| O&G | 13197 | 10/15/2015 | Michael N. Litrownik | 0.50 | Correspondence with MJS re: stipulations of dismissal, discovery from named Plaintiffs, and other issues. | C. Depositions |
| O&G | 13198 | 10/15/2015 | Michael N. Litrownik | 0.80 | Review Defendant's supplemental document production. | B. Discovery |
| O&G | 13199 | 10/15/2015 | Michael N. Litrownik | 2.00 | Telephone conference with Judge Margolis re discovery disputes, follow-up call with JCS, MNL, LS re same. | E. Motions |
| O&G | 13200 | 10/15/2015 | Michael J. Scimone | 3.30 | Prepare for discovery conference with Judge Margolis, research re same. | G. Court |
| O&G | 13201 | 10/15/2015 | Michael J. Scimone | 0.30 | Update deposition calendar. | G. Court |
| O&G | 13202 | 10/15/2015 | Jeffrey M. Domanico | 0.60 | Save new document production and update discovery percentage chart. | C. Depositions |
| O&G | 13203 | 10/15/2015 | Jeffrey M. Domanico | 2.80 | Prep for and attend and discuss follow up re motion to compel hearing. | B. Discovery |
| O&G | 13204 | 10/15/2015 | Jahan C. Sagafi | 0.20 | Conference with MNL, MJS, JCS re stipulation on sealing documents requested by Plaintiffs. | B. Discovery |
| O&G | 13205 | 10/15/2015 | Elizabeth Stork | 1.60 | Telephone conference with Court, opposing counsel, co-counsel, JCS, MJS, and MNL re discovery disputes. | F. Strategy |
| O&G | 13206 | 10/15/2015 | Elizabeth Stork | 0.40 | Review email correspondence re selection of additional and substitute opt-in deponents. | B. Discovery |
| O&G | 13207 | 10/15/2015 | Elizabeth Stork | 0.30 | Draft summary of Court telephone conference for Plaintiffs' counsel team and circulate same. | C. Depositions |
| O&G | 13208 | 10/15/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re scheduling deposition preparation session. | F. Strategy |
| O&G | 13209 | 10/15/2015 | Elizabeth Stork | 0.40 | Telephone conference with MNL re discovery responses for new Named Plaintiffs. | C. Depositions |
| O&G | 13210 | 10/15/2015 | Elizabeth Stork | 0.40 | Correspondence with MNL re opt-in intake information and deposition scheduling. | B. Discovery |
| O&G | 13211 | 10/15/2015 | Elizabeth Stork | 0.40 | Telephone conference with opt-in re intake and deposition. | C. Depositions |
| O&G | 13212 | 10/15/2015 | Elizabeth Stork | 0.30 | Telephone conference with opt-in re intake and deposition. | C. Depositions |
| O&G | 13213 | 10/15/2015 | Elizabeth Stork | 0.30 | Telephone conference with class member re case status. | C. Depositions |
| O&G | 13214 | 10/15/2015 | Darryl A. Bailey | 0.30 | Draft correspondence to Judge Margolis re courtesy copies. | A. Investigation |
| O&G | 13215 | 10/15/2015 | Darryl A. Bailey | 2.60 | Update deponent chart. | F. Strategy |
| O&G | 13216 | 10/16/2015 | Tanisha Shafer-Arata | 0.20 | Review correspondence from Defendant re: opt-in depositions. | A. Investigation |
| O&G | 13217 | 10/16/2015 | Michael N. Litrownik | 0.30 | Correspondence to Plaintiffs' counsel re: deposition confirmation and issues. | C. Depositions |
| O&G | 13218 | 10/16/2015 | Michael N. Litrownik | 0.90 | Conference with EVS re: interrogatories and requests for product of document responses for new named Plaintiffs. | C. Depositions |
| O&G | 13219 | 10/16/2015 | Michael N. Litrownik | 0.20 | Review Defendant's letter re deposition length. | B. Discovery |
| O&G | 13220 | 10/16/2015 | Michael N. Litrownik | 0.80 | Revise stipulation, correspondence with opposing counsel re same. | D. Doc. Revw. |
| O&G | 13221 | 10/16/2015 | Michael J. Scimone | 2.80 | Review class member data, analysis of same. | C. Depositions |
| O&G | 13222 | 10/16/2015 | Michael J. Scimone | 0.80 | Add to additional class member data to class list. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13223 | 10/16/2015 | Michael J. Scimone | 0.10 | Save opt-in transcript and calendar deadline for errata sheet. | D. Doc. Revw. |
| O&G | 13224 | 10/16/2015 | Jeffrey M. Domanico | 0.80 | Analyze class data, meet and confer re class data. | F. Strategy |
| O&G | 13225 | 10/16/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with DAB re inquiry from a current employee of Defendant. | C. Depositions |
| O&G | 13226 | 10/16/2015 | Jahan C. Sagafi | 0.40 | Telephone conference with opt-in re interrogatories and requests for production. | A. Investigation |
| O&G | 13227 | 10/16/2015 | Elizabeth Stork | 0.30 | Review opt-out procedure and arrange for opt-in to opt out. | F. Strategy |
| O&G | 13228 | 10/16/2015 | Elizabeth Stork | 0.50 | Conference with MNL re interrogatories and requests for production for opt-ins. | B. Discovery |
| O&G | 13229 | 10/16/2015 | Elizabeth Stork | 0.20 | Review correspondence re opt-in deposition logistics and selections. | A. Investigation |
| O&G | 13230 | 10/16/2015 | Elizabeth Stork | 0.20 | Review opt-in resume. | B. Discovery |
| O&G | 13231 | 10/16/2015 | Elizabeth Stork | 0.50 | Review Defendants' initial discovery requests and Plaintiffs' responses in preparation for responding to interrogatories and requests for production to opt-ins. | C. Depositions |
| O&G | 13232 | 10/16/2015 | Elizabeth Stork | 0.10 | Review interrogatories and requests for production to opt-ins. | B. Discovery |
| O&G | 13233 | 10/16/2015 | Elizabeth Stork | 0.40 | Correspondence with additional named Plaintiffs re discovery responses. | B. Discovery |
| O&G | 13234 | 10/16/2015 | Elizabeth Stork | 0.10 | Conference with MNL with opt-in re deposition. | B. Discovery |
| O&G | 13235 | 10/16/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re deposition/intake. | B. Discovery |
| O&G | 13236 | 10/16/2015 | Elizabeth Stork | 0.20 | Review furlough document; correspondence to TSA and MJS re: same. | C. Depositions |
| O&G | 13237 | 10/16/2015 | Darryl A. Bailey | 2.00 | Update class list; upload ECF document to case file; conference with class members re CTJ's. | F. Strategy |
| O&G | 13238 | 10/17/2015 | Elizabeth Stork | 0.10 | Review deposition logistics chart from J. Schott. | C. Depositions |
| O&G | 13239 | 10/17/2015 | Elizabeth Stork | 0.40 | Review correspondence re Plaintiffs' data requests and MJS analysis of class data so far. | D. Doc. Revw. |
| O&G | 13240 | 10/17/2015 | Elizabeth Stork | 0.10 | Review answer to amended complaint. | E. Motions |
| O&G | 13241 | 10/17/2015 | Elizabeth Stork | 0.30 | Review draft stipulation re production of master service agreements and correspondence related thereto. | B. Discovery |
| O&G | 13242 | 10/19/2015 | Tanisha Shafer-Arata | 0.20 | Review memo re: computer professional exemption. | A. Investigation |
| O&G | 13243 | 10/19/2015 | Tanisha Shafer-Arata | 0.30 | Correspondence with MJS re: response to letter. | A. Investigation |
| O&G | 13244 | 10/19/2015 | Michael N. Litrownik | 0.20 | Correspondence with co-counsel T. Jackson re: opt-in depositions. | D. Doc. Revw. |
| O&G | 13245 | 10/19/2015 | Michael N. Litrownik | 0.30 | Correspondence with EVS re: deposition logistics. | E. Motions |
| O&G | 13246 | 10/19/2015 | Michael N. Litrownik | 0.20 | Correspondence to opt-in re: deposition logistics. | F. Strategy |
| O&G | 13247 | 10/19/2015 | Michael N. Litrownik | 0.40 | Book travel and hotel for deposition. | C. Depositions |
| O&G | 13248 | 10/19/2015 | Michael N. Litrownik | 0.30 | Telephone conference with opt-in re: deposition issues. | C. Depositions |
| O&G | 13249 | 10/19/2015 | Michael N. Litrownik | 1.80 | Review Fillebrown deposition, note documents and potential witnesses. | C. Depositions |
| O&G | 13250 | 10/19/2015 | Michael N. Litrownik | 0.10 | Save deposition transcript to case file and calendar errata sheet deadline. | A. Investigation |
| O&G | 13251 | 10/19/2015 | Michael N. Litrownik | 0.30 | Finalize and send letter to opt-in re opt-out. | C. Depositions |
| O&G | 13252 | 10/19/2015 | Michael J. Scimone | 0.20 | Finalize and send letter to opt-in re documents. | D. Doc. Revw. |
| O&G | 13253 | 10/19/2015 | Jeffrey M. Domanico | 0.50 | Class member intakes and mediation brief preparation. | B. Discovery |
| O&G | 13254 | 10/19/2015 | Jeffrey M. Domanico | 1.10 | Draft responses to first set of interrogatories for opt-in. | C. Depositions |
| O&G | 13255 | 10/19/2015 | Jeffrey M. Domanico | 2.20 | Draft responses to first set of interrogatories for opt-in. | A. Investigation |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 13256 | 10/19/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with opt-in re requests for production. | A. Investigation |
| O&G | 13257 | 10/19/2015 | Jahan C. Sagafi | 0.20 | Correspondence with opt-in re interrogatories and requests for production. | H. Settlement |
| O&G | 13258 | 10/19/2015 | Elizabeth Stork | 0.40 | Draft summary of telephone conference with potential opt-in for MNL, MJS. | B. Discovery |
| O&G | 13259 | 10/19/2015 | Elizabeth Stork | 0.30 | Draft cover letter to opt-in enclosing envelope and USB drive for responses to requests for production. | B. Discovery |
| O&G | 13260 | 10/19/2015 | Elizabeth Stork | 0.30 | Conference with MNL re errata sheets. | B. Discovery |
| O&G | 13261 | 10/19/2015 | Elizabeth Stork | 0.70 | Telephone conference with opt-in re responses to interrogatories. | B. Discovery |
| O&G | 13262 | 10/19/2015 | Elizabeth Stork | 0.10 | Review correspondence between MJS and opposing counsel D. Salazar-Austin re Defendant's production of compensation data. | A. Investigation |
| O&G | 13263 | 10/19/2015 | Elizabeth Stork | 0.20 | Review Defendant's document production dated October 19, 2015. | B. Discovery |
| O&G | 13264 | 10/19/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re opt-in opt-out letter. | C. Depositions |
| O&G | 13265 | 10/19/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re gathering documents and electronically stored information from opt-in. | B. Discovery |
| O&G | 13266 | 10/19/2015 | Elizabeth Stork | 1.30 | Telephone conference with opt-in re responses to interrogatories and requests for production. | D. Doc. Revw. |
| O&G | 13267 | 10/19/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition logistics. | E. Motions |
| O&G | 13268 | 10/19/2015 | Elizabeth Stork | 0.10 | Review request for production of documents in preparation for telephone conference with opt-in re same. | A. Investigation |
| O&G | 13269 | 10/19/2015 | Elizabeth Stork | 0.10 | Review opt-in job roles document to be produced to Defendant. | B. Discovery |
| O&G | 13270 | 10/19/2015 | Elizabeth Stork | 0.30 | Review docket and 216(b) certification decision in preparation for conversations with opt-in Plaintiffs. | B. Discovery |
| O&G | 13271 | 10/19/2015 | Elizabeth Stork | 0.80 | Telephone conference with opt-in re case. | C. Depositions |
| O&G | 13272 | 10/19/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re responses to requests for production for opt-ins. | D. Doc. Revw. |
| O&G | 13273 | 10/19/2015 | Elizabeth Stork | 0.10 | Review Defendant's letter to Court re deposition length. | B. Discovery |
| O&G | 13274 | 10/19/2015 | Elizabeth Stork | 0.20 | Review layer data; correspondence to JCS, MJS, and EVS re: same. | B. Discovery |
| O&G | 13275 | 10/19/2015 | Elizabeth Stork | 0.20 | Bates stamp and redact client documents; send same to opposing counsel via email. | C. Depositions |
| O&G | 13276 | 10/19/2015 | Darryl A. Bailey | 3.60 | Telephone conference with class members re CTJ's; update class member contact list. | A. Investigation |
| O&G | 13277 | 10/20/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with EVS re: opt-in deposition logistics. | A. Investigation |
| O&G | 13278 | 10/20/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence to opposing counsel D. Salazar-Austin re: final wave of deponents. | A. Investigation |
| O&G | 13279 | 10/20/2015 | Michael N. Litrownik | 0.40 | Correspondence with Plaintiffs' counsel re: depositions, electronically stored information, and written discovery. | C. Depositions |
| O&G | 13280 | 10/20/2015 | Michael N. Litrownik | 0.40 | Conference with MJS and EVS re: discovery strategy. | C. Depositions |
| O&G | 13281 | 10/20/2015 | Michael N. Litrownik | 0.70 | Conference with JCS, MJS, EVS re: discovery strategy. | C. Depositions |
| O&G | 13282 | 10/20/2015 | Michael N. Litrownik | 0.20 | Conference with EVS re: opt-in discovery issues. | C. Depositions |
| O&G | 13283 | 10/20/2015 | Michael N. Litrownik | 0.60 | Conference with MJS re: discovery strategy. | F. Strategy |
| O&G | 13284 | 10/20/2015 | Michael N. Litrownik | 0.10 | Review correspondence from co-counsel T. Jackson re: deposition logistics. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13285 | 10/20/2015 | Michael N. Litrownik | 0.10 | Correspondence to co-counsel D. Hutchinson re: opt-out letter. | B. Discovery |
| O&G | 13286 | 10/20/2015 | Michael N. Litrownik | 0.50 | Conference with MNL, LS re data analysis and discovery strategy. | B. Discovery |
| O&G | 13287 | 10/20/2015 | Michael N. Litrownik | 0.60 | Conference with JCS, MNL, EVS re discovery strategy. | B. Discovery |
| O&G | 13288 | 10/20/2015 | Michael N. Litrownik | 0.60 | Conference with MNL re discovery strategy. | C. Depositions |
| O&G | 13289 | 10/20/2015 | Michael N. Litrownik | 0.80 | Review documents and data analysis, strategize re discovery to pursue. | A. Investigation |
| O&G | 13290 | 10/20/2015 | Michael J. Scimone | 0.20 | Correspondence with claims administrator re class member address. | B. Discovery |
| O&G | 13291 | 10/20/2015 | Michael J. Scimone | 0.10 | Calendar new date for opt-in deposition. | B. Discovery |
| O&G | 13292 | 10/20/2015 | Michael J. Scimone | 0.10 | Save scheduling order and calendar dates. | B. Discovery |
| O&G | 13293 | 10/20/2015 | Michael J. Scimone | 1.00 | Team discussion re discovery strategy and layer information. | D. Doc. Revw. |
| O&G | 13294 | 10/20/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with MNL re draft interrogatory responses for opt-in. | F. Strategy |
| O&G | 13295 | 10/20/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with opt-in Plaintiffs selected for depositions. | C. Depositions |
| O&G | 13296 | 10/20/2015 | Jeffrey M. Domanico | 0.60 | Correspondence with JCS re Defendant employee's inquiry and opt-in vs individual claim. | F. Strategy |
| O&G | 13297 | 10/20/2015 | Jahan C. Sagafi | 0.10 | Correspondence with NRF re constructive discharge in response to inquiry from a current employee of Defendant. | B. Discovery |
| O&G | 13298 | 10/20/2015 | Elizabeth Stork | 0.90 | Research constructive discharge in response to inquiry from a current employee of Defendant. | B. Discovery |
| O&G | 13299 | 10/20/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition. | C. Depositions |
| O&G | 13300 | 10/20/2015 | Elizabeth Stork | 0.30 | Correspondence with JMD1 re formatting layer data into chart. | A. Investigation |
| O&G | 13301 | 10/20/2015 | Elizabeth Stork | 0.60 | Revise opt-in deposition chart. | A. Investigation |
| O&G | 13302 | 10/20/2015 | Elizabeth Stork | 0.50 | Conference with MJS and MNL re discovery strategy. | E. Motions |
| O&G | 13303 | 10/20/2015 | Elizabeth Stork | 2.00 | Draft opt-in deposition chart to prepare for third wave opt-in selections. | C. Depositions |
| O&G | 13304 | 10/20/2015 | Elizabeth Stork | 0.80 | Conference with JCS, MJS, MNL re discovery strategy. | B. Discovery |
| O&G | 13305 | 10/20/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS re a current employee of Defendant with disability issue. | C. Depositions |
| O&G | 13306 | 10/20/2015 | Elizabeth Stork | 0.30 | Conference with MNL re opt-in depositions and scheduling order. | B. Discovery |
| O&G | 13307 | 10/20/2015 | Elizabeth Stork | 0.10 | Review scheduling order. | C. Depositions |
| O&G | 13308 | 10/20/2015 | Elizabeth Stork | 0.60 | Correspondence with new opt-in deponent selections re deposition logistics and preparation. | B. Discovery |
| O&G | 13309 | 10/20/2015 | Elizabeth Stork | 0.40 | Review data re: final selection of deponents; correspondence to opposing counsel D. Salazar-Austin re: same. | A. Investigation |
| O&G | 13310 | 10/20/2015 | Elizabeth Stork | 0.40 | Review scheduling order; correspondence with Plaintiffs' counsel re: same. | C. Depositions |
| O&G | 13311 | 10/20/2015 | Darryl A. Bailey | 1.60 | Update class member outreach contact list; update class list. | A. Investigation |
| O&G | 13312 | 10/21/2015 | Tanisha Shafer-Arata | 1.20 | Input layer data into spreadsheet. | A. Investigation |
| O&G | 13313 | 10/21/2015 | Tanisha Shafer-Arata | 0.10 | Send opt-in deposition documents to co-counsel. | A. Investigation |
| O&G | 13314 | 10/21/2015 | Jeffrey M. Domanico | 0.10 | Update deposition calendar. | B. Discovery |
| O&G | 13315 | 10/21/2015 | Jeffrey M. Domanico | 0.10 | Save opt-in transcript to case file. | C. Depositions |
| O&G | 13316 | 10/21/2015 | Jeffrey M. Domanico | 0.10 | Save client documents to case file. | C. Depositions |
| O&G | 13317 | 10/21/2015 | Jeffrey M. Domanico | 0.30 | Correspondence re master service agreement stipulation. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13318 | 10/21/2015 | Darryl A. Bailey | 0.40 | Telephone conference with class member re address update; update class list. | A. Investigation |
| O&G | 13319 | 10/22/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with opt-in re: deposition issues. | A. Investigation |
| O&G | 13320 | 10/22/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with EVS re: discovery responses. | A. Investigation |
| O&G | 13321 | 10/22/2015 | Michael N. Litrownik | 0.10 | Correspondence to JMD1 re: case notices. | C. Depositions |
| O&G | 13322 | 10/22/2015 | Michael N. Litrownik | 0.20 | Organize team assignments. | B. Discovery |
| O&G | 13323 | 10/22/2015 | Michael N. Litrownik | 0.50 | Discussions re master service agreement production. | B. Discovery |
| O&G | 13324 | 10/22/2015 | Michael N. Litrownik | 0.30 | Correspondence with opt-ins re draft interrogatory responses. | F. Strategy |
| O&G | 13325 | 10/22/2015 | Michael N. Litrownik | 0.20 | Correspondence with opt-in re deposition logistics. | B. Discovery |
| O&G | 13326 | 10/22/2015 | Michael N. Litrownik | 0.30 | Edit layer data chart to analyze Defendant's organizational structure. | B. Discovery |
| O&G | 13327 | 10/22/2015 | Michael N. Litrownik | 0.30 | Telephone conference with opt-in re deposition logistics. | B. Discovery |
| O&G | 13328 | 10/22/2015 | Jeffrey M. Domanico | 2.60 | Revise draft interrogatory responses for opt-ins. | C. Depositions |
| O&G | 13329 | 10/22/2015 | Jahan C. Sagafi | 0.50 | Review and revise responses to requests for production of documents; correspondence to Plaintiffs' counsel and EVS re: same. | B. Discovery |
| O&G | 13330 | 10/22/2015 | Elizabeth Stork | 0.40 | Revise master service agreement stipulation; telephone conference with JCS re: same. | B. Discovery |
| O&G | 13331 | 10/22/2015 | Elizabeth Stork | 1.10 | Review and revise interrogatory responses for opt-ins; correspondence to EVS re: same. | C. Depositions |
| O&G | 13332 | 10/22/2015 | Elizabeth Stork | 0.80 | Review Defendant's edits to master service agreement stipulation; correspondence to JCS and EVS re: same. | B. Discovery |
| O&G | 13333 | 10/22/2015 | Elizabeth Stork | 1.00 | Locate first 6 deponents and deposition transcripts; review transcripts for accounts worked on. | C. Depositions |
| O&G | 13334 | 10/22/2015 | Elizabeth Stork | 0.20 | Bates stamp and redact opt-in documents; send same to opposing counsel via email. | B. Discovery |
| O&G | 13335 | 10/23/2015 | Tanisha Shafer-Arata | 0.20 | Conference with opposing counsel D. Golder re: master service agreements stipulation. | A. Investigation |
| O&G | 13336 | 10/23/2015 | Tanisha Shafer-Arata | 0.50 | Review deposition transcripts re: first six clients. | A. Investigation |
| O&G | 13337 | 10/23/2015 | Michael N. Litrownik | 0.10 | Calendar deadline for Defendant to object to order re opt-in depositions and discovery. | B. Discovery |
| O&G | 13338 | 10/23/2015 | Michael N. Litrownik | 0.50 | Finalize and file stipulation and proposed order re master service agreements. | C. Depositions |
| O&G | 13339 | 10/23/2015 | Jeffrey M. Domanico | 1.20 | Analyze organizational information for class certification. | C. Depositions |
| O&G | 13340 | 10/23/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with E. Hinton re opt-in opportunity and potential referral. | C. Depositions |
| O&G | 13341 | 10/23/2015 | Jeffrey M. Domanico | 0.30 | Revise interrogatory responses for opt-in. | B. Discovery |
| O&G | 13342 | 10/23/2015 | Jahan C. Sagafi | 0.30 | Telephone conference with TSA re scheduling opt-in depositions. | E. Motions |
| O&G | 13343 | 10/23/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re Defendant's employee and potential referral or late opt-in. | A. Investigation |
| O&G | 13344 | 10/23/2015 | Elizabeth Stork | 0.20 | Review opt-in deposition transcript. | B. Discovery |
| O&G | 13345 | 10/23/2015 | Elizabeth Stork | 0.80 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 13346 | 10/23/2015 | Elizabeth Stork | 0.10 | Correspondence with TSA re contacting opt-in deponents. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13347 | 10/23/2015 | Elizabeth Stork | 0.20 | Revise layer data chart reflecting locations of Defendant's system administrators in organizational structure. | C. Depositions |
| O&G | 13348 | 10/23/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 re opt-in deponent documents. | C. Depositions |
| O&G | 13349 | 10/23/2015 | Elizabeth Stork | 0.30 | Conference with opt-in re responses to interrogatories. | C. Depositions |
| O&G | 13350 | 10/23/2015 | Elizabeth Stork | 0.30 | Telephone conference with opt-in re deposition. | B. Discovery |
| O&G | 13351 | 10/23/2015 | Elizabeth Stork | 1.00 | Revise opt-in deposition chart. | C. Depositions |
| O&G | 13352 | 10/23/2015 | Elizabeth Stork | 0.20 | Review stipulation re production of master service agreements in preparation for filing. | B. Discovery |
| O&G | 13353 | 10/23/2015 | Elizabeth Stork | 0.30 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 13354 | 10/23/2015 | Elizabeth Stork | 0.30 | Review layer data chart reflecting locations of Defendant's system administrators in organizational structure. | C. Depositions |
| O&G | 13355 | 10/23/2015 | Elizabeth Stork | 0.40 | Correspondence with opt-in re responses to interrogatories. | B. Discovery |
| O&G | 13356 | 10/23/2015 | Elizabeth Stork | 0.90 | Compile deposition preparation documents for opt-in; send same to co-counsel via email. | B. Discovery |
| O&G | 13357 | 10/25/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and EVS re: discovery and opt-in depositions. | C. Depositions |
| O&G | 13358 | 10/25/2015 | Elizabeth Stork | 1.50 | Review opt-in deposition in preparation for upcoming opt-in deposition. | C. Depositions |
| O&G | 13359 | 10/25/2015 | Elizabeth Stork | 2.00 | Review opt-in interrogatory responses and request for production of document responses in preparation for production. | B. Discovery |
| O&G | 13360 | 10/26/2015 | Part Time Paralegal | 0.70 | [YRM] Compile deposition binders. | C. Depositions |
| O&G | 13361 | 10/26/2015 | Michael N. Litrownik | 0.30 | Correspondence with EVS and TSA re: opt-in deposition logistics. | C. Depositions |
| O&G | 13362 | 10/26/2015 | Michael N. Litrownik | 0.40 | Review correspondence from DXS, co-counsel D. Hutchinson, and JCS re: electronically stored information issues. | B. Discovery |
| O&G | 13363 | 10/26/2015 | Michael N. Litrownik | 0.40 | Correspondence with co-counsel T. Jackson, EVS, and TSA re: opt-in deposition logistics issues. | B. Discovery |
| O&G | 13364 | 10/26/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS and TSA re: opt-in deposition deponents and logistics. | I. Travel |
| O&G | 13365 | 10/26/2015 | Michael N. Litrownik | 0.30 | Conference with EVS re: layer data issues. | C. Depositions |
| O&G | 13366 | 10/26/2015 | Michael N. Litrownik | 2.90 | Edit Layer spreadsheet. | B. Discovery |
| O&G | 13367 | 10/26/2015 | Michael N. Litrownik | 0.30 | Prepare for opt-in deposition. | C. Depositions |
| O&G | 13368 | 10/26/2015 | Jeffrey M. Domanico | 1.00 | Interrogatories and RFP responses for opt-ins. Telephone conference with opt-ins, DocuSign, finalize and send. | B. Discovery |
| O&G | 13369 | 10/26/2015 | Jeffrey M. Domanico | 0.70 | Discussions re mediation brief and electronically stored information discovery. | C. Depositions |
| O&G | 13370 | 10/26/2015 | Jeffrey M. Domanico | 0.10 | Correspondence re opt-in deposition scheduling with MNL and J. Schott. | B. Discovery |
| O&G | 13371 | 10/26/2015 | Jahan C. Sagafi | 0.10 | Correspondence re sampling of electronically stored information with JCS. | H. Settlement |
| O&G | 13372 | 10/26/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS and MNL re bi-weekly status telephone conference. | C. Depositions |
| O&G | 13373 | 10/26/2015 | Elizabeth Stork | 0.60 | Review interrogatories and responses to request for production of documents for opt-in. | B. Discovery |
| O&G | 13374 | 10/26/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition scheduling. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13375 | 10/26/2015 | Elizabeth Stork | 0.20 | Revise opt-in deposition logistics chart. | B. Depositions |
| O&G | 13376 | 10/26/2015 | Elizabeth Stork | 0.10 | Correspondence re opt-in deposition scheduling with TSA and MNL. | C. Depositions |
| O&G | 13377 | 10/26/2015 | Elizabeth Stork | 0.30 | Telephone conference with TSA re opt-in deposition scheduling. | C. Depositions |
| O&G | 13378 | 10/26/2015 | Elizabeth Stork | 0.40 | Telephone conference with TSA and opt-in re deposition. | C. Depositions |
| O&G | 13379 | 10/26/2015 | Elizabeth Stork | 0.30 | Conference with JMD1 re layer data chart. | C. Depositions |
| O&G | 13380 | 10/26/2015 | Elizabeth Stork | 0.30 | Conference with MNL re layer data chart. | C. Depositions |
| O&G | 13381 | 10/26/2015 | Elizabeth Stork | 0.40 | Analyze layer data reflecting system administrator positions within Defendant's organizational structure. | B. Discovery |
| O&G | 13382 | 10/26/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition. | B. Discovery |
| O&G | 13383 | 10/26/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re production of responses to interrogatories and RFPs for C. Turner and V. Carre. | B. Discovery |
| O&G | 13384 | 10/26/2015 | Elizabeth Stork | 0.10 | Edit opt-in responses to interrogatories. | C. Depositions |
| O&G | 13385 | 10/26/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re responses to interrogatories. | B. Discovery |
| O&G | 13386 | 10/26/2015 | Elizabeth Stork | 0.20 | Correspondence with ATK, OM and KLE re Amended Complaint. | B. Discovery |
| O&G | 13387 | 10/26/2015 | Elizabeth Stork | 1.60 | Review opt-in deposition transcript in preparation for deposition of opt-in. | B. Discovery |
| O&G | 13388 | 10/26/2015 | Elizabeth Stork | 1.10 | Review defense email re: sampling process for electronically stored information and advise team re: strategy. | E. Motions |
| O&G | 13389 | 10/26/2015 | Elizabeth Stork | 0.40 | Final review and proof of written discovery responses; correspondence to EVS and JMD1 re: same. | C. Depositions |
| O&G | 13390 | 10/26/2015 | Darryl A. Bailey | 0.40 | Review correspondence from opposing counsel D. Salazar-Austin re: opt-in depositions; correspondence to JCS and EVS re: same; correspondence to opposing counsel D. Salazar-Austin re: same. | C. Depositions |
| O&G | 13391 | 10/26/2015 | Daniel Stromberg | 2.30 | Calendar dates re stipulation and order; review case file re deposition exhibits re opt-in; research contact information re class members. | B. Discovery |
| O&G | 13392 | 10/26/2015 | Daniel Stromberg | 0.80 | Research Sedona conference materials re: sampling; draft email to co-counsel D. Hutchinson re letter re electronically stored information to Judge Margolis. | B. Discovery |
| O&G | 13393 | 10/27/2015 | Michael N. Litrownik | 0.60 | Correspondence with JCS, EVS, co-counsel T. Jackson, and co-counsel D. Hutchinson re: 30(b)(6) deposition issues. | C. Depositions |
| O&G | 13394 | 10/27/2015 | Michael N. Litrownik | 0.40 | Correspondence with J. Schott re: opt-in document issues. | A. Investigation |
| O&G | 13395 | 10/27/2015 | Michael N. Litrownik | 3.00 | Deposition preparation session with EVS and opt-in. | C. Depositions |
| O&G | 13396 | 10/27/2015 | Michael N. Litrownik | 4.00 | Travel to Boston for opt-in deposition. | I. Travel |
| O&G | 13397 | 10/27/2015 | Jeffrey M. Domanico | 0.80 | Review opt-in docs. | D. Doc. Revw. |
| O&G | 13398 | 10/27/2015 | Jeffrey M. Domanico | 1.30 | Edit layer data spreadsheet. | B. Discovery |
| O&G | 13399 | 10/27/2015 | Jahan C. Sagafi | 0.50 | Discussions re 30(b)(6) depo scheduling and opt-in discovery. | B. Discovery |
| O&G | 13400 | 10/27/2015 | Elizabeth Stork | 0.50 | Correspondence re opt-in deposition scheduling with TSA and JMD1. | C. Depositions |
| O&G | 13401 | 10/27/2015 | Elizabeth Stork | 3.00 | Preparation session with opt-in and MNL for deposition. | C. Depositions |
| O&G | 13402 | 10/27/2015 | Elizabeth Stork | 4.00 | Travel to Boston for opt-in deposition. | I. Travel |
| O&G | 13403 | 10/27/2015 | Elizabeth Stork | 2.00 | Review deposition binder in preparation for deposition of opt-in. | C. Depositions |
| O&G | 13404 | 10/27/2015 | Darryl A. Bailey | 0.20 | Update opt-in deponents list. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13405 | 10/27/2015 | Daniel Stromberg | 1.20 | Advise co-counsel D. Hutchinson and JCS re: sampling of electronically stored information and assessment protocol; conference with co-counsel D. Hutchinson re: sampling strategy for electronically stored information. | B. Discovery |
| O&G | 13406 | 10/28/2015 | Part Time Paralegal | 2.50 | [NXR] Scan documents into case file. | F. Strategy |
| O&G | 13407 | 10/28/2015 | Michael N. Litrownik | 4.20 | Travel from Boston back to New York re: opt-in deposition. | I. Travel |
| O&G | 13408 | 10/28/2015 | Michael N. Litrownik | 4.80 | Defend deposition of opt-in. | C. Depositions |
| O&G | 13409 | 10/28/2015 | Michael N. Litrownik | 0.30 | Conference with EVS and opt-in pre-deposition. | C. Depositions |
| O&G | 13410 | 10/28/2015 | Jeffrey M. Domanico | 0.40 | Update deposition spreadsheet. | C. Depositions |
| O&G | 13411 | 10/28/2015 | Jeffrey M. Domanico | 0.20 | Bates stamp and produce social media profiles for opt-ins. | B. Discovery |
| O&G | 13412 | 10/28/2015 | Elizabeth Stork | 0.20 | Review revisions by JMD1 to layer data chart re system administrator positions in Defendant's organizational structure. | D. Doc. Revw. |
| O&G | 13413 | 10/28/2015 | Elizabeth Stork | 0.20 | Review availabilities of opt-in Plaintiffs for depositions and group according to proposed dates and cities. | C. Depositions |
| O&G | 13414 | 10/28/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in r re responses to requests for documents. | B. Discovery |
| O&G | 13415 | 10/28/2015 | Elizabeth Stork | 0.20 | Correspondence with TSA and MAL re opt-in deposition scheduling. | C. Depositions |
| O&G | 13416 | 10/28/2015 | Elizabeth Stork | 4.00 | Travel from Boston to New York returning from opt-in deposition. | I. Travel |
| O&G | 13417 | 10/28/2015 | Elizabeth Stork | 4.00 | Defend opt-in deposition. | C. Depositions |
| O&G | 13418 | 10/28/2015 | Darryl A. Bailey | 0.30 | Conference with D. Hutchinson re: meet and confer strategy for electronically stored information. | F. Strategy |
| O&G | 13419 | 10/28/2015 | Daniel Stromberg | 0.20 | Conference with D. Hutchinson and JCS re: search protocol and strategy for electronically stored information. | B. Discovery |
| O&G | 13420 | 10/28/2015 | Daniel Stromberg | 0.90 | Meet and confer with defense counsel re: search protocol for electronically stored information. | B. Discovery |
| O&G | 13421 | 10/28/2015 | Daniel Stromberg | 1.10 | Update class list; Telephone conference with class members. | B. Discovery |
| O&G | 13422 | 10/29/2015 | Michael N. Litrownik | 0.40 | Correspondence with JCS and EVS re mediation issues. | H. Settlement |
| O&G | 13423 | 10/29/2015 | Michael N. Litrownik | 0.40 | Correspondence with Plaintiffs' counsel re: opt-in deposition issues. | C. Depositions |
| O&G | 13424 | 10/29/2015 | Michael N. Litrownik | 0.90 | Telephone conference EVS and TSA re: opt-in deposition logistics. | C. Depositions |
| O&G | 13425 | 10/29/2015 | Michael N. Litrownik | 0.10 | Review correspondence from EVS re: opt-in deposition call. | C. Depositions |
| O&G | 13426 | 10/29/2015 | Michael N. Litrownik | 0.20 | Correspondence with opposing counsel D. Golder re: mediation. | H. Settlement |
| O&G | 13427 | 10/29/2015 | Michael N. Litrownik | 0.20 | Review correspondence from DXS and co-counsel D. Hutchinson re: electronically stored information issues. | B. Discovery |
| O&G | 13428 | 10/29/2015 | Jeffrey M. Domanico | 0.80 | Edit layer data. | B. Discovery |
| O&G | 13429 | 10/29/2015 | Jeffrey M. Domanico | 0.30 | Conference with EVS re privilege log of opt-in documents. | B. Discovery |
| O&G | 13430 | 10/29/2015 | Jahan C. Sagafi | 1.80 | Edit letter to Judge re electronically stored information discovery. | B. Discovery |
| O&G | 13431 | 10/29/2015 | Jahan C. Sagafi | 0.20 | Prep for mediation. | H. Settlement |
| O&G | 13432 | 10/29/2015 | Elizabeth Stork | 1.00 | Compare opt-in deponent information with layer data from Defendant's organizational structure. | D. Doc. Revw. |
| O&G | 13433 | 10/29/2015 | Elizabeth Stork | 0.60 | Telephone conference with MNL and TSA re opt-in deposition scheduling. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 13434 | 10/29/2015 | Elizabeth Stork | 0.20 | Correspondence with JCS and MNL re revisions to chart reflecting system administrator layer data or positions within Defendant's organizational structure. | B. Discovery |
| O&G | 13435 | 10/29/2015 | Elizabeth Stork | 0.20 | Meeting with JMD1 re privilege review of opt-in documents. | D. Doc. Revw. |
| O&G | 13436 | 10/29/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re privilege review of opt-in documents. | D. Doc. Revw. |
| O&G | 13437 | 10/29/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re documents responsive to requests for production of documents. | B. Discovery |
| O&G | 13438 | 10/29/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re opt-in documents. | B. Discovery |
| O&G | 13439 | 10/29/2015 | Elizabeth Stork | 0.10 | Review documents sent by opt-in in response to Defendant's requests for production of documents. | E. Motions |
| O&G | 13440 | 10/29/2015 | Elizabeth Stork | 0.30 | Review draft letter to Judge Margolis re electronically stored information dispute. | B. Discovery |
| O&G | 13441 | 10/29/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition errata sheet. | C. Depositions |
| O&G | 13442 | 10/29/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re deposition errata sheet. | C. Depositions |
| O&G | 13443 | 10/29/2015 | Darryl A. Bailey | 5.80 | Perform research re Verizon Communications and its subsidiaries. | E. Motions |
| O&G | 13444 | 10/29/2015 | Darryl A. Bailey | 0.70 | Update opt-in list. | A. Investigation |
| O&G | 13445 | 10/29/2015 | Daniel Stromberg | 1.10 | Review co-counsel D. Hutchinson draft letter brief and edit. | B. Discovery |
| O&G | 13446 | 10/30/2015 | Michael N. Litrownik | 0.30 | Legal research re: electronically stored information letter. | B. Discovery |
| O&G | 13447 | 10/30/2015 | Michael N. Litrownik | 0.40 | Final review and proof of letter re electronically stored information. | B. Discovery |
| O&G | 13448 | 10/30/2015 | Michael N. Litrownik | 0.10 | Correspondence to JCS and EVS re: client field. | F. Strategy |
| O&G | 13449 | 10/30/2015 | Michael N. Litrownik | 0.40 | Correspondence with J. Schott re: opt-in deposition issues. | C. Depositions |
| O&G | 13450 | 10/30/2015 | Michael N. Litrownik | 0.20 | Correspondence to opposing counsel D. Salazar-Austin re: data requests. | D. Doc. Revw. |
| O&G | 13451 | 10/30/2015 | Michael N. Litrownik | 0.30 | Finalize and file letter to Judge Margolis re electronically stored information. | B. Discovery |
| O&G | 13452 | 10/30/2015 | Michael N. Litrownik | 0.60 | Redact, bates stamp and produce opt-in documents. | B. Discovery |
| O&G | 13453 | 10/30/2015 | Jeffrey M. Domanico | 0.10 | Remove co-counsel from email group. | B. Discovery |
| O&G | 13454 | 10/30/2015 | Jeffrey M. Domanico | 1.50 | Edit letter re electronically stored information. | D. Doc. Revw. |
| O&G | 13455 | 10/30/2015 | Jeffrey M. Domanico | 0.40 | Deposition prep discussions. | B. Discovery |
| O&G | 13456 | 10/30/2015 | Jeffrey M. Domanico | 0.90 | Discussions with team re damages calculations and Rule 23 subclass strategy. | F. Strategy |
| O&G | 13457 | 10/30/2015 | Jahan C. Sagafi | 0.70 | Review and edit letter to Judge Margolis re electronically stored information. | B. Discovery |
| O&G | 13458 | 10/30/2015 | Jahan C. Sagafi | 0.50 | Telephone conference with JCS re Defendant's organizational structure and mediation brief. | C. Depositions |
| O&G | 13459 | 10/30/2015 | Jahan C. Sagafi | 0.20 | Review opt-in documents for production. | E. Motions |
| O&G | 13460 | 10/30/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL and JMD1 re document production for opt-in. | B. Discovery |
| O&G | 13461 | 10/30/2015 | Elizabeth Stork | 0.50 | Review opt-in deposition testimony for information on Defendant's organizational layers. | H. Settlement |
| O&G | 13462 | 10/30/2015 | Elizabeth Stork | 0.10 | Correspondence with MAL and TSA re deposition digests. | D. Doc. Revw. |
| O&G | 13463 | 10/30/2015 | Elizabeth Stork | 0.10 | Correspondence with DAB re opt-in contact information. | B. Discovery |
| O&G | 13464 | 10/30/2015 | Elizabeth Stork | 0.10 | Correspondence with DAB re telephone conference with opt-in. | C. Depositions |
| O&G | 13465 | 10/30/2015 | Elizabeth Stork | 0.40 | Identify Sedona Conference principles re: sampling and search testing for electronically stored information letter briefing background. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13466 | 10/30/2015 | Elizabeth Stork | 1.30 | Review JCS edits to letter brief to Judge Margolis re: electronically stored information and edit. | F. Strategy |
| O&G | 13467 | 10/30/2015 | Elizabeth Stork | 0.80 | Review correspondence from opposing counsel D. Salazar-Austin re: data issues; prepare initial schedule of opt-in depositions; review data; correspondence to opposing counsel D. Salazar-Austin re: same. | B. Discovery |
| O&G | 13468 | 10/30/2015 | Daniel Stromberg | 0.40 | Review letter re electronically stored information; correspondence with JCS and DXS re: same. | B. Discovery |
| O&G | 13469 | 10/30/2015 | Daniel Stromberg | 1.30 | Send opt-in documents to e-discovery vendor to upload to e-discovery software; review same for privilege info. | B. Discovery |
| O&G | 13470 | 11/1/2015 | Elizabeth Stork | 0.50 | Revise deposition digest template in preparation for drafting mediation brief. | H. Settlement |
| O&G | 13471 | 11/1/2015 | Elizabeth Stork | 2.00 | Research administrative exemption in preparation for drafting mediation brief. | H. Settlement |
| O&G | 13472 | 11/1/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re lawsuit update request. | A. Investigation |
| O&G | 13473 | 11/1/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re deposition. | C. Depositions |
| O&G | 13474 | 11/1/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition. | C. Depositions |
| O&G | 13475 | 11/1/2015 | Elizabeth Stork | 0.50 | Correspondence with opt-in re responses to document requests. | B. Discovery |
| O&G | 13476 | 11/2/2015 | Tanisha Shafer-Arata | 0.70 | [NXR] Compile binder for deposition. | C. Depositions |
| O&G | 13477 | 11/2/2015 | Part Time Paralegal | 0.20 | Correspondence to opposing counsel D. Salazar-Austin re: data issues. | C. Depositions |
| O&G | 13478 | 11/2/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS re: updates to opt-in deposition issues. | B. Discovery |
| O&G | 13479 | 11/2/2015 | Michael N. Litrownik | 0.80 | Correspondence with EVS, TSA, and co-counsel re: opt-in deposition documents and deposition schedules and logistics. | C. Depositions |
| O&G | 13480 | 11/2/2015 | Michael N. Litrownik | 0.60 | Conference with EVS and TSA re: deposition digests. | C. Depositions |
| O&G | 13481 | 11/2/2015 | Michael N. Litrownik | 0.50 | Pull documents for opt-in deposition binder. | C. Depositions |
| O&G | 13482 | 11/2/2015 | Marco A. Lopez | 0.10 | Update contact information for class member. | C. Depositions |
| O&G | 13483 | 11/2/2015 | Jeffrey M. Domanico | 0.20 | Save client documents to case file. | C. Depositions |
| O&G | 13484 | 11/2/2015 | Jeffrey M. Domanico | 0.20 | Revise and recirculate deposition digest template to TSA and MAL with MNL edits. | F. Strategy |
| O&G | 13485 | 11/2/2015 | Jeffrey M. Domanico | 1.10 | Research document preservation obligations re social media profiles. | F. Strategy |
| O&G | 13486 | 11/2/2015 | Elizabeth Stork | 0.10 | Review preservation letter to send to Plaintiffs. | C. Depositions |
| O&G | 13487 | 11/2/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition documents. | E. Motions |
| O&G | 13488 | 11/2/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re deposition. | A. Investigation |
| O&G | 13489 | 11/2/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel T. Jackson re documents for opt-ins. | C. Depositions |
| O&G | 13490 | 11/2/2015 | Elizabeth Stork | 0.60 | Telephone conference with TSA and MAL re deposition digests in preparation for mediation brief. | C. Depositions |
| O&G | 13491 | 11/2/2015 | Elizabeth Stork | 0.10 | Correspondence with E. Hinton re referral. | B. Discovery |
| O&G | 13492 | 11/2/2015 | Elizabeth Stork | 0.20 | Telephone conference with E. Hinton re case late opt-in rights and referral. | H. Settlement |
| O&G | 13493 | 11/2/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re production of opt-in documents. | A. Investigation |
| O&G | 13494 | 11/2/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re deposition documents. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 13495 | 11/2/2015 | Elizabeth Stork | 0.30 | Correspondence with co-counsel T. Jackson re deposition scheduling and opt-in documents. | B. Discovery |
| O&G | 13496 | 11/2/2015 | Elizabeth Stork | 0.60 | Review deposition transcripts and revise deposition digest chart in preparation for teleconference with TSA and MAL re digests for mediation brief. | C. Depositions |
| O&G | 13497 | 11/2/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 13498 | 11/2/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 13499 | 11/2/2015 | Elizabeth Stork | 0.40 | Revise opt-in deposition scheduling chart. | C. Depositions |
| O&G | 13500 | 11/2/2015 | Elizabeth Stork | 0.10 | Correspondence with TSA re deposition scheduling. | C. Depositions |
| O&G | 13501 | 11/2/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13502 | 11/2/2015 | Elizabeth Stork | 0.50 | Correspondence with opt-in Plaintiffs selected for depositions. | C. Depositions |
| O&G | 13503 | 11/2/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re documents responsive to requests for production. | C. Depositions |
| O&G | 13504 | 11/2/2015 | Elizabeth Stork | 0.70 | Update Fowler time report with integers to represent hours worked per JCS. | C. Depositions |
| O&G | 13505 | 11/2/2015 | Darryl A. Bailey | 0.20 | Revise deposition digest template; correspondence to EVS re: same. | A. Investigation |
| O&G | 13506 | 11/2/2015 | Daniel Stromberg | 1.10 | Obtain recent opt-in contact information; update list. | A. Investigation |
| O&G | 13507 | 11/3/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with EVS re: agenda for team call. | C. Depositions |
| O&G | 13508 | 11/3/2015 | Michael N. Litrownik | 0.10 | Review correspondence from EVS re: data layers. | F. Strategy |
| O&G | 13509 | 11/3/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS re: opt-in deposition and document issues. | D. Doc. Revw. |
| O&G | 13510 | 11/3/2015 | Michael N. Litrownik | 0.10 | Prepare for team meeting re discovery strategy. | C. Depositions |
| O&G | 13511 | 11/3/2015 | Jahan C. Sagafi | 0.40 | Review deposition scheduling correspondence. | B. Discovery |
| O&G | 13512 | 11/3/2015 | Elizabeth Stork | 2.00 | Review Defendant deposition testimony for analysis of Defendant's organizational structure in preparation for mediation briefing and further discovery. | C. Depositions |
| O&G | 13513 | 11/3/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13514 | 11/3/2015 | Elizabeth Stork | 0.10 | Revise and circulate Plaintiffs' counsel call agenda. | C. Depositions |
| O&G | 13515 | 11/3/2015 | Elizabeth Stork | 0.30 | Review letters to court re discovery disputes in preparation for drafting Plaintiffs' counsel bi-weekly call agenda. | C. Depositions |
| O&G | 13516 | 11/3/2015 | Elizabeth Stork | 0.50 | Review prior document productions and tracking spreadsheet in relation to opt-in deposition preparation. | F. Strategy |
| O&G | 13517 | 11/3/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition. | F. Strategy |
| O&G | 13518 | 11/3/2015 | Elizabeth Stork | 0.30 | Correspondence with opt-in re production of documents. | C. Depositions |
| O&G | 13519 | 11/3/2015 | Elizabeth Stork | 0.30 | Correspondence with opt-in re documents to produce to Defendant and deposition scheduling. | C. Depositions |
| O&G | 13520 | 11/3/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re deposition. | B. Discovery |
| O&G | 13521 | 11/3/2015 | Elizabeth Stork | 1.30 | Draft agenda for Plaintiffs' counsel bi-weekly status call. | C. Depositions |
| O&G | 13522 | 11/3/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel G. Casey, J. Schott, DAB, MNL and JMD1 re deposition exhibits for opt-in. | C. Depositions |
| O&G | 13523 | 11/3/2015 | Elizabeth Stork | 0.30 | Conference with DAB re document production tracking. | F. Strategy |
| O&G | 13524 | 11/3/2015 | Elizabeth Stork | 0.30 | Review documents for production for opt-in. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 13525 | 11/3/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition. | B. Discovery |
| O&G | 13526 | 11/3/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re opt-in deposition. | D. Doc. Revw. |
| O&G | 13527 | 11/3/2015 | Elizabeth Stork | 0.90 | Review Defendant's correspondence re electronically stored information to Judge Margolis. | C. Depositions |
| O&G | 13528 | 11/3/2015 | Darryl A. Bailey | 2.00 | Update class member contact list; gather opt-in exhibit, and production documents from case file; update discovery log. | B. Discovery |
| O&G | 13529 | 11/3/2015 | Daniel Stromberg | 0.10 | Correspondence with co-counsel T. Jackson re Kansas City area opt-in depositions. | B. Discovery |
| O&G | 13530 | 11/4/2015 | Tanisha Shafer-Arata | 0.50 | Correspondence with JCS and co-counsel T. Jackson re: opt-in. | C. Depositions |
| O&G | 13531 | 11/4/2015 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re: digest project. | A. Investigation |
| O&G | 13532 | 11/4/2015 | Michael N. Litrownik | 0.30 | Telephone conference with JCS re: discovery and data issues. | D. Doc. Revw. |
| O&G | 13533 | 11/4/2015 | Michael N. Litrownik | 0.50 | Correspondence to opposing counsel D. Salazar-Austin re: opt-in deposition schedules and issues. | C. Depositions |
| O&G | 13534 | 11/4/2015 | Michael N. Litrownik | 0.80 | Telephone conference with Plaintiffs' counsel re: mediation, discovery, and other issues. | B. Discovery |
| O&G | 13535 | 11/4/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: opt-in depositions. | C. Depositions |
| O&G | 13536 | 11/4/2015 | Michael N. Litrownik | 0.20 | Correspondence with co-counsel T. Jackson re: opt-in issues. | H. Settlement |
| O&G | 13537 | 11/4/2015 | Michael N. Litrownik | 0.70 | Conference with EVS re: discovery, opt-in deposition and document issues, and other matters. | C. Depositions |
| O&G | 13538 | 11/4/2015 | Michael N. Litrownik | 0.50 | Telephone conference with EVS re: Defendant deposition digest assignment. | A. Investigation |
| O&G | 13539 | 11/4/2015 | Michael N. Litrownik | 0.30 | Conference with EVS re layer data. | C. Depositions |
| O&G | 13540 | 11/4/2015 | Melissa Phatharanavik | 0.80 | Edit layer data. | C. Depositions |
| O&G | 13541 | 11/4/2015 | Jeffrey M. Domanico | 0.30 | Save client documents to case file. | A. Investigation |
| O&G | 13542 | 11/4/2015 | Jeffrey M. Domanico | 1.10 | Team call and follow-up re discovery and mediation. | B. Discovery |
| O&G | 13543 | 11/4/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with co-counsel re opt-in data. | B. Discovery |
| O&G | 13544 | 11/4/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with JMD1 and TSA re letter to unreachable opt-in Plaintiffs. | F. Strategy |
| O&G | 13545 | 11/4/2015 | Jahan C. Sagafi | 0.20 | Telephone conference with opt-in re documents to produce. | H. Settlement |
| O&G | 13546 | 11/4/2015 | Jahan C. Sagafi | 0.10 | Telephone conference with TSA re deposition digests. | A. Investigation |
| O&G | 13547 | 11/4/2015 | Elizabeth Stork | 0.30 | Conference with MNL and JCS re data requests from Defendant. | A. Investigation |
| O&G | 13548 | 11/4/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re opt-out letter to client. | B. Discovery |
| O&G | 13549 | 11/4/2015 | Elizabeth Stork | 0.30 | Telephone conference with client re opting out of lawsuit. | C. Depositions |
| O&G | 13550 | 11/4/2015 | Elizabeth Stork | 0.80 | Bi-weekly Plaintiffs' counsel status call. | B. Discovery |
| O&G | 13551 | 11/4/2015 | Elizabeth Stork | 0.10 | Telephone conference with MP re deposition digest project. | A. Investigation |
| O&G | 13552 | 11/4/2015 | Elizabeth Stork | 0.10 | Conference with JMD1 re layer data analysis. | A. Investigation |
| O&G | 13553 | 11/4/2015 | Elizabeth Stork | 0.30 | Correspondence with MNL re deposition digest apportionment among counsel. | F. Strategy |
| O&G | 13554 | 11/4/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re layer data analysis. | C. Depositions |
| O&G | 13555 | 11/4/2015 | Elizabeth Stork | 0.10 | Correspondence with MP and MNL re deposition digest project in preparation for mediation brief drafting. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 13556 | 11/4/2015 | Elizabeth Stork | 0.70 | Conference with MNL re mediation brief, deposition digests, deposition scheduling and 30b6 discovery. | C. Depositions |
| O&G | 13557 | 11/4/2015 | Elizabeth Stork | 0.30 | Correspondence with MNL re deposition scheduling. | B. Discovery |
| O&G | 13558 | 11/4/2015 | Elizabeth Stork | 0.50 | Review and revise opt-in deposition chart in preparation for meeting with MNL re deposition scheduling. | C. Depositions |
| O&G | 13559 | 11/4/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 13560 | 11/4/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re errata. | C. Depositions |
| O&G | 13561 | 11/4/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re errata. | C. Depositions |
| O&G | 13562 | 11/4/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re lawsuit update. | C. Depositions |
| O&G | 13563 | 11/4/2015 | Elizabeth Stork | 0.80 | Bi-weekly status call. | C. Depositions |
| O&G | 13564 | 11/4/2015 | Elizabeth Stork | 0.30 | Review prior correspondence re: data; correspondence to opposing counsel D. Salazar-Austin re: data. | A. Investigation |
| O&G | 13565 | 11/4/2015 | Darryl A. Bailey | 0.20 | Draft opt-out letter for client; finalize and send same via Fed-Ex. | B. Discovery |
| O&G | 13566 | 11/4/2015 | Daniel Stromberg | 4.90 | Prepare binder re deposition transcripts; update production log. | F. Strategy |
| O&G | 13567 | 11/5/2015 | Tanisha Shafer-Arata | 0.40 | Telephone conference with JCS and co-counsel T. Jackson re: opt-in deposition. | C. Depositions |
| O&G | 13568 | 11/5/2015 | Michael N. Litrownik | 0.30 | Correspondence with Plaintiffs' counsel re: deposition digests. | C. Depositions |
| O&G | 13569 | 11/5/2015 | Michael N. Litrownik | 0.90 | Telephone conference with co-counsel D. Ranahan and co-counsel G. Casey re: case status and strategy. | C. Depositions |
| O&G | 13570 | 11/5/2015 | Michael N. Litrownik | 0.10 | Correspondence to opposing counsel D. Salazar-Austin re: data. | F. Strategy |
| O&G | 13571 | 11/5/2015 | Michael N. Litrownik | 0.70 | Update deposition spreadsheet. | B. Discovery |
| O&G | 13572 | 11/5/2015 | Jeffrey M. Domanico | 0.20 | Send opt-in transcripts to co-counsel. | C. Depositions |
| O&G | 13573 | 11/5/2015 | Jeffrey M. Domanico | 0.30 | Update production log. | A. Investigation |
| O&G | 13574 | 11/5/2015 | Jeffrey M. Domanico | 0.10 | Prepare letters to non-responsive opt-ins. | B. Discovery |
| O&G | 13575 | 11/5/2015 | Jeffrey M. Domanico | 0.10 | Calendar new deposition times for opt-ins. | A. Investigation |
| O&G | 13576 | 11/5/2015 | Jeffrey M. Domanico | 0.10 | Save Defendant's supplemental production to case file. | C. Depositions |
| O&G | 13577 | 11/5/2015 | Jeffrey M. Domanico | 0.10 | Discussions with team re deposition strategy. | B. Discovery |
| O&G | 13578 | 11/5/2015 | Jahan C. Sagafi | 0.10 | Discussions re opt-in deposition. | C. Depositions |
| O&G | 13579 | 11/5/2015 | Jahan C. Sagafi | 0.90 | Review draft letter brief response re electronically stored information and advise. | C. Depositions |
| O&G | 13580 | 11/5/2015 | Darryl A. Bailey | 6.50 | Email reviewing, conference calling, assignment preparing; depo digesting Opt-In outreach and internal requests emailing; deposition scheduling. | B. Discovery |
| O&G | 13581 | 11/5/2015 | Daniel Stromberg | 5.70 | Telephone conference with class member re contact information; update production log; edit discovery spreadsheet. | B. Discovery |
| O&G | 13582 | 11/6/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in deposition schedules. | C. Depositions |
| O&G | 13583 | 11/6/2015 | Michael N. Litrownik | 0.10 | Oversee filing of response letter. | C. Depositions |
| O&G | 13584 | 11/6/2015 | Michael N. Litrownik | 1.40 | Revise response letter re electronically stored information. | B. Discovery |
| O&G | 13585 | 11/6/2015 | Michael N. Litrownik | 0.20 | Correspondence with Plaintiffs' counsel re: opt-in deposition logistics. | B. Discovery |
| O&G | 13586 | 11/6/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: mediation issues. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13587 | 11/6/2015 | Michael N. Litrownik | 0.30 | Finalize and file letter response re electronically stored information production. | C. Depositions |
| O&G | 13588 | 11/6/2015 | Michael N. Litrownik | 0.20 | Review opt-in emails on e-discovery software. | H. Settlement |
| O&G | 13589 | 11/6/2015 | Michael N. Litrownik | 0.30 | Correspondence with MP, TSA and MAL re deposition digest project. | C. Depositions |
| O&G | 13590 | 11/6/2015 | Melissa Phatharanavik | 0.10 | Correspondence with JMD1 re J. opt-in errata sheet. | C. Depositions |
| O&G | 13591 | 11/6/2015 | Jeffrey M. Domanico | 0.30 | Correspondence with opt-in re deposition rescheduling. | B. Discovery |
| O&G | 13592 | 11/6/2015 | Jeffrey M. Domanico | 0.90 | Prepare pro hac vice motion papers re EVS. | D. Doc. Revw. |
| O&G | 13593 | 11/6/2015 | Elizabeth Stork | 6.50 | Email reviewing, conference calling, assignment preparing; depo digesting Opt-In outreach and internal requests emailing; deposition scheduling. | C. Depositions |
| O&G | 13594 | 11/6/2015 | Elizabeth Stork | 0.60 | Revise letter re electronically stored information; cite-check. | C. Depositions |
| O&G | 13595 | 11/6/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re: deposition; correspondence with EVS re: same. | C. Depositions |
| O&G | 13596 | 11/6/2015 | Darryl A. Bailey | 4.30 | Review deposition digest template and categories. Review completed deposition digests for case. Read deposition transcripts; work on digest. | F. Strategy |
| O&G | 13597 | 11/6/2015 | Darryl A. Bailey | 3.00 | Update discovery log; update opt-in contact list. | B. Discovery |
| O&G | 13598 | 11/9/2015 | Tanisha Shafer-Arata | 1.00 | Conference with EVS re: mediation statement, opt-in discovery, and other issues. | C. Depositions |
| O&G | 13599 | 11/9/2015 | Michael N. Litrownik | 0.40 | Edit deponent spreadsheet. | A. Investigation |
| O&G | 13600 | 11/9/2015 | Michael N. Litrownik | 0.10 | Save deposition exhibits to case file. | B. Discovery |
| O&G | 13601 | 11/9/2015 | Michael N. Litrownik | 0.10 | Save client documents to case file. | H. Settlement |
| O&G | 13602 | 11/9/2015 | Melissa Phatharanavik | 0.70 | Discussions re deposition strategy. | C. Depositions |
| O&G | 13603 | 11/9/2015 | Jeffrey M. Domanico | 3.00 | Review and analyze layer data reflecting Defendant's organizational divisions along with Defendant's document productions and deposition testimony, in preparation for drafting mediation brief. | A. Investigation |
| O&G | 13604 | 11/9/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with MNL re errata for opt-in's deposition. | C. Depositions |
| O&G | 13605 | 11/9/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with MNL re opt-in deposition scheduling. | C. Depositions |
| O&G | 13606 | 11/9/2015 | Jeffrey M. Domanico | 0.30 | Telephone conference with M. Decker re mediation brief. | F. Strategy |
| O&G | 13607 | 11/9/2015 | Jahan C. Sagafi | 0.10 | Correspondence with M. Decker, D. Hutchinson, and MNL re mediation brief drafting. | C. Depositions |
| O&G | 13608 | 11/9/2015 | Elizabeth Stork | 0.40 | Review letter to opt-in Plaintiffs re deposition. | H. Settlement |
| O&G | 13609 | 11/9/2015 | Elizabeth Stork | 0.30 | Correspondence with JMD1, TSA and MNL re opt-in deponents and document requests. | C. Depositions |
| O&G | 13610 | 11/9/2015 | Elizabeth Stork | 0.20 | Review letter to opt-in Plaintiffs re depositions and circulate proposed edits to JMD1, TSA and MNL. | C. Depositions |
| O&G | 13611 | 11/9/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re preservation letter sent to opt-in. | H. Settlement |
| O&G | 13612 | 11/9/2015 | Elizabeth Stork | 0.40 | Correspondence with JCS and MNL re opt-in deposition issues and responses to document production requests. | H. Settlement |
| O&G | 13613 | 11/9/2015 | Elizabeth Stork | 0.90 | Conference with MNL re mediation brief and opt-in depositions. | C. Depositions |
| O&G | 13614 | 11/9/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 and TSA re unreachable opt-in Plaintiffs selected for depositions. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 13615 | 11/9/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re opt-in's deposition. | A. Investigation |
| O&G | 13616 | 11/9/2015 | Elizabeth Stork | 0.30 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 13617 | 11/9/2015 | Elizabeth Stork | 0.20 | Review non-responsive letter; correspondence to EVS and JMD1 re: same. | C. Depositions |
| O&G | 13618 | 11/9/2015 | Elizabeth Stork | 0.50 | Review requests for production of documents to opt-ins; conference with EVS re: same. | F. Strategy |
| O&G | 13619 | 11/9/2015 | Elizabeth Stork | 3.50 | Read deposition transcripts; work on deposition digests. | C. Depositions |
| O&G | 13620 | 11/9/2015 | Elizabeth Stork | 1.20 | Draft letters to unresponsive opt-ins; finalize and send via Fed-Ex. | C. Depositions |
| O&G | 13621 | 11/9/2015 | Darryl A. Bailey | 6.00 | Prepare draft pro hac vice motion papers re EVS; update discovery log. | B. Discovery |
| O&G | 13622 | 11/10/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with JCS and Plaintiffs' counsel re: team call. | C. Depositions |
| O&G | 13623 | 11/10/2015 | Michael N. Litrownik | 0.50 | Correspondence with EVS and Plaintiffs' counsel re: opt-in deposition issues . | F. Strategy |
| O&G | 13624 | 11/10/2015 | Michael N. Litrownik | 0.10 | Email re: deposition digests. | C. Depositions |
| O&G | 13625 | 11/10/2015 | Melissa Phatharanavik | 0.30 | Send non responsive letter to opt-ins. | C. Depositions |
| O&G | 13626 | 11/10/2015 | Marco A. Lopez | 1.20 | Detailed discovery/doc production spreadsheet. | C. Depositions |
| O&G | 13627 | 11/10/2015 | Jeffrey M. Domanico | 0.10 | Discussions re 30(b)(6) deposition preparations. | A. Investigation |
| O&G | 13628 | 11/10/2015 | Jeffrey M. Domanico | 0.20 | Discussions re opt-in depositions. | B. Discovery |
| O&G | 13629 | 11/10/2015 | Jahan C. Sagafi | 3.00 | Review 30(b)(6) depositions in preparation for drafting mediation brief. | C. Depositions |
| O&G | 13630 | 11/10/2015 | Jahan C. Sagafi | 0.50 | Correspondence with MNL re upcoming meet and confer telephone conference with opposing counsel D. Salazar-Austin. | C. Depositions |
| O&G | 13631 | 11/10/2015 | Elizabeth Stork | 0.10 | Review opt-in discovery correspondence with MNL, TSA, J. Schott. | H. Settlement |
| O&G | 13632 | 11/10/2015 | Elizabeth Stork | 0.30 | Telephone conference with JCS re opt-in discovery issues. | B. Discovery |
| O&G | 13633 | 11/10/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re deposition scheduling. | C. Depositions |
| O&G | 13634 | 11/10/2015 | Elizabeth Stork | 0.10 | Telephone conference with JMD1 re document production tracker. | B. Discovery |
| O&G | 13635 | 11/10/2015 | Elizabeth Stork | 2.90 | Draft mediation brief. | C. Depositions |
| O&G | 13636 | 11/10/2015 | Elizabeth Stork | 0.30 | Correspondence with TSA and MNL re opt-in deposition scheduling. | B. Discovery |
| O&G | 13637 | 11/10/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS and MNL re 30(b)(6) depositions. | H. Settlement |
| O&G | 13638 | 11/10/2015 | Elizabeth Stork | 0.40 | Telephone conference with MP re deposition digests. | C. Depositions |
| O&G | 13639 | 11/10/2015 | Elizabeth Stork | 0.30 | Correspondence with R. Malikiel, M. Decker, MNL, G. Casey and D. Ranahan re opt-in deposition scheduling. | C. Depositions |
| O&G | 13640 | 11/10/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13641 | 11/10/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 and DAB re document production index. | C. Depositions |
| O&G | 13642 | 11/10/2015 | Elizabeth Stork | 1.30 | Update deposition log. | C. Depositions |
| O&G | 13643 | 11/10/2015 | Elizabeth Stork | 4.50 | Email reviewing, conference calling, assignment preparing; depo digesting Opt-In outreach and internal requests emailing; deposition scheduling. | B. Discovery |
| O&G | 13644 | 11/10/2015 | Darryl A. Bailey | 7.00 | Read deposition transcripts; work on deposition digests. Call with EVS. Emails to EVS. | C. Depositions |
| O&G | 13645 | 11/11/2015 | Tanisha Shafer-Arata | 1.10 | Telephone conference with Plaintiffs' counsel and EVS and DSS re: data and opt-in discovery issues. | C. Depositions |
| O&G | 13646 | 11/11/2015 | Michael N. Litrownik | 0.20 | Telephone conference with EVS re: data issues. | D. Doc. Revw. |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13647 | 11/11/2015 | Michael N. Litrownik | 0.70 | Telephone conference with Plaintiffs' counsel re: opt-in deposition and discovery and mediation issues. | B. Discovery |
| O&G | 13648 | 11/11/2015 | Michael N. Litrownik | 0.60 | Preparation for meet and confer with Defendant re: data and opt-in discovery. | B. Discovery |
| O&G | 13649 | 11/11/2015 | Michael N. Litrownik | 0.40 | Conference with EVS re: opt-in issues and layer and class data. | B. Discovery |
| O&G | 13650 | 11/11/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: opt-in issues. | C. Depositions |
| O&G | 13651 | 11/11/2015 | Michael N. Litrownik | 0.30 | Calendar tentative depositions. | B. Discovery |
| O&G | 13652 | 11/11/2015 | Michael N. Litrownik | 0.60 | Review opt-ins' deposition digests in preparation for drafting mediation brief. | A. Investigation |
| O&G | 13653 | 11/11/2015 | Michael N. Litrownik | 0.20 | Telephone conference with opt-in re opt-in deposition. | A. Investigation |
| O&G | 13654 | 11/11/2015 | Jeffrey M. Domanico | 0.40 | Review opt-in discovery correspondence between MNL and opposing counsel D. Salazar-Austin. | C. Depositions |
| O&G | 13655 | 11/11/2015 | Jahan C. Sagafi | 2.40 | Draft mediation brief. | B. Discovery |
| O&G | 13656 | 11/11/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re opting out. | H. Settlement |
| O&G | 13657 | 11/11/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re deposition scheduling. | C. Depositions |
| O&G | 13658 | 11/11/2015 | Elizabeth Stork | 0.20 | Conference with MNL re meet and confer. | C. Depositions |
| O&G | 13659 | 11/11/2015 | Elizabeth Stork | 0.80 | Meet and confer teleconference with opposing counsel D. Salazar-Austin, co-counsel B. Anders, DXS, MNL. | H. Settlement |
| O&G | 13660 | 11/11/2015 | Elizabeth Stork | 0.10 | Telephone conference with MNL re Plaintiffs' counsel call. | A. Investigation |
| O&G | 13661 | 11/11/2015 | Elizabeth Stork | 0.70 | Attend Plaintiffs' counsel status call. | C. Depositions |
| O&G | 13662 | 11/11/2015 | Elizabeth Stork | 0.40 | Telephone conference with opt-in re responses to requests for production. | B. Discovery |
| O&G | 13663 | 11/11/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re opt-in depositions and draft mediation brief. | B. Discovery |
| O&G | 13664 | 11/11/2015 | Elizabeth Stork | 0.40 | Conference with MNL re opt-in depositions and draft mediation brief. | F. Strategy |
| O&G | 13665 | 11/11/2015 | Elizabeth Stork | 0.40 | Correspondence with MNL re opt-ins' document production and deposition. | F. Strategy |
| O&G | 13666 | 11/11/2015 | Elizabeth Stork | 0.20 | Advise MNL re: database field queries re: Defendant's database reports. | B. Discovery |
| O&G | 13667 | 11/11/2015 | Elizabeth Stork | 0.80 | Meet and confer with defense counsel re: electronically stored information sources. | C. Depositions |
| O&G | 13668 | 11/11/2015 | Elizabeth Stork | 7.00 | Email reviewing, conference calling, assignment preparing; depo digesting Opt-In outreach and internal requests emailing; deposition scheduling. | C. Depositions |
| O&G | 13669 | 11/11/2015 | Elizabeth Stork | 1.50 | Analyze discovery issues raised by Defendant; review data and documents; correspondence to JCS and Plaintiffs' counsel re: same. | C. Depositions |
| O&G | 13670 | 11/11/2015 | Daniel Stromberg | 0.80 | Review notes from meet and confer; correspondence to JCS re: same. | B. Discovery |
| O&G | 13671 | 11/11/2015 | Daniel Stromberg | 0.40 | Discuss data deposition and meet and confer efforts; opt-in discovery. | B. Discovery |
| O&G | 13672 | 11/12/2015 | Tanisha Shafer-Arata | 0.20 | Correspondence with co-counsel T. Jackson and JCS re: opt-in discovery issues. | C. Depositions |
| O&G | 13673 | 11/12/2015 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiffs' counsel re: opt-in discovery issues. | B. Discovery |
| O&G | 13674 | 11/12/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: mediation statement. | B. Discovery |
| O&G | 13675 | 11/12/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: errata and transcript issues. | H. Settlement |
| O&G | 13676 | 11/12/2015 | Michael N. Litrownik | 0.10 | Update deposition calendar. | C. Depositions |
| O&G | 13677 | 11/12/2015 | Michael N. Litrownik | 0.30 | Draft stipulation of dismissal. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13678 | 11/12/2015 | Jeffrey M. Domanico | 0.20 | Discussions re opt-in discovery strategy. | C. Depositions |
| O&G | 13679 | 11/12/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with TSA re opt-in deposition. | F. Strategy |
| O&G | 13680 | 11/12/2015 | Jeffrey M. Domanico | 0.20 | Telephone conference with TSA re opt-in deposition. | C. Depositions |
| O&G | 13681 | 11/12/2015 | Jahan C. Sagafi | 5.90 | Draft mediation brief. | B. Discovery |
| O&G | 13682 | 11/12/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re discovery. | C. Depositions |
| O&G | 13683 | 11/12/2015 | Elizabeth Stork | 0.30 | Correspondence with JMD1 re layer data analysis and revisions to layer data chart. | C. Depositions |
| O&G | 13684 | 11/12/2015 | Elizabeth Stork | 0.30 | Correspondence with JMD1 re opt-in errata. | H. Settlement |
| O&G | 13685 | 11/12/2015 | Elizabeth Stork | 0.50 | Review pro hac vice application. | B. Discovery |
| O&G | 13686 | 11/12/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re errata for opt-in depositions. | B. Discovery |
| O&G | 13687 | 11/12/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 and TSA re opt-in document productions and depositions. | C. Depositions |
| O&G | 13688 | 11/12/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re responses to requests for production of documents. | F. Strategy |
| O&G | 13689 | 11/12/2015 | Elizabeth Stork | 1.30 | Calendar deposition notices. | C. Depositions |
| O&G | 13690 | 11/12/2015 | Elizabeth Stork | 0.10 | Update class member contact list. | C. Depositions |
| O&G | 13691 | 11/12/2015 | Elizabeth Stork | 0.30 | Telephone conference with class members re their deposition errata sheets. | B. Discovery |
| O&G | 13692 | 11/12/2015 | Darryl A. Bailey | 1.10 | Revise motion and affidavit re EVS pro hac vice admission. | C. Depositions |
| O&G | 13693 | 11/12/2015 | Darryl A. Bailey | 1.90 | Opt-in written discovery and deposition issues; prepare correspondence to opposing counsel D. Salazar-Austin re: same. | C. Depositions |
| O&G | 13694 | 11/12/2015 | Darryl A. Bailey | 0.70 | Fill out errata sheet for opt-ins; send same via Docusign. | F. Strategy |
| O&G | 13695 | 11/13/2015 | Tanisha Shafer-Arata | 0.60 | opt-in discovery issues. | C. Depositions |
| O&G | 13696 | 11/13/2015 | Michael N. Litrownik | 0.20 | Correspondence with MNL re deposition scheduling. | B. Discovery |
| O&G | 13697 | 11/13/2015 | Melissa Phatharanavik | 0.10 | Correspondence with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13698 | 11/13/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13699 | 11/13/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13700 | 11/13/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13701 | 11/13/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel G. Casey, co-counsel D. Ranahan, R. Malikiel, M. Decker, MNL re deposition digests. | C. Depositions |
| O&G | 13702 | 11/13/2015 | Elizabeth Stork | 4.20 | Draft mediation brief. | C. Depositions |
| O&G | 13703 | 11/13/2015 | Elizabeth Stork | 0.30 | Review pro hac vice application. | C. Depositions |
| O&G | 13704 | 11/13/2015 | Elizabeth Stork | 3.00 | Update deposition digest; read deposition transcript and add testimony to new template categories. | F. Strategy |
| O&G | 13705 | 11/13/2015 | Darryl A. Bailey | 2.20 | Finalize EVS pro hac motion and affidavit; prepare certificate of good standing request form; update opt-in stipulation of dismissal; revise deposition calendar entries;. | C. Depositions |
| O&G | 13706 | 11/14/2015 | Elizabeth Stork | 4.70 | Draft mediation brief. | H. Settlement |
| O&G | 13707 | 11/15/2015 | Tanisha Shafer-Arata | 1.50 | Depo Digesting. | D. Doc. Revw. |
| O&G | 13708 | 11/15/2015 | Elizabeth Stork | 7.50 | Draft mediation brief. | H. Settlement |
| O&G | 13709 | 11/16/2015 | Michael N. Litrownik | 0.50 | Correspondence to EVS and TSA re: opt-in deposition issues. | C. Depositions |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13710 | 11/16/2015 | Michael N. Litrownik | 0.30 | Correspondence with EVS re: opt-in issues. | F. Strategy |
| O&G | 13711 | 11/16/2015 | Jahan C. Sagafi | 0.70 | Discussions with team re opt-in deposition scheduling and defense. | C. Depositions |
| O&G | 13712 | 11/16/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS re opt-in discovery. | B. Discovery |
| O&G | 13713 | 11/16/2015 | Elizabeth Stork | 0.90 | Review opt-in personnel files for inclusion in mediation brief. | H. Settlement |
| O&G | 13714 | 11/16/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1, MNL and MXL re production of opt-in documents. | B. Discovery |
| O&G | 13715 | 11/16/2015 | Elizabeth Stork | 1.10 | Edit mediation brief. | H. Settlement |
| O&G | 13716 | 11/16/2015 | Elizabeth Stork | 0.20 | Correspondence with ADM re preparation of errata sheet for opt-in. | C. Depositions |
| O&G | 13717 | 11/16/2015 | Elizabeth Stork | 0.50 | Telephone conference with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13718 | 11/16/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13719 | 11/16/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13720 | 11/16/2015 | Elizabeth Stork | 0.80 | Correspondence with MNL re opt-in depositions. | C. Depositions |
| O&G | 13721 | 11/16/2015 | Elizabeth Stork | 0.10 | Correspondence with TSA re deposition scheduling. | C. Depositions |
| O&G | 13722 | 11/16/2015 | Elizabeth Stork | 0.60 | Review opt-in personnel file and documents to produce to Defendant. | D. Doc. Revw. |
| O&G | 13723 | 11/16/2015 | Darryl A. Bailey | 1.20 | Prepare documents re filing of EVS motion for admission pro hac vice; review opt-in deponent list re job titles. | A. Investigation |
| O&G | 13724 | 11/17/2015 | NY Student Law Clerk | 0.70 | [JSZ] Research re spoliation of evidence. | E. Motions |
| O&G | 13725 | 11/17/2015 | Michael N. Litrownik | 0.60 | Various correspondence re: opt-in, discovery, mediation, and other issues. | H. Settlement |
| O&G | 13726 | 11/17/2015 | Michael N. Litrownik | 0.40 | Correspondence and telephone conference with EVS re: data issues. | B. Discovery |
| O&G | 13727 | 11/17/2015 | Michael N. Litrownik | 3.30 | Revise mediation statement. | H. Settlement |
| O&G | 13728 | 11/17/2015 | Michael N. Litrownik | 0.40 | Review deposition transcript of opt-in. | C. Depositions |
| O&G | 13729 | 11/17/2015 | Jeffrey M. Domanico | 1.80 | Edit layer data spreadsheet. | B. Discovery |
| O&G | 13730 | 11/17/2015 | Jeffrey M. Domanico | 0.30 | Train EVS re e-discovery software. | C. Depositions |
| O&G | 13731 | 11/17/2015 | Jeffrey M. Domanico | 0.10 | Discussion with team re mediation brief. | D. Doc. Revw. |
| O&G | 13732 | 11/17/2015 | Jahan C. Sagafi | 0.20 | Review co-counsel's deposition digest. | H. Settlement |
| O&G | 13733 | 11/17/2015 | Elizabeth Stork | 0.30 | Review MNL edits to mediation brief draft. | C. Depositions |
| O&G | 13734 | 11/17/2015 | Elizabeth Stork | 0.70 | Review opt-in documents. | H. Settlement |
| O&G | 13735 | 11/17/2015 | Elizabeth Stork | 0.50 | Correspondence with MNL re mediation brief and opt-in depositions. | D. Doc. Revw. |
| O&G | 13736 | 11/17/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 re errata. | C. Depositions |
| O&G | 13737 | 11/17/2015 | Elizabeth Stork | 1.10 | Review opt-in documents for production. | C. Depositions |
| O&G | 13738 | 11/17/2015 | Elizabeth Stork | 0.20 | Conference with JSZ re research on preservation of social media evidence. | D. Doc. Revw. |
| O&G | 13739 | 11/17/2015 | Elizabeth Stork | 0.30 | Review letter enclosing errata sheets and errata sheets for opt-ins. | B. Discovery |
| O&G | 13740 | 11/17/2015 | Elizabeth Stork | 0.10 | Telephone conference with MNL re class data. | C. Depositions |
| O&G | 13741 | 11/17/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re class list. | B. Discovery |
| O&G | 13742 | 11/17/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition. | F. Strategy |
| O&G | 13743 | 11/17/2015 | Elizabeth Stork | 0.20 | Conference with JMD1 re opt-in document review. | C. Depositions |
| O&G | 13744 | 11/17/2015 | Elizabeth Stork | 0.10 | Draft assignment for law clerk re preservation of social media evidence. | D. Doc. Revw. |
| O&G | 13745 | 11/17/2015 | Elizabeth Stork | 0.10 | Draft and circulate bi-weekly Plaintiffs' counsel call agenda. | B. Discovery |
| O&G | 13746 | 11/17/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re deposition scheduling. | F. Strategy |
| O&G | 13747 | 11/17/2015 | Elizabeth Stork | 0.10 | Correspondence with M. Decker re deposition digests and mediation brief. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13748 | 11/17/2015 | Elizabeth Stork | 0.60 | Telephone conference with M. Decker re deposition digests and class data. | C. Depositions |
| O&G | 13749 | 11/17/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition scheduling. | C. Depositions |
| O&G | 13750 | 11/17/2015 | Elizabeth Stork | 0.90 | Correspondence with ADM re hotel and travel booking for opt-in depositions. | C. Depositions |
| O&G | 13751 | 11/17/2015 | Elizabeth Stork | 0.10 | Correspondence with TSA re new opt-in scheduling information. | C. Depositions |
| O&G | 13752 | 11/17/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re deposition. | A. Investigation |
| O&G | 13753 | 11/17/2015 | Elizabeth Stork | 0.30 | draft cover letter re errata sheet; finalize and email. | C. Depositions |
| O&G | 13754 | 11/17/2015 | Darryl A. Bailey | 1.80 | Update deposition calendar; telephone conference with class member re class status; review opt-in deponent list re job titles. | C. Depositions |
| O&G | 13755 | 11/18/2015 | NY Student Law Clerk | 3.60 | [JSZ] Research re spoliation of evidence. | E. Motions |
| O&G | 13756 | 11/18/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: separation agreement issue. | A. Investigation |
| O&G | 13757 | 11/18/2015 | Michael N. Litrownik | 0.20 | Correspondence with JCS and M. Decker re: salary and hours data. | B. Discovery |
| O&G | 13758 | 11/18/2015 | Michael N. Litrownik | 1.10 | Telephone conference with Plaintiffs' counsel re: mediation and opt-in deposition issues. | C. Depositions |
| O&G | 13759 | 11/18/2015 | Michael N. Litrownik | 0.50 | Conference with EVS re: mediation, discovery,. | H. Settlement |
| O&G | 13760 | 11/18/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS re: agenda and other issues. | F. Strategy |
| O&G | 13761 | 11/18/2015 | Michael N. Litrownik | 0.10 | Send secure file transfer of salary data to co-counsel. | D. Doc. Revw. |
| O&G | 13762 | 11/18/2015 | Jeffrey M. Domanico | 0.40 | Edit layer data spreadsheet. | B. Discovery |
| O&G | 13763 | 11/18/2015 | Jeffrey M. Domanico | 0.90 | Compile list of documents received for each upcoming deponent. | B. Discovery |
| O&G | 13764 | 11/18/2015 | Jeffrey M. Domanico | 0.10 | Send EVS deposition defense documents. | C. Depositions |
| O&G | 13765 | 11/18/2015 | Jeffrey M. Domanico | 0.20 | Save and review Defendant's document production. | C. Depositions |
| O&G | 13766 | 11/18/2015 | Jeffrey M. Domanico | 0.30 | Rule 23 numerosity and strategy discussions. | B. Discovery |
| O&G | 13767 | 11/18/2015 | Jahan C. Sagafi | 0.70 | Mediation prep and damages analysis. | E. Motions |
| O&G | 13768 | 11/18/2015 | Jahan C. Sagafi | 0.40 | Review correspondence from JCS, M. Decker and MNL re damages for mediation brief. | H. Settlement |
| O&G | 13769 | 11/18/2015 | Elizabeth Stork | 0.10 | Telephone conference with M. Decker re mediation brief. | H. Settlement |
| O&G | 13770 | 11/18/2015 | Elizabeth Stork | 0.30 | Conference with MNL re depositions and mediation brief. | H. Settlement |
| O&G | 13771 | 11/18/2015 | Elizabeth Stork | 1.50 | Attend Plaintiffs' counsel bi-weekly status call. | H. Settlement |
| O&G | 13772 | 11/18/2015 | Elizabeth Stork | 1.10 | Draft outline of deposition preparation discussion for bi-weekly Plaintiffs' Counsel call. | F. Strategy |
| O&G | 13773 | 11/18/2015 | Elizabeth Stork | 0.40 | Correspondence with opt-in re deposition. | C. Depositions |
| O&G | 13774 | 11/18/2015 | Elizabeth Stork | 2.40 | Review MNL edits to draft mediation brief sections and revise accordingly. | C. Depositions |
| O&G | 13775 | 11/18/2015 | Elizabeth Stork | 0.20 | Correspondence with M. Decker re class list data. | H. Settlement |
| O&G | 13776 | 11/18/2015 | Elizabeth Stork | 0.80 | Evaluate weekly hours data Excel report per MNL. | B. Discovery |
| O&G | 13777 | 11/18/2015 | Darryl A. Bailey | 1.00 | Attend bi-weekly status conference. | C. Depositions |
| O&G | 13778 | 11/18/2015 | Daniel Stromberg | 0.60 | Review hours and salary data; correspondence to JCS and EVS re: same. | B. Discovery |
| O&G | 13779 | 11/18/2015 | Daniel Stromberg | 1.00 | Upload deposition exhibits to case file; update opt-in contact list. | F. Strategy |
| O&G | 13780 | 11/19/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS and M. Decker re: mediation brief. | H. Settlement |
| O&G | 13781 | 11/19/2015 | Michael N. Litrownik | 2.00 | Revise mediation brief. | H. Settlement |
| O&G | 13782 | 11/19/2015 | Michael N. Litrownik | 0.20 | Correspondence with M. Decker re: layer data. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 13783 | 11/19/2015 | Jeffrey M. Domanico | 0.20 | Review transcripts received for errata deadlines. | C. Depositions |
| O&G | 13784 | 11/19/2015 | Elizabeth Stork | 0.10 | Correspondence with MP re deposition digests. | C. Depositions |
| O&G | 13785 | 11/19/2015 | Elizabeth Stork | 0.10 | Correspondence with TSA and MNL re deposition scheduling. | C. Depositions |
| O&G | 13786 | 11/19/2015 | Elizabeth Stork | 0.20 | Review pro hac vice application. | F. Strategy |
| O&G | 13787 | 11/19/2015 | Elizabeth Stork | 4.00 | Revise mediation brief draft and incorporate sections from co-counsel. | H. Settlement |
| O&G | 13788 | 11/20/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS and TSA re: opt-in deposition scheduling updates. | C. Depositions |
| O&G | 13789 | 11/20/2015 | Michael N. Litrownik | 0.40 | Correspondence to opposing counsel D. Salazar-Austin re: discovery, opt-in, and other issues. | B. Discovery |
| O&G | 13790 | 11/20/2015 | Michael N. Litrownik | 0.30 | Review e-TES testimony. | D. Doc. Revw. |
| O&G | 13791 | 11/20/2015 | Michael N. Litrownik | 1.00 | Draft data letter. | B. Discovery |
| O&G | 13792 | 11/20/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: mediation brief. | H. Settlement |
| O&G | 13793 | 11/20/2015 | Jahan C. Sagafi | 0.30 | Edit letter to Defendant re data discovery. | B. Discovery |
| O&G | 13794 | 11/20/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re errata sheets. | C. Depositions |
| O&G | 13795 | 11/20/2015 | Elizabeth Stork | 0.10 | Review MNL letter to opposing counsel D. Salazar-Austin re data production. | D. Doc. Revw. |
| O&G | 13796 | 11/20/2015 | Elizabeth Stork | 0.60 | Review and revise summary of opt-in deposition scheduling status for MNL. | C. Depositions |
| O&G | 13797 | 11/20/2015 | Elizabeth Stork | 2.90 | Revise mediation brief. | H. Settlement |
| O&G | 13798 | 11/20/2015 | Elizabeth Stork | 0.10 | Telephone conference with M. Decker re deposition digests and mediation brief. | H. Settlement |
| O&G | 13799 | 11/20/2015 | Darryl A. Bailey | 1.40 | Prepare and ECF file EVS notice of appearance; obtain deposition transcript from court reporter; correspondence with class members re documents to be reviewed for pending depositions. | C. Depositions |
| O&G | 13800 | 11/22/2015 | Elizabeth Stork | 0.30 | Review deposition schedule and correspondence with JMD1 and DAB re document productions in advance of depositions. | C. Depositions |
| O&G | 13801 | 11/22/2015 | Elizabeth Stork | 0.80 | Draft deposition scheduling overview for co-counsel. | C. Depositions |
| O&G | 13802 | 11/22/2015 | Elizabeth Stork | 4.90 | Revise draft mediation brief. | H. Settlement |
| O&G | 13803 | 11/23/2015 | Tanisha Shafer-Arata | 0.30 | Correspondence with EVS re: opt-in. | A. Investigation |
| O&G | 13804 | 11/23/2015 | Michael N. Litrownik | 0.50 | Correspondence with EVS and Plaintiffs' counsel re: opt-in deposition logistics. | A. Investigation |
| O&G | 13805 | 11/23/2015 | Michael N. Litrownik | 0.10 | Draft opt-out letter. | C. Depositions |
| O&G | 13806 | 11/23/2015 | Michael N. Litrownik | 0.70 | Redact, bates stamp and produce opt-in document production. | C. Depositions |
| O&G | 13807 | 11/23/2015 | Michael N. Litrownik | 0.80 | Edit letter to defendant re data. | H. Settlement |
| O&G | 13808 | 11/23/2015 | Jeffrey M. Domanico | 0.10 | Discuss class member intake. | A. Investigation |
| O&G | 13809 | 11/23/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with JCS, MNL, DAB and JMD1 re opt-in. | B. Discovery |
| O&G | 13810 | 11/23/2015 | Jahan C. Sagafi | 0.30 | Review draft opt-out letter for opt-in. | B. Discovery |
| O&G | 13811 | 11/23/2015 | Jahan C. Sagafi | 0.60 | Review documents to be produced for opt-in deponents. | A. Investigation |
| O&G | 13812 | 11/23/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re telephone conference with opt-in. | A. Investigation |
| O&G | 13813 | 11/23/2015 | Elizabeth Stork | 0.40 | Telephone conference with opt-in re job classification question. | A. Investigation |
| O&G | 13814 | 11/23/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re class member question. | C. Depositions |
| O&G | 13815 | 11/23/2015 | Elizabeth Stork | 0.30 | Correspondence with co-counsel G. Casey and co-counsel D. Ranahan re opt-in depositions. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13816 | 11/23/2015 | Elizabeth Stork | 1.60 | Review opt-in documents for production to Defendant. | A. Investigation |
| O&G | 13817 | 11/23/2015 | Elizabeth Stork | 0.20 | Correspondence with co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey, M. Decker, co-counsel M. Levin-Gesundheit, M. Quinones, co-counsel K. Dermody, MNL, and JCS re opt-in deposition schedule. | A. Investigation |
| O&G | 13818 | 11/23/2015 | Elizabeth Stork | 0.60 | Draft schedule for opt-in depositions in New York. | C. Depositions |
| O&G | 13819 | 11/23/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re case update. | D. Doc. Revw. |
| O&G | 13820 | 11/23/2015 | Elizabeth Stork | 0.40 | Review EVS analysis re: opt-in deposition issues; correspondence to EVS re: same. | C. Depositions |
| O&G | 13821 | 11/23/2015 | Elizabeth Stork | 0.90 | Review mediation brief; correspondence to JCS re: same. | A. Investigation |
| O&G | 13822 | 11/23/2015 | Darryl A. Bailey | 1.70 | Telephone conference with class member re case status; pull class data information re same. | A. Investigation |
| O&G | 13823 | 11/23/2015 | Darryl A. Bailey | 0.20 | Telephone conference with opt-in re requested documents for deposition preparation;. | C. Depositions |
| O&G | 13824 | 11/24/2015 | Tanisha Shafer-Arata | 0.80 | [NSB] Prepare and Compile Deposition of binders. | A. Investigation |
| O&G | 13825 | 11/24/2015 | Part Time Paralegal | 0.20 | Correspondence with JCS re: master service agreements stipulation. | C. Depositions |
| O&G | 13826 | 11/24/2015 | Michael N. Litrownik | 0.20 | Review additional revisions re: data letter. | B. Discovery |
| O&G | 13827 | 11/24/2015 | Michael N. Litrownik | 0.40 | Correspondence with EVS re: Plaintiffs' counsel pro hac issues. | D. Doc. Revw. |
| O&G | 13828 | 11/24/2015 | Michael N. Litrownik | 1.00 | Revise mediation brief. | F. Strategy |
| O&G | 13829 | 11/24/2015 | Michael N. Litrownik | 0.30 | Correspondence with JCS and EVS re: mediation brief. | H. Settlement |
| O&G | 13830 | 11/24/2015 | Michael N. Litrownik | 0.20 | Review 30(b)(6) deposition transcript re: layer data. | H. Settlement |
| O&G | 13831 | 11/24/2015 | Michael N. Litrownik | 0.20 | Review and revise data letter. | D. Doc. Revw. |
| O&G | 13832 | 11/24/2015 | Michael N. Litrownik | 0.20 | Review Court order on electronically stored information issues. | D. Doc. Revw. |
| O&G | 13833 | 11/24/2015 | Michael N. Litrownik | 0.20 | Finalize and send letter re SA data to opposing counsel via email. | B. Discovery |
| O&G | 13834 | 11/24/2015 | Jeffrey M. Domanico | 0.20 | Finalize and send opt-out letter via FedEx. | B. Discovery |
| O&G | 13835 | 11/24/2015 | Jeffrey M. Domanico | 0.50 | Edits to letter re data. | A. Investigation |
| O&G | 13836 | 11/24/2015 | Jeffrey M. Domanico | 0.30 | Edits to and discussions re mediation brief. | C. Depositions |
| O&G | 13837 | 11/24/2015 | Jahan C. Sagafi | 0.40 | Telephone conference with opt-in re documents to produce. | B. Discovery |
| O&G | 13838 | 11/24/2015 | Jahan C. Sagafi | 1.80 | Analyze SA layer data for mediation brief. | H. Settlement |
| O&G | 13839 | 11/24/2015 | Elizabeth Stork | 0.10 | Review co-counsel M. Levin-Gesundheit pro hac vice application. | B. Discovery |
| O&G | 13840 | 11/24/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re documents to produce. | H. Settlement |
| O&G | 13841 | 11/24/2015 | Elizabeth Stork | 0.50 | Review deposition binders for opt-ins. | F. Strategy |
| O&G | 13842 | 11/24/2015 | Elizabeth Stork | 0.10 | Correspondence with M. Quinones and co-counsel M. Levin-Gesundheit re upcoming opt-in depositions. | B. Discovery |
| O&G | 13843 | 11/24/2015 | Elizabeth Stork | 0.30 | Correspondence with co-counsel D. Ranahan, co-counsel G. Casey, co-counsel M. Levin-Gesundheit and M. Quinones re pro hac vice admission. | C. Depositions |
| O&G | 13844 | 11/24/2015 | Elizabeth Stork | 0.10 | Review documents produced by Defendant. | C. Depositions |
| O&G | 13845 | 11/24/2015 | Elizabeth Stork | 0.20 | Review notice of appearance. | F. Strategy |
| O&G | 13846 | 11/24/2015 | Elizabeth Stork | 0.70 | Review documents from opt-in for production. | D. Doc. Revw. |
| O&G | 13847 | 11/24/2015 | Elizabeth Stork | 0.20 | Conference with MNL re mediation brief. | A. Investigation |
| O&G | 13848 | 11/24/2015 | Elizabeth Stork | 0.20 | Review documents from opt-in for production. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13849 | 11/24/2015 | Elizabeth Stork | 0.10 | Review Judge Margolis' electronically stored information order. | H. Settlement |
| O&G | 13850 | 11/24/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re electronically stored information order. | D. Doc. Revw. |
| O&G | 13851 | 11/24/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re Defendant's document productions for opt-ins. | B. Discovery |
| O&G | 13852 | 11/24/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re documents to produce. | B. Discovery |
| O&G | 13853 | 11/24/2015 | Elizabeth Stork | 0.10 | Review correspondence with opt-in re documents to produce. | B. Discovery |
| O&G | 13854 | 11/24/2015 | Elizabeth Stork | 1.50 | Review and revise draft letter re Defendant's data productions. | B. Discovery |
| O&G | 13855 | 11/24/2015 | Elizabeth Stork | 0.80 | Pull documents for deposition binders; edit deposition outline re same; send binders to co-counsel via FedEx. | D. Doc. Revw. |
| O&G | 13856 | 11/24/2015 | Darryl A. Bailey | 4.40 | Draft notice of appearance for EVS; ECF file same with court; Telephone conference with opt-in re documents to be used as deposition exhibits; calendar dates re scheduling order. | C. Depositions |
| O&G | 13857 | 11/25/2015 | Part Time Paralegal | 0.30 | [NSB] Print and compile documents for deposition of binder. | C. Depositions |
| O&G | 13858 | 11/25/2015 | Michael N. Litrownik | 0.40 | Prepare draft response to Defendant re: opt-in deposition and document issues. | C. Depositions |
| O&G | 13859 | 11/25/2015 | Michael N. Litrownik | 0.40 | Review correspondence and case law from opposing counsel D. Salazar-Austin re: opt-in deposition and document issues. | C. Depositions |
| O&G | 13860 | 11/25/2015 | Michael N. Litrownik | 0.80 | Correspondence with EVS and JCS re: opt-in deposition, document, and other issues. | C. Depositions |
| O&G | 13861 | 11/25/2015 | Jeffrey M. Domanico | 0.30 | Review class list for potential class member. | A. Investigation |
| O&G | 13862 | 11/25/2015 | Jeffrey M. Domanico | 0.40 | Bates stamp and redact documents. | B. Discovery |
| O&G | 13863 | 11/25/2015 | Jahan C. Sagafi | 0.20 | Correspondence re opt-in discovery. | B. Discovery |
| O&G | 13864 | 11/25/2015 | Elizabeth Stork | 0.30 | Correspondence with opposing counsel and Plaintiffs' counsel re producing documents for opt-ins. | B. Discovery |
| O&G | 13865 | 11/25/2015 | Elizabeth Stork | 0.10 | Telephone conference with staffing agency re opt-in resume. | A. Investigation |
| O&G | 13866 | 11/25/2015 | Elizabeth Stork | 0.10 | Correspondence with M. Quinones re opt-in depositions. | C. Depositions |
| O&G | 13867 | 11/25/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-ins re documents requested by Defendant. | B. Discovery |
| O&G | 13868 | 11/25/2015 | Elizabeth Stork | 0.70 | Correspondence with MNL, JCS and JMD1 re opt-in document productions. | B. Discovery |
| O&G | 13869 | 11/25/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel G. Casey re pro hac vice applications. | F. Strategy |
| O&G | 13870 | 11/25/2015 | Elizabeth Stork | 0.30 | Correspondence with co-counsel D. Ranahan and co-counsel G. Casey re opt-in documents. | D. Doc. Revw. |
| O&G | 13871 | 11/25/2015 | Elizabeth Stork | 0.40 | Review opt-in documents for production. | D. Doc. Revw. |
| O&G | 13872 | 11/25/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re additional documents for production. | B. Discovery |
| O&G | 13873 | 11/25/2015 | Elizabeth Stork | 0.20 | Review opt-in documents for production. | D. Doc. Revw. |
| O&G | 13874 | 11/25/2015 | Elizabeth Stork | 0.20 | Analyze SA layer data for mediation brief. | H. Settlement |
| O&G | 13875 | 11/25/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re opt-in documents for production. | H. Settlement |
| O&G | 13876 | 11/25/2015 | Elizabeth Stork | 0.20 | Correspondence with co-counsel K. Kravetz re pro hac vice applications for co counsel. | B. Discovery |
| O&G | 13877 | 11/25/2015 | Elizabeth Stork | 0.20 | Compile opt-in documents for production. | F. Strategy |
| O&G | 13878 | 11/25/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 re preparing opt-in documents for production. | B. Discovery |
| O&G | 13879 | 11/25/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re documents to produce. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13880 | 11/25/2015 | Elizabeth Stork | 1.20 | Telephone conference with class member re: case status; compile binder re 30(b)(6) deposition transcripts and exhibits. | B. Discovery |
| O&G | 13881 | 11/25/2015 | Darryl A. Bailey | 0.10 | Correspondence with MNL re system administrators' layer data for inclusion in mediation brief. | C. Depositions |
| O&G | 13882 | 11/27/2015 | Elizabeth Stork | 0.20 | Review pro hac vice applications for co-counsel G. Casey and co-counsel D. Ranahan. | F. Strategy |
| O&G | 13883 | 11/28/2015 | Elizabeth Stork | 2.00 | Review opt-in documents to produce. | D. Doc. Revw. |
| O&G | 13884 | 11/29/2015 | Elizabeth Stork | 1.00 | Review opt-in documents to produce. | D. Doc. Revw. |
| O&G | 13885 | 11/30/2015 | Tanisha Shafer-Arata | 0.80 | [NXR] Compile deposition of binder. | C. Depositions |
| O&G | 13886 | 11/30/2015 | Part Time Paralegal | 0.20 | Correspondence with EVS re: opt-in. | C. Depositions |
| O&G | 13887 | 11/30/2015 | Michael N. Litrownik | 0.40 | Pull documents for deposition binder. | C. Depositions |
| O&G | 13888 | 11/30/2015 | Michael N. Litrownik | 0.30 | Update class list. | H. Settlement |
| O&G | 13889 | 11/30/2015 | Michael N. Litrownik | 0.40 | Prepare for mediation. | F. Strategy |
| O&G | 13890 | 11/30/2015 | Jeffrey M. Domanico | 0.40 | Edit mediation brief. | C. Depositions |
| O&G | 13891 | 11/30/2015 | Jeffrey M. Domanico | 0.60 | Correspondence with TSA, JMD1 and DAB re opt-in deposition scheduling. | F. Strategy |
| O&G | 13892 | 11/30/2015 | Jahan C. Sagafi | 0.20 | Correspondence with co-counsel T. Jackson re 30(b)(6) depositions. | H. Settlement |
| O&G | 13893 | 11/30/2015 | Jahan C. Sagafi | 0.30 | Revise draft deposition notices for 30(b)(6) depositions. | H. Settlement |
| O&G | 13894 | 11/30/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS re opt-in document for production. | C. Depositions |
| O&G | 13895 | 11/30/2015 | Elizabeth Stork | 0.10 | Review opt-in document for production. | C. Depositions |
| O&G | 13896 | 11/30/2015 | Elizabeth Stork | 0.20 | Review M. Quinones pro hac vice application. | C. Depositions |
| O&G | 13897 | 11/30/2015 | Elizabeth Stork | 0.20 | Correspondence with M. Quinones re opt-in depositions. | B. Discovery |
| O&G | 13898 | 11/30/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re documents to produce. | D. Doc. Revw. |
| O&G | 13899 | 11/30/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re production of resume. | F. Strategy |
| O&G | 13900 | 11/30/2015 | Elizabeth Stork | 0.30 | Telephone conference with staffing agency re permission to produce opt-in document. | C. Depositions |
| O&G | 13901 | 11/30/2015 | Elizabeth Stork | 0.30 | Review 30(b)(6) deposition for information re: layer data for mediation brief. | B. Discovery |
| O&G | 13902 | 11/30/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re mediation brief and layer data. | B. Discovery |
| O&G | 13903 | 11/30/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re deposition exhibits. | A. Investigation |
| O&G | 13904 | 11/30/2015 | Elizabeth Stork | 2.40 | Revise mediation brief. | D. Doc. Revw. |
| O&G | 13905 | 11/30/2015 | Elizabeth Stork | 0.40 | Conference with MNL re mediation brief. | H. Settlement |
| O&G | 13906 | 11/30/2015 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel D. Salazar-Austin re opt-in document production. | C. Depositions |
| O&G | 13907 | 11/30/2015 | Elizabeth Stork | 0.50 | Draft deposition notices for 30(b)(6) depositions. | H. Settlement |
| O&G | 13908 | 11/30/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re 30(b)(6) depositions. | H. Settlement |
| O&G | 13909 | 11/30/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re opt-in depositions. | B. Discovery |
| O&G | 13910 | 11/30/2015 | Elizabeth Stork | 1.00 | Opt-in deponent calls: scheduling and preparing; team corresponding. | C. Depositions |
| O&G | 13911 | 11/30/2015 | Elizabeth Stork | 0.20 | Review deposition notices of 30(b)(6) depositions; correspondence to EVS re: same. | C. Depositions |
| O&G | 13912 | 11/30/2015 | Elizabeth Stork | 3.00 | Revise mediation brief; additional citations. | C. Depositions |
| O&G | 13913 | 12/1/2015 | Tanisha Shafer-Arata | 2.50 | Deposition preparation with EVS and opt-in. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 13914 | 12/1/2015 | Michael N. Litrownik | 6.00 | Travel to Savannah for opt-in deposition. | C. Depositions |
| O&G | 13915 | 12/1/2015 | Michael N. Litrownik | 0.40 | Correspondence with JCS and EVS re: mediation and damages issues. | I. Travel |
| O&G | 13916 | 12/1/2015 | Michael N. Litrownik | 0.10 | Reserve court reporter for upcoming depositions. | H. Settlement |
| O&G | 13917 | 12/1/2015 | Jeffrey M. Domanico | 2.50 | Create chart of average hours worked per week. | C. Depositions |
| O&G | 13918 | 12/1/2015 | Jeffrey M. Domanico | 0.70 | Opt-in discovery and mediation prep. | F. Strategy |
| O&G | 13919 | 12/1/2015 | Jahan C. Sagafi | 2.50 | Deposition preparation with opt-in and MNL. | H. Settlement |
| O&G | 13920 | 12/1/2015 | Elizabeth Stork | 6.50 | Travel from New York to Savannah, GA for opt-in deposition. | C. Depositions |
| O&G | 13921 | 12/1/2015 | Elizabeth Stork | 0.30 | Correspondence with MNL and JCS re layer chart for mediation brief. | I. Travel |
| O&G | 13922 | 12/1/2015 | Elizabeth Stork | 1.40 | Telephone conference with deponents re documents and proposed deposition dates. | H. Settlement |
| O&G | 13923 | 12/1/2015 | Darryl A. Bailey | 1.50 | Opt-in deponent calls: scheduling and preparing; team corresponding; deposition checking for hours. | C. Depositions |
| O&G | 13924 | 12/2/2015 | Tanisha Shafer-Arata | 4.20 | Travel from Savannah back to NYC re: opt-in deposition. | A. Investigation |
| O&G | 13925 | 12/2/2015 | Michael N. Litrownik | 5.10 | Attend deposition of opt-in. | I. Travel |
| O&G | 13926 | 12/2/2015 | Michael N. Litrownik | 0.20 | Correspondence with DXS re: electronically stored information issues. | C. Depositions |
| O&G | 13927 | 12/2/2015 | Michael N. Litrownik | 1.70 | Pull mediation brief exhibits. | B. Discovery |
| O&G | 13928 | 12/2/2015 | Jeffrey M. Domanico | 3.70 | Work on damages analysis and edit mediation brief. | H. Settlement |
| O&G | 13929 | 12/2/2015 | Jahan C. Sagafi | 4.30 | Travel from Savannah, GA to New York returning from opt-in deposition. | H. Settlement |
| O&G | 13930 | 12/2/2015 | Elizabeth Stork | 5.40 | Defend opt-in deposition. | I. Travel |
| O&G | 13931 | 12/2/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 and DAB re mediation brief exhibits. | C. Depositions |
| O&G | 13932 | 12/2/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel G. Casey and co-counsel D. Ranahan re opt-in deposition. | H. Settlement |
| O&G | 13933 | 12/2/2015 | Elizabeth Stork | 0.20 | Review documents from opt-in for production. | C. Depositions |
| O&G | 13934 | 12/2/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re opt-in deposition. | D. Doc. Revw. |
| O&G | 13935 | 12/2/2015 | Elizabeth Stork | 0.50 | Review court order re: electronically stored information and advise re: Defendant review and production timeline. | C. Depositions |
| O&G | 13936 | 12/2/2015 | Darryl A. Bailey | 1.00 | Team corresponding; checking average hours per week data; class member calls status check. | C. Depositions |
| O&G | 13937 | 12/2/2015 | Daniel Stromberg | 1.00 | Telephone conference with opt-in re: confirmation of deposition date; calendar deposition dates; update class member's address; telephone conference with opt-in re deposition confirmation. | B. Discovery |
| O&G | 13938 | 12/3/2015 | Tanisha Shafer-Arata | 0.40 | Draft response to Defendant re: opt-in discovery issues. | A. Investigation |
| O&G | 13939 | 12/3/2015 | Michael N. Litrownik | 1.90 | Revise mediation brief. | B. Discovery |
| O&G | 13940 | 12/3/2015 | Michael N. Litrownik | 0.80 | Perform legal research re: CT, MO, and NC penalties and interest. | H. Settlement |
| O&G | 13941 | 12/3/2015 | Michael N. Litrownik | 5.20 | Pull mediation statement exhibits and finalize exhibits. | H. Settlement |
| O&G | 13942 | 12/3/2015 | Michael N. Litrownik | 0.30 | Opt-in discovery negotiations. | E. Motions |
| O&G | 13943 | 12/3/2015 | LiAnne P. Chan | 2.20 | Damages analysis and mediation brief. | H. Settlement |
| O&G | 13944 | 12/3/2015 | Jeffrey M. Domanico | 0.20 | Revise damages chart per JCS. | H. Settlement |
| O&G | 13945 | 12/3/2015 | Jahan C. Sagafi | 0.20 | Produce opt-in documents. | B. Discovery |
| O&G | 13946 | 12/3/2015 | Jahan C. Sagafi | 0.60 | Prepare mediation brief for mediator. | H. Settlement |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 13947 | 12/3/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re mediation brief. | H. Settlement |
| O&G | 13948 | 12/3/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re opt-in documents. | B. Discovery |
| O&G | 13949 | 12/3/2015 | Elizabeth Stork | 0.30 | Correspondence with Defense counsel and Plaintiffs' counsel re: deposition notices. | H. Settlement |
| O&G | 13950 | 12/3/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 and MNL re opt-in document productions. | H. Settlement |
| O&G | 13951 | 12/3/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS re 30(b)(6) deposition notices. | D. Doc. Revw. |
| O&G | 13952 | 12/3/2015 | Elizabeth Stork | 0.30 | Review opt-in documents for production. | C. Depositions |
| O&G | 13953 | 12/3/2015 | Elizabeth Stork | 0.10 | Correspondence with DAB re deposition notices and document productions. | B. Discovery |
| O&G | 13954 | 12/3/2015 | Elizabeth Stork | 0.20 | Review correspondence between JCS, MNL, co-counsel D. Ranahan, co-counsel T. Jackson re mediation brief. | C. Depositions |
| O&G | 13955 | 12/3/2015 | Elizabeth Stork | 0.10 | Conference with JMD1 re exhibits to mediation brief. | D. Doc. Revw. |
| O&G | 13956 | 12/3/2015 | Elizabeth Stork | 0.20 | Revise 30(b)(6) deposition notices for 30(b)(6) depositions. | C. Depositions |
| O&G | 13957 | 12/3/2015 | Elizabeth Stork | 0.20 | Correspondence with TSA re opt-in depositions. | H. Settlement |
| O&G | 13958 | 12/3/2015 | Elizabeth Stork | 2.00 | Revise mediation brief. | C. Depositions |
| O&G | 13959 | 12/3/2015 | Elizabeth Stork | 1.20 | Research interest rates and penalties in Rule 23 states for mediation brief. | C. Depositions |
| O&G | 13960 | 12/3/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1, DAB and LPC re document productions for opt-ins. | B. Discovery |
| O&G | 13961 | 12/3/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel G. Casey re opt-in deposition and documents. | H. Settlement |
| O&G | 13962 | 12/3/2015 | Elizabeth Stork | 3.70 | Prepare documents to be produced. | E. Motions |
| O&G | 13963 | 12/3/2015 | Elizabeth Stork | 1.50 | Team corresponding; checking average hours per week data; class member calls status check and follow-up tasks. | B. Discovery |
| O&G | 13964 | 12/3/2015 | Elizabeth Stork | 2.80 | Final proofs and oversee assembly of mediation statement and exhibits; correspondence to JCS and EVS re: same. | C. Depositions |
| O&G | 13965 | 12/3/2015 | Darryl A. Bailey | 1.50 | Finalize and serve mediation statement; prepare FTP re same; prepare FedEx re same. | B. Discovery |
| O&G | 13966 | 12/4/2015 | Tanisha Shafer-Arata | 3.60 | [HGS] Compile mediation binders. | A. Investigation |
| O&G | 13967 | 12/4/2015 | Part Time Paralegal | 1.00 | [NSB] Print and assemble mediation binders. | H. Settlement |
| O&G | 13968 | 12/4/2015 | Part Time Paralegal | 1.80 | Correspondence and telephone conference with co-counsel T. Jackson, EVS re: 30(b)(6) deposition, opt-in deposition, and other issues. | H. Settlement |
| O&G | 13969 | 12/4/2015 | Michael N. Litrownik | 0.30 | Opt-in deposition issues. | C. Depositions |
| O&G | 13970 | 12/4/2015 | Michael N. Litrownik | 0.20 | Correspondence with Plaintiffs' counsel re: opt-in discovery issues. | C. Depositions |
| O&G | 13971 | 12/4/2015 | Michael N. Litrownik | 0.50 | Conference with EVS and DAB re case status. | B. Discovery |
| O&G | 13972 | 12/4/2015 | LiAnne P. Chan | 0.90 | Damages analysis and mediation prep call with co-counsel and mediator. | H. Settlement |
| O&G | 13973 | 12/4/2015 | LiAnne P. Chan | 0.10 | Correspondence with DAB and LPC re opt-in deposition and mediation documents. | F. Strategy |
| O&G | 13974 | 12/4/2015 | Jahan C. Sagafi | 0.10 | Correspondence with JCS, MNL, Plaintiffs' counsel team re damages. | H. Settlement |
| O&G | 13975 | 12/4/2015 | Elizabeth Stork | 0.10 | Review Defendant's HR data for opt-in deponents. | C. Depositions |
| O&G | 13976 | 12/4/2015 | Elizabeth Stork | 0.10 | Update chart re hours data and damages calculations for mediation. | H. Settlement |
| O&G | 13977 | 12/4/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re opt-ins. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 13978 | 12/4/2015 | Elizabeth Stork | 0.20 | Correspondence with DAB re opt-in deponent documents. | H. Settlement |
| O&G | 13979 | 12/4/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re deposition. | D. Doc. Revw. |
| O&G | 13980 | 12/4/2015 | Elizabeth Stork | 0.20 | Telephone conference with MNL re opt-in depositions. | C. Depositions |
| O&G | 13981 | 12/4/2015 | Elizabeth Stork | 0.30 | Telephone conference with co-counsel M. Levin-Gesundheit re opt-in depositions. | C. Depositions |
| O&G | 13982 | 12/4/2015 | Elizabeth Stork | 0.40 | Telephone conference with opt-in re deposition. | C. Depositions |
| O&G | 13983 | 12/4/2015 | Elizabeth Stork | 0.70 | Review hours data produced by Defendant. | C. Depositions |
| O&G | 13984 | 12/4/2015 | Elizabeth Stork | 0.10 | Review documents for opt-in deponents. | C. Depositions |
| O&G | 13985 | 12/4/2015 | Elizabeth Stork | 0.30 | Correspondence with TSA and MNL re opt-in depositions. | D. Doc. Revw. |
| O&G | 13986 | 12/4/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re mediation brief and errata sheet. | C. Depositions |
| O&G | 13987 | 12/4/2015 | Elizabeth Stork | 0.40 | Conference with LPC and DAB re opt-in discovery and deposition scheduling. | C. Depositions |
| O&G | 13988 | 12/4/2015 | Elizabeth Stork | 0.70 | Correspondence with DAB and LPC re opt-in deposition scheduling and documents. | H. Settlement |
| O&G | 13989 | 12/4/2015 | Elizabeth Stork | 2.00 | Draft outlines for 30(b)(6) depositions. | C. Depositions |
| O&G | 13990 | 12/4/2015 | Elizabeth Stork | 0.20 | Correspondence with JCS and Plaintiffs' counsel team re opt-in weekly average hours. | C. Depositions |
| O&G | 13991 | 12/4/2015 | Elizabeth Stork | 0.50 | Team corresponding; class member calls status check and follow-up tasks. | C. Depositions |
| O&G | 13992 | 12/4/2015 | Elizabeth Stork | 0.90 | Correspondence with internal team re mediation statement binders; prepare same for hand delivery; schedule courier service. | A. Investigation |
| O&G | 13993 | 12/4/2015 | Darryl A. Bailey | 5.30 | Telephone conference with class members re request for additional documents re deposition preparation; update deposition exhibits to case file. | C. Depositions |
| O&G | 13994 | 12/4/2015 | Darryl A. Bailey | 2.40 | Conference with EVS and LPC re case assignments; upload client documents to case file; review case file re exhibits to depositions taken by plaintiffs. | C. Depositions |
| O&G | 13995 | 12/5/2015 | Elizabeth Stork | 2.90 | Draft outline for first 30(b)(6) deposition. | C. Depositions |
| O&G | 13996 | 12/6/2015 | Michael N. Litrownik | 4.90 | Draft outline for second 30(b)(6) deposition. | C. Depositions |
| O&G | 13997 | 12/6/2015 | Elizabeth Stork | 0.60 | Review outline of 30(b)(6) deposition; correspondence to EVS re: same. | C. Depositions |
| O&G | 13998 | 12/7/2015 | Tanisha Shafer-Arata | 0.40 | Correspondence with Plaintiffs' and Defendant's counsel re: master service agreements documents. | C. Depositions |
| O&G | 13999 | 12/7/2015 | Michael N. Litrownik | 4.50 | Travel to Reston, VA for mediation. | D. Doc. Revw. |
| O&G | 14000 | 12/7/2015 | Michael N. Litrownik | 0.30 | Draft responses and objections to Defendant's third requests for production of documents to opt-ins. | I. Travel |
| O&G | 14001 | 12/7/2015 | Michael N. Litrownik | 0.50 | Correspondence with JCS and co-counsel T. Jackson re: opt-in discovery issues. | B. Discovery |
| O&G | 14002 | 12/7/2015 | Michael N. Litrownik | 0.20 | Conference with JMD1 re case status and tasks. | B. Discovery |
| O&G | 14003 | 12/7/2015 | LiAnne P. Chan | 0.30 | Send secure file transfer of Defendant's production to co-counsel. | F. Strategy |
| O&G | 14004 | 12/7/2015 | Jeffrey M. Domanico | 0.30 | Tag documents on e-discovery software. | B. Discovery |
| O&G | 14005 | 12/7/2015 | Jeffrey M. Domanico | 0.30 | Prepare deposition binder for opt-in. | D. Doc. Revw. |
| O&G | 14006 | 12/7/2015 | Jeffrey M. Domanico | 0.30 | Download Defendant's production. | C. Depositions |
| O&G | 14007 | 12/7/2015 | Jeffrey M. Domanico | 0.20 | Send errata sheet re opt-in deposition. | B. Discovery |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14008 | 12/7/2015 | Jeffrey M. Domanico | 0.60 | Pull documents for opt-in document production. | C. Depositions |
| O&G | 14009 | 12/7/2015 | Jeffrey M. Domanico | 10.20 | Travel to and prep for mediation. | B. Discovery |
| O&G | 14010 | 12/7/2015 | Jahan C. Sagafi | 0.20 | Correspondence with MNL re opt-in document productions. | I. Travel |
| O&G | 14011 | 12/7/2015 | Elizabeth Stork | 0.40 | Correspondence with co-counsel G. Casey re opt-in deposition scheduling. | B. Discovery |
| O&G | 14012 | 12/7/2015 | Elizabeth Stork | 0.30 | Revise damages chart for mediation. | C. Depositions |
| O&G | 14013 | 12/7/2015 | Elizabeth Stork | 0.10 | Review opt-in deposition preparation binder. | H. Settlement |
| O&G | 14014 | 12/7/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re opt-in document productions. | C. Depositions |
| O&G | 14015 | 12/7/2015 | Elizabeth Stork | 4.00 | Travel from NYC to Reston, VA for mediation. | B. Discovery |
| O&G | 14016 | 12/7/2015 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel D. Salazar-Austin re Defendant document production. | I. Travel |
| O&G | 14017 | 12/7/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS and MNL re Defendant document production. | B. Discovery |
| O&G | 14018 | 12/7/2015 | Elizabeth Stork | 0.20 | Correspondence with ML, JMD1, DAB, LPC and MNL re Defendant document production. | B. Discovery |
| O&G | 14019 | 12/7/2015 | Elizabeth Stork | 0.50 | Review documents to be produced for opt-ins. | B. Discovery |
| O&G | 14020 | 12/7/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in, JMD1, DAB and LPC re opt-in documents. | D. Doc. Revw. |
| O&G | 14021 | 12/7/2015 | Elizabeth Stork | 0.90 | Draft outline for 30(b)(6) deposition. | C. Depositions |
| O&G | 14022 | 12/7/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1, DAB and LPC re document productions for opt-ins. | C. Depositions |
| O&G | 14023 | 12/7/2015 | Elizabeth Stork | 1.70 | Revise draft outline for 30(b)(6) deposition. | B. Discovery |
| O&G | 14024 | 12/7/2015 | Elizabeth Stork | 0.60 | Coordinate loading of Defendant's production to Ringtail. | C. Depositions |
| O&G | 14025 | 12/7/2015 | Darryl A. Bailey | 0.40 | Review co-counsel D. Ranahan overtime calculations spreadsheet. | A. Investigation |
| O&G | 14026 | 12/7/2015 | Daniel Stromberg | 1.00 | Opt-in deponent calls: scheduling and preparing; team corresponding. | B. Discovery |
| O&G | 14027 | 12/7/2015 | Daniel Stromberg | 3.20 | Prepare opt-ins documents for production; update production log. | B. Discovery |
| O&G | 14028 | 12/8/2015 | Tanisha Shafer-Arata | 0.30 | Conference with opposing counsel W. Anthony, opposing counsel D. Golder, JCS, co-counsel T. Jackson, co-counsel D. Hutchinson re: discovery issues. | C. Depositions |
| O&G | 14029 | 12/8/2015 | Michael N. Litrownik | 5.00 | Travel from mediation in Reston, VA back to NYC. | B. Discovery |
| O&G | 14030 | 12/8/2015 | Michael N. Litrownik | 5.50 | Attend mediation. | I. Travel |
| O&G | 14031 | 12/8/2015 | Michael N. Litrownik | 1.00 | Index Defendant's document production. | H. Settlement |
| O&G | 14032 | 12/8/2015 | LiAnne P. Chan | 0.30 | Pull job descriptions of opt-in deponents. | B. Discovery |
| O&G | 14033 | 12/8/2015 | Jeffrey M. Domanico | 0.30 | Prepare e-discovery software for production for opt-in. | C. Depositions |
| O&G | 14034 | 12/8/2015 | Jeffrey M. Domanico | 1.10 | Pull documents for deposition outline. | B. Discovery |
| O&G | 14035 | 12/8/2015 | Jeffrey M. Domanico | 0.70 | Discussions re class certification schedule and discovery. | C. Depositions |
| O&G | 14036 | 12/8/2015 | Jahan C. Sagafi | 12.20 | Mediation and travel home. | E. Motions |
| O&G | 14037 | 12/8/2015 | Jahan C. Sagafi | 0.10 | Correspondence with co-counsel T. Jackson re: outline for 30(b)(6) deposition. | I. Travel |
| O&G | 14038 | 12/8/2015 | Elizabeth Stork | 0.20 | Produce documents for opt-in. | C. Depositions |
| O&G | 14039 | 12/8/2015 | Elizabeth Stork | 0.20 | Correspondence with co-counsel D. Ranahan, co-counsel G. Casey, co-counsel M. Levin re review of Defendant's document production. | B. Discovery |
| O&G | 14040 | 12/8/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1, DAB and LPC re opt-in document productions. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14041 | 12/8/2015 | Elizabeth Stork | 0.50 | Preparation for mediation with JCS, co-counsel T. Jackson, co-counsel D. Hutchinson, and MNL. | B. Discovery |
| O&G | 14042 | 12/8/2015 | Elizabeth Stork | 5.50 | Mediation. | H. Settlement |
| O&G | 14043 | 12/8/2015 | Elizabeth Stork | 5.50 | Travel from Reston, VA to NYC following mediation. | H. Settlement |
| O&G | 14044 | 12/8/2015 | Elizabeth Stork | 0.80 | Review ETS master service agreements documents. | I. Travel |
| O&G | 14045 | 12/8/2015 | Darryl A. Bailey | 0.40 | Coordinate loading of Defendant's document production to Ringtail. | C. Depositions |
| O&G | 14046 | 12/8/2015 | Daniel Stromberg | 1.00 | Opt-in deponent calls: scheduling and preparing; team corresponding. | D. Doc. Revw. |
| O&G | 14047 | 12/8/2015 | Daniel Stromberg | 5.10 | Telephone correspondence with opt-in deponents re confirmation of deposition dates and travel availability; arrange for court reporter for opt-in depositions; compile list of deponent job titles; calendar deposition dates. | B. Discovery |
| O&G | 14048 | 12/9/2015 | Michael N. Litrownik | 0.30 | Review task list; correspondence to EVS re: same. | C. Depositions |
| O&G | 14049 | 12/9/2015 | LiAnne P. Chan | 0.30 | Save deposition transcripts to case file; correspondence with co-counsel re deposition transcripts. | C. Depositions |
| O&G | 14050 | 12/9/2015 | LiAnne P. Chan | 1.50 | Compile list re opt-ins job titles and employment dates; correspondence with internal team re same. | C. Depositions |
| O&G | 14051 | 12/9/2015 | Tanisha Shafer-Arata | 0.80 | Review 30(b)(6) deposition outline; correspondence to EVS and telephone conference with EVS re: same. | A. Investigation |
| O&G | 14052 | 12/9/2015 | Michael N. Litrownik | 0.60 | Prepare deposition binders; send secure file transfer to co counsel. | A. Investigation |
| O&G | 14053 | 12/9/2015 | Michael N. Litrownik | 3.90 | Telephone conference with opt-ins re confirmation of deposition dates; correspondence with court reporter re scheduling of opt-in depositions; update opt-in deposition chart; prepare deposition binders. | C. Depositions |
| O&G | 14054 | 12/9/2015 | Michael N. Litrownik | 0.20 | Correspondence with EVS re: late opt-ins. | A. Investigation |
| O&G | 14055 | 12/9/2015 | Michael N. Litrownik | 0.20 | Untimely consent form issues. | C. Depositions |
| O&G | 14056 | 12/9/2015 | Michael N. Litrownik | 0.20 | Calendar deadlines re Defendant's responses to mediation demands. | F. Strategy |
| O&G | 14057 | 12/9/2015 | LiAnne P. Chan | 0.50 | Conference with internal team re case management. | H. Settlement |
| O&G | 14058 | 12/9/2015 | LiAnne P. Chan | 0.30 | Calendar opt-in depositions. | C. Depositions |
| O&G | 14059 | 12/9/2015 | LiAnne P. Chan | 0.10 | Draft enclosure letter re errata sheet. | A. Investigation |
| O&G | 14060 | 12/9/2015 | LiAnne P. Chan | 0.60 | Conference with MNL, LPC and DAB re case details. | F. Strategy |
| O&G | 14061 | 12/9/2015 | LiAnne P. Chan | 0.20 | Bates stamp client documents to produce. | C. Depositions |
| O&G | 14062 | 12/9/2015 | Jeffrey M. Domanico | 0.20 | Discussions re 30(b)(6) deposition and opt-in discovery. | C. Depositions |
| O&G | 14063 | 12/9/2015 | Jeffrey M. Domanico | 1.50 | Draft 30(b)(6) deposition outline. | F. Strategy |
| O&G | 14064 | 12/9/2015 | Jeffrey M. Domanico | 0.10 | Correspondence with JMD1 re opt-in errata sheet. | B. Discovery |
| O&G | 14065 | 12/9/2015 | Jahan C. Sagafi | 0.10 | Correspondence with DAB re opt-in deposition schedule. | C. Depositions |
| O&G | 14066 | 12/9/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re opt-in discovery. | C. Depositions |
| O&G | 14067 | 12/9/2015 | Elizabeth Stork | 0.10 | Correspondence with opt-in re errata sheet. | C. Depositions |
| O&G | 14068 | 12/9/2015 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel D. Salazar-Austin and opposing counsel D. Golder re production of documents. | C. Depositions |
| O&G | 14069 | 12/9/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re canceling deposition. | B. Discovery |
| O&G | 14070 | 12/9/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL, JMD1, DAB, and LPC re deposition scheduling. | C. Depositions |
| O&G | 14071 | 12/9/2015 | Elizabeth Stork | 0.10 | Produce documents for opt-in. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14072 | 12/9/2015 | Elizabeth Stork | 0.40 | Correspondence with JCS and MNL re documents for 30(b)(6) depositions. | C. Depositions |
| O&G | 14073 | 12/9/2015 | Elizabeth Stork | 3.00 | Revise opt-in deposition scheduling chart. | B. Discovery |
| O&G | 14074 | 12/9/2015 | Elizabeth Stork | 0.30 | Correspondence with co-counsel T. Jackson re documents for 30(b)(6) depositions. | C. Depositions |
| O&G | 14075 | 12/9/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re discovery schedule. | C. Depositions |
| O&G | 14076 | 12/9/2015 | Elizabeth Stork | 2.80 | Correspondence with opt-ins re requests for documents and dates of availability re deposition scheduling. | C. Depositions |
| O&G | 14077 | 12/9/2015 | Elizabeth Stork | 0.20 | Correspondence with co-counsel re class member's consent form. | C. Depositions |
| O&G | 14078 | 12/9/2015 | Elizabeth Stork | 0.20 | Conference with MNL, and LPC re case status. | B. Discovery |
| O&G | 14079 | 12/9/2015 | Darryl A. Bailey | 2.00 | Team corresponding; class member calls status check and follow-up tasks. | C. Depositions |
| O&G | 14080 | 12/9/2015 | Darryl A. Bailey | 0.40 | Correspondence with EVS re: 2004 memo; review 30(b)(6) deposition testimony. | A. Investigation |
| O&G | 14081 | 12/9/2015 | Darryl A. Bailey | 1.00 | Opt-in deposition and discovery analysis re: Level 1 system administrators; draft correspondence to Defendants re: same. | C. Depositions |
| O&G | 14082 | 12/10/2015 | Tanisha Shafer-Arata | 0.50 | Review electronically stored information letter; correspondence with JCS, EVS, DXS re: same. | A. Investigation |
| O&G | 14083 | 12/10/2015 | Part Time Paralegal | 0.80 | Review correspondences re late opt-ins; update list re same. | C. Depositions |
| O&G | 14084 | 12/10/2015 | Michael N. Litrownik | 1.50 | [NSB] Compile deposition binders. | A. Investigation |
| O&G | 14085 | 12/10/2015 | Michael N. Litrownik | 0.20 | Review untimely opt-in issues. | C. Depositions |
| O&G | 14086 | 12/10/2015 | Michael N. Litrownik | 0.40 | Telephone conference with co-counsel M. Levin-Gesundheit and opposing counsel S. Paterniti re: opt-in deposition issues. | C. Depositions |
| O&G | 14087 | 12/10/2015 | Michael N. Litrownik | 0.40 | Telephone conference with DXS re: salary data. | B. Discovery |
| O&G | 14088 | 12/10/2015 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re: salary data. | B. Discovery |
| O&G | 14089 | 12/10/2015 | Michael N. Litrownik | 1.20 | Pull documents cited in deposition outline. | C. Depositions |
| O&G | 14090 | 12/10/2015 | Jeffrey M. Domanico | 0.10 | Conference with MNL re opt-in depositions. | C. Depositions |
| O&G | 14091 | 12/10/2015 | Jeffrey M. Domanico | 0.10 | Conference DAB re opt-in deposition scheduling. | C. Depositions |
| O&G | 14092 | 12/10/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re deposition. | C. Depositions |
| O&G | 14093 | 12/10/2015 | Elizabeth Stork | 0.10 | Correspondence with TSA re late opt-in request. | C. Depositions |
| O&G | 14094 | 12/10/2015 | Elizabeth Stork | 0.10 | Review potential opt-in intake form. | C. Depositions |
| O&G | 14095 | 12/10/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 re deposition exhibit preparation. | A. Investigation |
| O&G | 14096 | 12/10/2015 | Elizabeth Stork | 0.50 | Prepare suggested exhibits for 30(b)(6) depositions. | A. Investigation |
| O&G | 14097 | 12/10/2015 | Elizabeth Stork | 0.20 | Correspondence with co-counsel T. Jackson re 30(b)(6)depositions. | C. Depositions |
| O&G | 14098 | 12/10/2015 | Elizabeth Stork | 0.10 | Further revise outline for 30(b)(6) deposition. | C. Depositions |
| O&G | 14099 | 12/10/2015 | Elizabeth Stork | 1.00 | Revise outline for 30(b)(6) deposition. | C. Depositions |
| O&G | 14100 | 12/10/2015 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel D. Golder and opposing counsel D. Salazar-Austin re production request. | C. Depositions |
| O&G | 14101 | 12/10/2015 | Elizabeth Stork | 0.10 | Revise 30(b)(6) deposition outline. | C. Depositions |
| O&G | 14102 | 12/10/2015 | Elizabeth Stork | 0.20 | Telephone conference with MNL re 30(b)(6) deposition preparation. | B. Discovery |
| O&G | 14103 | 12/10/2015 | Elizabeth Stork | 0.40 | Correspondence with JCS re document request. | C. Depositions |
| O&G | 14104 | 12/10/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1, DAB and LPC re document production for opt-in. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14105 | 12/10/2015 | Elizabeth Stork | 0.10 | Produce documents for opt-in. | B. Discovery |
| O&G | 14106 | 12/10/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re deposition preparation. | B. Discovery |
| O&G | 14107 | 12/10/2015 | Elizabeth Stork | 0.50 | Correspondence with JMD1 re deposition preparation. | B. Discovery |
| O&G | 14108 | 12/10/2015 | Elizabeth Stork | 0.70 | Research authority re: document review rates for letter to defense counsel re: electronically stored information production timelines. | C. Depositions |
| O&G | 14109 | 12/10/2015 | Elizabeth Stork | 0.20 | Conference with co-counsel D. Hutchinson re: Defendant's production timeline. | C. Depositions |
| O&G | 14110 | 12/10/2015 | Elizabeth Stork | 0.40 | Meet and confer with Defense counsel re: electronically stored information production timelines. | C. Depositions |
| O&G | 14111 | 12/10/2015 | Darryl A. Bailey | 2.00 | Draft outline for 30(b)(6) deposition. | C. Depositions |
| O&G | 14112 | 12/10/2015 | Daniel Stromberg | 0.50 | Conference with MNL re: class member salary data project and coordinate staffing with MTL. | B. Discovery |
| O&G | 14113 | 12/10/2015 | Daniel Stromberg | 0.20 | Calendar opt-in depositions. | B. Discovery |
| O&G | 14114 | 12/10/2015 | Daniel Stromberg | 1.00 | Team corresponding; class member calls status check and follow-up tasks. | B. Discovery |
| O&G | 14115 | 12/10/2015 | Daniel Stromberg | 0.30 | Review correspondence from co-counsel T. Jackson re: opt-in deposition issues; correspondence to JCS and EVS re: same. | B. Discovery |
| O&G | 14116 | 12/11/2015 | Part Time Paralegal | 2.50 | Correspondence with opt-in deponents re confirmation of deposition dates and receipt of requested documents. | C. Depositions |
| O&G | 14117 | 12/11/2015 | Michael N. Litrownik | 2.90 | [NSB]Print and compile deposition of exhibits. | A. Investigation |
| O&G | 14118 | 12/11/2015 | Michael N. Litrownik | 0.20 | Correspondence with co-counsel D. Hutchinson re: deposition coverage. | C. Depositions |
| O&G | 14119 | 12/11/2015 | Michael N. Litrownik | 0.20 | Correspondence to opposing counsel D. Golder re: follow up to letter. | B. Discovery |
| O&G | 14120 | 12/11/2015 | Michael N. Litrownik | 0.40 | Document production issues re: opt-in. | B. Discovery |
| O&G | 14121 | 12/11/2015 | Michael N. Litrownik | 0.60 | Review correspondence from co-counsel T. Jackson, JCS, and co-counsel D. Hutchinson re: 30(b)(6) deposition issues. | B. Discovery |
| O&G | 14122 | 12/11/2015 | Michael N. Litrownik | 0.20 | Conference with EVS and JMD1 re case management. | C. Depositions |
| O&G | 14123 | 12/11/2015 | LiAnne P. Chan | 0.50 | Pull documents for deposition binders. | A. Investigation |
| O&G | 14124 | 12/11/2015 | LiAnne P. Chan | 0.30 | Conference with EVS and LPC re depositions. | F. Strategy |
| O&G | 14125 | 12/11/2015 | Jeffrey M. Domanico | 0.20 | Discussions re opt-in discovery and responses. | C. Depositions |
| O&G | 14126 | 12/11/2015 | Jeffrey M. Domanico | 0.20 | Correspondence with JMD1, DAB and LPC re deposition preparation. | C. Depositions |
| O&G | 14127 | 12/11/2015 | Jahan C. Sagafi | 0.70 | Research validity of FLSA waiver in severance agreement. | B. Discovery |
| O&G | 14128 | 12/11/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL and DAB re opt-in depositions. | C. Depositions |
| O&G | 14129 | 12/11/2015 | Elizabeth Stork | 0.10 | Conference with LPC and JMD1 re opt-in discovery. | E. Motions |
| O&G | 14130 | 12/11/2015 | Elizabeth Stork | 0.10 | Conference with DAB re opt-in discovery. | C. Depositions |
| O&G | 14131 | 12/11/2015 | Elizabeth Stork | 1.20 | Review draft letter and edits to defense counsel re: electronically stored information review and production timeline and comment. | B. Discovery |
| O&G | 14132 | 12/11/2015 | Elizabeth Stork | 1.20 | Prepare deposition preparation binders. | B. Discovery |
| O&G | 14133 | 12/11/2015 | Darryl A. Bailey | 0.20 | Conference with JMD1 and LPC re: case status. | C. Depositions |
| O&G | 14134 | 12/11/2015 | Daniel Stromberg | 1.30 | Correspondence with EVS re: opt-in separation agreement; review agreement and case law; correspondence with JCS re: same. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14135 | 12/13/2015 | Michael N. Litrownik | 0.40 | Correspondence to opt-ins, EVS, and co-counsel M. Levin-Gesundheit re: opt-in deposition issues. | C. Depositions |
| O&G | 14136 | 12/13/2015 | Elizabeth Stork | 0.30 | Research re: enforceability of class action waiver in severance agreement. | E. Motions |
| O&G | 14137 | 12/13/2015 | Elizabeth Stork | 0.20 | Correspondence with JCS and MNL re opt-in opting out. | A. Investigation |
| O&G | 14138 | 12/13/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re opting out of lawsuit. | A. Investigation |
| O&G | 14139 | 12/14/2015 | Part Time Paralegal | 0.80 | [YRM] Print and compile deposition binders. | C. Depositions |
| O&G | 14140 | 12/14/2015 | Michael N. Litrownik | 0.10 | Correspondence to EVS re: opt-in errata. | C. Depositions |
| O&G | 14141 | 12/14/2015 | Michael N. Litrownik | 0.30 | Correspondence with EVS re: deposition issues. | C. Depositions |
| O&G | 14142 | 12/14/2015 | Michael N. Litrownik | 0.20 | Correspondence to Defendants re: responses to third set of requests for production of documents. | B. Discovery |
| O&G | 14143 | 12/14/2015 | Michael N. Litrownik | 0.20 | Telephone conference with opposing counsel D. Golder and EVS re: opt-in severance agreement issue. | A. Investigation |
| O&G | 14144 | 12/14/2015 | Michael N. Litrownik | 0.20 | Telephone conference with EVS and JCS re: opt-in severance agreement issue. | A. Investigation |
| O&G | 14145 | 12/14/2015 | Michael N. Litrownik | 3.10 | Deposition preparation with opt-in. | C. Depositions |
| O&G | 14146 | 12/14/2015 | Michael N. Litrownik | 0.60 | Draft opt-in discovery responses. | B. Discovery |
| O&G | 14147 | 12/14/2015 | Michael N. Litrownik | 0.50 | Conference with EVS re: opt-in issue. | A. Investigation |
| O&G | 14148 | 12/14/2015 | Michael N. Litrownik | 0.10 | Download opt-in production and serve. | B. Discovery |
| O&G | 14149 | 12/14/2015 | LiAnne P. Chan | 0.40 | Discussions re opt-in release issues and electronically stored information discovery schedule. | F. Strategy |
| O&G | 14150 | 12/14/2015 | LiAnne P. Chan | 0.10 | Correspondence with opt-in re: deposition. | A. Investigation |
| O&G | 14151 | 12/14/2015 | Jeffrey M. Domanico | 0.30 | Correspondence with MNL and co-counsel M. Levin-Gesundheit re: opt-in deposition preparation. | B. Discovery |
| O&G | 14152 | 12/14/2015 | Jahan C. Sagafi | 0.30 | Correspondence with MNL re: opt-in depositions. | B. Discovery |
| O&G | 14153 | 12/14/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel M. Levin-Gesundheit re: opt-in deposition. | C. Depositions |
| O&G | 14154 | 12/14/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re: deposition. | C. Depositions |
| O&G | 14155 | 12/14/2015 | Elizabeth Stork | 0.20 | Cancel travel for opt-in for deposition. | C. Depositions |
| O&G | 14156 | 12/14/2015 | Elizabeth Stork | 1.50 | Prepare opt-in for deposition. | C. Depositions |
| O&G | 14157 | 12/14/2015 | Elizabeth Stork | 0.10 | Correspondence with Plaintiffs' counsel re: opt-in deposition. | C. Depositions |
| O&G | 14158 | 12/14/2015 | Elizabeth Stork | 0.10 | Telephone conference with opposing counsel D. Golder and MNL re: opt-in deposition. | C. Depositions |
| O&G | 14159 | 12/14/2015 | Elizabeth Stork | 0.10 | Telephone conference with JCS and MNL re: opt-in deposition. | C. Depositions |
| O&G | 14160 | 12/14/2015 | Elizabeth Stork | 0.40 | Conference with MNL re: opt-in depositions. | C. Depositions |
| O&G | 14161 | 12/14/2015 | Elizabeth Stork | 0.40 | Update opt-in deposition list. | C. Depositions |
| O&G | 14162 | 12/14/2015 | Elizabeth Stork | 0.40 | Review defense counsel email re: electronically stored information review and production timelines and advise team. | C. Depositions |
| O&G | 14163 | 12/14/2015 | Elizabeth Stork | 0.40 | Review correspondence from opposing counsel B. Anders re: electronically stored information issues; correspondence with JCS, co-counsel D. Hutchinson, DXS, and EVS re: same. | C. Depositions |
| O&G | 14164 | 12/14/2015 | Darryl A. Bailey | 0.60 | Save docket documents to case file; circulate same to attorney team. | C. Depositions |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14165 | 12/14/2015 | Daniel Stromberg | 1.60 | Review consent to join forms; update list re late submission consent forms and inquiries. | B. Discovery |
| O&G | 14166 | 12/15/2015 | Tanisha Shafer-Arata | 0.10 | Team emailing and corresponding. | A. Investigation |
| O&G | 14167 | 12/15/2015 | Michael N. Litrownik | 0.10 | Review and file stipulation of dismissal. | C. Depositions |
| O&G | 14168 | 12/15/2015 | Michael N. Litrownik | 0.10 | Draft agenda for team call. | F. Strategy |
| O&G | 14169 | 12/15/2015 | Michael N. Litrownik | 5.00 | Defend deposition of opt-in. | F. Strategy |
| O&G | 14170 | 12/15/2015 | Michael N. Litrownik | 0.30 | Prepare for 30(b)(6) deposition. | C. Depositions |
| O&G | 14171 | 12/15/2015 | LiAnne P. Chan | 0.20 | Opt-in discovery discussions. | C. Depositions |
| O&G | 14172 | 12/15/2015 | LiAnne P. Chan | 0.30 | Correspondence with JCS, co-counsel T. Jackson and MNL re: 30(b)(6) depositions and data discovery. | F. Strategy |
| O&G | 14173 | 12/15/2015 | LiAnne P. Chan | 0.10 | Correspondence with MNL re: opt-in deposition. | A. Investigation |
| O&G | 14174 | 12/15/2015 | LiAnne P. Chan | 0.20 | Correspondence with opt-in re: deposition date. | F. Strategy |
| O&G | 14175 | 12/15/2015 | LiAnne P. Chan | 0.20 | Correspondence with opt-in re: deposition date. | A. Investigation |
| O&G | 14176 | 12/15/2015 | Jeffrey M. Domanico | 0.10 | Review Defendant's time records produced to Plaintiffs. | D. Doc. Revw. |
| O&G | 14177 | 12/15/2015 | Jahan C. Sagafi | 0.10 | Correspondence with JCS and MNL re: Plaintiffs' counsel bi-weekly status call agenda. | C. Depositions |
| O&G | 14178 | 12/15/2015 | Jahan C. Sagafi | 0.50 | Correspondence with T. Jackson, JCS and MNL re: 30(b)(6) depositions and data requested from Defendant. | B. Discovery |
| O&G | 14179 | 12/15/2015 | Elizabeth Stork | 0.10 | Correspondence with TSA re: opt-in deponent replacements. | C. Depositions |
| O&G | 14180 | 12/15/2015 | Elizabeth Stork | 0.10 | Correspondence with co-counsel G. Casey and co-counsel D. Ranahan re: errata sheets for opt-in depositions. | C. Depositions |
| O&G | 14181 | 12/15/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re: opt-in document production. | C. Depositions |
| O&G | 14182 | 12/15/2015 | Elizabeth Stork | 0.40 | Telephone conference with opt-in re: documents responsive to requests for production of documents. | C. Depositions |
| O&G | 14183 | 12/15/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re: deposition. | D. Doc. Revw. |
| O&G | 14184 | 12/15/2015 | Elizabeth Stork | 0.10 | Telephone conference with MNL and co-counsel M. Levin-Gesundheit re: deposition preparation. | F. Strategy |
| O&G | 14185 | 12/15/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL, JMD1, DAB and LPC re: deposition preparation binders. | C. Depositions |
| O&G | 14186 | 12/15/2015 | Elizabeth Stork | 1.90 | Review opt-in document production. | C. Depositions |
| O&G | 14187 | 12/15/2015 | Elizabeth Stork | 0.30 | Review opt-in job title information in preparation for deposition. | C. Depositions |
| O&G | 14188 | 12/15/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD1 re: opt-in contact information. | B. Discovery |
| O&G | 14189 | 12/15/2015 | Elizabeth Stork | 0.20 | Conference with co-counsel M. Levin-Gesundheit and opt-in re: deposition preparation. | B. Discovery |
| O&G | 14190 | 12/15/2015 | Elizabeth Stork | 2.70 | Calendar deadline for submission of errata sheets. | C. Depositions |
| O&G | 14191 | 12/15/2015 | Elizabeth Stork | 0.20 | Review correspondence from EVS re: 30(b)(6) depositions; correspondence to EVS re: same. | C. Depositions |
| O&G | 14192 | 12/15/2015 | Elizabeth Stork | 0.30 | Review correspondence from EVS re 30(b)(6) deposition notice; review case file re same. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14193 | 12/15/2015 | Elizabeth Stork | 0.60 | Finalize and prepare stipulation of dismissal for filing; file same; save docket document to case file; circulate same to attorney team. | D. Doc. Revw. |
| O&G | 14194 | 12/15/2015 | Elizabeth Stork | 0.60 | Review and revise list re late opt-ins and inquiries; correspondence with internal team re same. | C. Depositions |
| O&G | 14195 | 12/15/2015 | Elizabeth Stork | 0.20 | Save docket document to case file; circulate to attorney team. | F. Strategy |
| O&G | 14196 | 12/15/2015 | Elizabeth Stork | 0.20 | Review correspondences re opt-ins updated contact info; update class list re same. | C. Depositions |
| O&G | 14197 | 12/15/2015 | Darryl A. Bailey | 0.70 | Review issues with opt-in production documents; correspondence with e-discovery vendor re same. | C. Depositions |
| O&G | 14198 | 12/15/2015 | Darryl A. Bailey | 5.40 | Review correspondence; telephone conference with class member re deposition schedule and documents produced; calendar deposition notices and upload same to case file. | C. Depositions |
| O&G | 14199 | 12/16/2015 | Tanisha Shafer-Arata | 0.10 | Team emailing and corresponding. | A. Investigation |
| O&G | 14200 | 12/16/2015 | Michael N. Litrownik | 1.00 | Conference with co-counsel M. Levin-Gesundheit and M. Decker re: deposition issues. | C. Depositions |
| O&G | 14201 | 12/16/2015 | Michael N. Litrownik | 0.20 | Revise EVS correspondence re: data issues. | B. Discovery |
| O&G | 14202 | 12/16/2015 | Michael N. Litrownik | 0.70 | Telephone conference with EVS, co-counsel M. Levin-Gesundheit, and M. Decker re: opt-in. | F. Strategy |
| O&G | 14203 | 12/16/2015 | Michael N. Litrownik | 0.40 | Conference with EVS re: opt-in deposition, document, and discovery issues. | C. Depositions |
| O&G | 14204 | 12/16/2015 | Michael N. Litrownik | 0.60 | Telephone conference with Plaintiffs' counsel re: mediation, class certification, and other issues. | E. Motions |
| O&G | 14205 | 12/16/2015 | Michael N. Litrownik | 0.20 | Conference with EVS and co-counsel re: opt-in. | F. Strategy |
| O&G | 14206 | 12/16/2015 | Michael N. Litrownik | 0.50 | Correspondence with EVS and JCS re: master service agreements, data deposition, and other issues. | C. Depositions |
| O&G | 14207 | 12/16/2015 | LiAnne P. Chan | 0.40 | Calendar opt-in depositions. | C. Depositions |
| O&G | 14208 | 12/16/2015 | LiAnne P. Chan | 0.30 | Update class list re withdrawn members. | F. Strategy |
| O&G | 14209 | 12/16/2015 | LiAnne P. Chan | 0.40 | Discussion with team re mediation and discovery. | A. Investigation |
| O&G | 14210 | 12/16/2015 | Jahan C. Sagafi | 0.30 | Master service agreement document restrictions negotiation. | H. Settlement |
| O&G | 14211 | 12/16/2015 | Jahan C. Sagafi | 0.70 | Conference with MNL, M. Decker and co-counsel M. Levin-Gesundheit re: opt-in deposition preparation. | B. Discovery |
| O&G | 14212 | 12/16/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL and JCS re: data deposition and opt-in depositions. | C. Depositions |
| O&G | 14213 | 12/16/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS re: data deposition. | C. Depositions |
| O&G | 14214 | 12/16/2015 | Elizabeth Stork | 0.50 | Correspondence with MNL re: data deposition. | C. Depositions |
| O&G | 14215 | 12/16/2015 | Elizabeth Stork | 0.30 | Correspondence with opt-ins re: depositions. | C. Depositions |
| O&G | 14216 | 12/16/2015 | Elizabeth Stork | 0.40 | Correspondence with co-counsel D. Ranahan, co-counsel G. Casey, M. Decker, co-counsel M. Levin-Gesundheit, and MNL re: upcoming depositions. | C. Depositions |
| O&G | 14217 | 12/16/2015 | Elizabeth Stork | 0.50 | Conference with MNL re: opt-in deposition. | C. Depositions |
| O&G | 14218 | 12/16/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt-in deposition scheduling. | C. Depositions |
| O&G | 14219 | 12/16/2015 | Elizabeth Stork | 0.20 | Conference with MNL re: opt-in depositions and data requests. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14220 | 12/16/2015 | Elizabeth Stork | 0.50 | Attend Plaintiffs' counsel bi-weekly status call. | C. Depositions |
| O&G | 14221 | 12/16/2015 | Elizabeth Stork | 0.20 | Correspondence with opt-in re: deposition scheduling. | F. Strategy |
| O&G | 14222 | 12/16/2015 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel D. Salazar-Austin re: opt-in deposition. | C. Depositions |
| O&G | 14223 | 12/16/2015 | Elizabeth Stork | 0.20 | Correspondence with JMD1 re: opt-in document production. | C. Depositions |
| O&G | 14224 | 12/16/2015 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel D. Salazar-Austin re: master service agreements productions. | B. Discovery |
| O&G | 14225 | 12/16/2015 | Elizabeth Stork | 0.80 | Review 30(b)(6) deposition. | B. Discovery |
| O&G | 14226 | 12/16/2015 | Elizabeth Stork | 0.20 | Correspondence with JCS and MNL re: master service agreements productions. | D. Doc. Revw. |
| O&G | 14227 | 12/16/2015 | Elizabeth Stork | 0.60 | Correspondence with JCS and MNL re: 30(b)(6) depositions and data requests. | B. Discovery |
| O&G | 14228 | 12/16/2015 | Elizabeth Stork | 0.10 | Revise opt-in deposition scheduling chart. | C. Depositions |
| O&G | 14229 | 12/16/2015 | Elizabeth Stork | 3.20 | Correspondence with opt-in Plaintiffs re deposition schedules and requests for documents. | C. Depositions |
| O&G | 14230 | 12/16/2015 | Darryl A. Bailey | 0.30 | Draft correspondence to opt-in re withdrawal consent; correspondence with EVS re same. | C. Depositions |
| O&G | 14231 | 12/17/2015 | Michael N. Litrownik | 0.10 | Review draft stipulation. | E. Motions |
| O&G | 14232 | 12/17/2015 | Michael N. Litrownik | 0.30 | Conference with EVS re: e-TES data issues. | B. Discovery |
| O&G | 14233 | 12/17/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from DB re: opt-in document issues. | A. Investigation |
| O&G | 14234 | 12/17/2015 | LiAnne P. Chan | 0.70 | Finalize and prepare correspondence to opt-in re opt-out confirmation; prepare Fedex re same; update list re Fedex. | A. Investigation |
| O&G | 14235 | 12/17/2015 | LiAnne P. Chan | 0.70 | Correspondences with internal team re preservation letters, opt-in discovery, depositions. | C. Depositions |
| O&G | 14236 | 12/17/2015 | LiAnne P. Chan | 0.20 | Update opt-in list re updated opt-in's contact info. | A. Investigation |
| O&G | 14237 | 12/17/2015 | Jeffrey M. Domanico | 0.60 | Review named Plaintiff documents on Relativity; correspondence with D4 re production of same. | D. Doc. Revw. |
| O&G | 14238 | 12/17/2015 | Jahan C. Sagafi | 0.20 | Discuss opt-in discovery. | B. Discovery |
| O&G | 14239 | 12/17/2015 | Elizabeth Stork | 1.00 | Draft joint stipulation to extend class certification briefing deadline. | E. Motions |
| O&G | 14240 | 12/17/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt-in deponent replacement selections. | C. Depositions |
| O&G | 14241 | 12/17/2015 | Elizabeth Stork | 0.30 | Correspondence with MNL re: opt-in hours data. | A. Investigation |
| O&G | 14242 | 12/17/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt-in deponent replacements. | C. Depositions |
| O&G | 14243 | 12/17/2015 | Elizabeth Stork | 0.30 | Review opt-in hours data. | D. Doc. Revw. |
| O&G | 14244 | 12/17/2015 | Elizabeth Stork | 0.20 | Review and revise opt-out letter. | A. Investigation |
| O&G | 14245 | 12/17/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL and DAB re: opt-in written discovery. | B. Discovery |
| O&G | 14246 | 12/17/2015 | Elizabeth Stork | 1.60 | Review intake forms for opt-in deposition replacement selections. | C. Depositions |
| O&G | 14247 | 12/17/2015 | Elizabeth Stork | 0.10 | Review opt-in preservation letter. | B. Discovery |
| O&G | 14248 | 12/17/2015 | Elizabeth Stork | 0.70 | Review named Plaintiff documents for production. | D. Doc. Revw. |
| O&G | 14249 | 12/17/2015 | Elizabeth Stork | 0.10 | Correspondence with DAB re: opt-in written discovery. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14250 | 12/17/2015 | Elizabeth Stork | 0.30 | Correspondence with M. Decker, M. Levin-Gesundheit (co-counsel), D. Hutchinson (co-counsel) and MNL re: opt-in depositions. | C. Depositions |
| O&G | 14251 | 12/17/2015 | Elizabeth Stork | 0.10 | Correspondence with D. Salazar-Austin, W. Anthony, D. Golder, B. Anders (opposing counsel) and Plaintiffs' counsel re: data deposition. | C. Depositions |
| O&G | 14252 | 12/17/2015 | Elizabeth Stork | 0.10 | Revise opt-in deposition scheduling chart. | C. Depositions |
| O&G | 14253 | 12/17/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL, JMD, LPC, and DAB re: class member updates and logging class member contacts. | F. Strategy |
| O&G | 14254 | 12/17/2015 | Elizabeth Stork | 0.10 | Telephone conference with B. Monterosso re: lawsuit update. | A. Investigation |
| O&G | 14255 | 12/17/2015 | Darryl A. Bailey | 1.70 | Upload deposition transcripts to case file; update opt-in contact list. | C. Depositions |
| O&G | 14256 | 12/17/2015 | Darryl A. Bailey | 1.70 | Correspondence with opt-ins re deposition scheduling and documents; review document produced by opt-in re same. | C. Depositions |
| O&G | 14257 | 12/18/2015 | Michael N. Litrownik | 0.30 | Correspondence to and from LC re: MSA production. | B. Discovery |
| O&G | 14258 | 12/18/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: revisions to stipulation language. | E. Motions |
| O&G | 14259 | 12/18/2015 | Michael N. Litrownik | 0.20 | Review complaint against CSC filed in the Eastern District of Virginia. | E. Motions |
| O&G | 14260 | 12/18/2015 | Michael N. Litrownik | 0.90 | Revise stipulation re: class certification deadline extension. | E. Motions |
| O&G | 14261 | 12/18/2015 | Michael N. Litrownik | 0.60 | Review Catalyst and organizational chart documents. | D. Doc. Revw. |
| O&G | 14262 | 12/18/2015 | Michael N. Litrownik | 0.30 | Analysis of potential deponent replacements. | C. Depositions |
| O&G | 14263 | 12/18/2015 | Michael N. Litrownik | 0.10 | Review correspondence from EVS re: replacement deponents. | C. Depositions |
| O&G | 14264 | 12/18/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: etes data issue. | B. Discovery |
| O&G | 14265 | 12/18/2015 | LiAnne P. Chan | 0.30 | Correspondence with internal team re MSA production. | B. Discovery |
| O&G | 14266 | 12/18/2015 | LiAnne P. Chan | 0.10 | Correspondences with internal team re depositions, discovery responses. | C. Depositions |
| O&G | 14267 | 12/18/2015 | Justin M. Swartz | 0.10 | Review recent filing. | E. Motions |
| O&G | 14268 | 12/18/2015 | Jeffrey M. Domanico | 0.10 | Download and save Defendant's production. | B. Discovery |
| O&G | 14269 | 12/18/2015 | Jahan C. Sagafi | 0.10 | Investigate new individual case filed. | A. Investigation |
| O&G | 14270 | 12/18/2015 | Jahan C. Sagafi | 12.00 | Firm Management-travel home from NY; discussions re opt in; paralegal management. | I. Travel |
| O&G | 14271 | 12/18/2015 | Elizabeth Stork | 0.10 | Correspondence with Plaintiffs' counsel re: draft stipulation to extend class certification deadlines. | E. Motions |
| O&G | 14272 | 12/18/2015 | Elizabeth Stork | 0.40 | Revise draft stipulation re: class certification briefing. | E. Motions |
| O&G | 14273 | 12/18/2015 | Elizabeth Stork | 1.10 | Correspondence with MNL, JCS and T. Jackson (co-counsel) re: 30(b)(6) depositions. | C. Depositions |
| O&G | 14274 | 12/18/2015 | Elizabeth Stork | 0.10 | Correspondence with DAB re: opt-in contact information. | A. Investigation |
| O&G | 14275 | 12/18/2015 | Elizabeth Stork | 0.10 | Correspondence with D. Salazar-Austin (opposing counsel) re: opt-in weekly hours data. | A. Investigation |
| O&G | 14276 | 12/18/2015 | Elizabeth Stork | 0.10 | Correspondence with JMD, LPC and DAB re: opt-in Plaintiff document productions. | B. Discovery |
| O&G | 14277 | 12/18/2015 | Elizabeth Stork | 0.10 | Correspondence with opt in re: errata sheets. | C. Depositions |
| O&G | 14278 | 12/18/2015 | Elizabeth Stork | 0.20 | Correspondence with replacement opt-in deponent selections re: depositions. | C. Depositions |
| O&G | 14279 | 12/18/2015 | Darryl A. Bailey | 0.90 | Research re opt-contact information. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14280 | 12/20/2015 | Michael N. Litrownik | 0.20 | Review D. Hutchinson and T. Jackson (co-counsel) revisions to stipulation. | E. Motions |
| O&G | 14281 | 12/20/2015 | Jahan C. Sagafi | 0.60 | Edit Rule 23 schedule stipulation and discussion with team. | E. Motions |
| O&G | 14282 | 12/20/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS and MNL re: edits to draft stipulation. | E. Motions |
| O&G | 14283 | 12/20/2015 | Elizabeth Stork | 0.50 | Review and implement T. Jackson's and D. Hutchinson's (co-counsel) edits to draft stipulation. | E. Motions |
| O&G | 14284 | 12/21/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Salazar-Austin (opposing counsel) re: data issues; correspondence to EVS re: same. | D. Doc. Revw. |
| O&G | 14285 | 12/21/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: review of MSAs. | B. Discovery |
| O&G | 14286 | 12/21/2015 | Michael N. Litrownik | 1.20 | Correspondence re: DXS and EVS re: review of MSA documents, Ringtail, load files, and other issues. | D. Doc. Revw. |
| O&G | 14287 | 12/21/2015 | Michael N. Litrownik | 0.80 | Draft motion to extend class certification deadline. | E. Motions |
| O&G | 14288 | 12/21/2015 | Michael N. Litrownik | 0.20 | Review correspondence from EVS re: replacement selections for depositions; correspondence to EVS re: same. | C. Depositions |
| O&G | 14289 | 12/21/2015 | Michael N. Litrownik | 0.30 | Telephone conference with chambers re: transcript; revise stipulation and send to Defendant counsel. | G. Court |
| O&G | 14290 | 12/21/2015 | LiAnne P. Chan | 0.20 | Save deposition transcripts to case file; calendar errata deadline. | C. Depositions |
| O&G | 14291 | 12/21/2015 | LiAnne P. Chan | 0.30 | Correspondence with internal team re client document production. | B. Discovery |
| O&G | 14292 | 12/21/2015 | Jahan C. Sagafi | 0.50 | Stipulation re Rule 23 schedule extension. | E. Motions |
| O&G | 14293 | 12/21/2015 | Elizabeth Stork | 0.10 | Correspondence with opt in re: deposition. | C. Depositions |
| O&G | 14294 | 12/21/2015 | Elizabeth Stork | 0.30 | Draft correspondence for CSC re: 30(b)(6) topics and documents. | C. Depositions |
| O&G | 14295 | 12/21/2015 | Elizabeth Stork | 0.10 | Correspondence with T. Jackson (co-counsel) re: 30(b)(6) depositions. | C. Depositions |
| O&G | 14296 | 12/21/2015 | Elizabeth Stork | 0.10 | Revise deposition scheduling chart. | C. Depositions |
| O&G | 14297 | 12/21/2015 | Elizabeth Stork | 0.50 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14298 | 12/21/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt-in replacement deponents. | C. Depositions |
| O&G | 14299 | 12/21/2015 | Elizabeth Stork | 0.10 | Revise master class list. | B. Discovery |
| O&G | 14300 | 12/21/2015 | Elizabeth Stork | 0.40 | Correspondence with opt-ins re: depositions. | C. Depositions |
| O&G | 14301 | 12/21/2015 | Elizabeth Stork | 0.20 | Correspondence with DXS re: MSA production format. | B. Discovery |
| O&G | 14302 | 12/21/2015 | Elizabeth Stork | 1.30 | Review and revise motion to extend class certification deadlines. | E. Motions |
| O&G | 14303 | 12/21/2015 | Elizabeth Stork | 0.10 | Correspondence with LPC and MNL re: MSA document production. | B. Discovery |
| O&G | 14304 | 12/21/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: deposition selection. | C. Depositions |
| O&G | 14305 | 12/21/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: deposition selection. | C. Depositions |
| O&G | 14306 | 12/21/2015 | Elizabeth Stork | 0.10 | Correspondence with opt in re: deposition preparation session. | C. Depositions |
| O&G | 14307 | 12/21/2015 | Elizabeth Stork | 0.20 | Review documents from opt in. | D. Doc. Revw. |
| O&G | 14308 | 12/21/2015 | Elizabeth Stork | 0.80 | Review opt-in intake data for replacement deponent selections. | A. Investigation |
| O&G | 14309 | 12/21/2015 | Daniel Stromberg | 0.50 | Create attorney user accounts; create coding fields and review template. | D. Doc. Revw. |
| O&G | 14310 | 12/21/2015 | Daniel Stromberg | 1.90 | Investigate Defendant native file production and advise re: issues and preferred format; compress native production, transfer, and coordinate linking in e-discovery vendor, compress, transfer and coordinate loading of Chrysler production. | B. Discovery |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14311 | 12/22/2015 | Michael N. Litrownik | 0.30 | Correspondence to and from DXS and Plaintiff counsel re: training for e-discovery vendor issues. | D. Doc. Revw. |
| O&G | 14312 | 12/22/2015 | Michael N. Litrownik | 0.40 | Review draft motion to extend class certification deadlines; correspondence to defense counsel re: same. | E. Motions |
| O&G | 14313 | 12/22/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from DXS and D. Hutchinson (co-counsel) re: electronically stored information discovery. | B. Discovery |
| O&G | 14314 | 12/22/2015 | Michael N. Litrownik | 0.40 | Telephone conference with DXS and D. Hutchinson (co-counsel) re: electronically stored information. | B. Discovery |
| O&G | 14315 | 12/22/2015 | Michael N. Litrownik | 0.10 | Review correspondence from JCS and H. Hughes re: damages assessment. | H. Settlement |
| O&G | 14316 | 12/22/2015 | Michael N. Litrownik | 0.20 | Correspondence to JCS and EVS re: counter from Defendants and ticketing systems under MSAs. | B. Discovery |
| O&G | 14317 | 12/22/2015 | LiAnne P. Chan | 0.50 | Correspondence re opt-in contact info, depositions, and discovery responses. | C. Depositions |
| O&G | 14318 | 12/22/2015 | LiAnne P. Chan | 0.30 | Save opt-out letter to case file; update class list re opt-in contact information. | A. Investigation |
| O&G | 14319 | 12/22/2015 | Jahan C. Sagafi | 0.40 | Discuss with team and edits to motion to extend deadlines and electronically stored information discovery process. | B. Discovery |
| O&G | 14320 | 12/22/2015 | Elizabeth Stork | 0.70 | Review opt in document production. | D. Doc. Revw. |
| O&G | 14321 | 12/22/2015 | Elizabeth Stork | 0.40 | Correspondence with MNL re: opt-in deposition replacement selections. | C. Depositions |
| O&G | 14322 | 12/22/2015 | Elizabeth Stork | 0.90 | Contact opt-ins re: depositions. | C. Depositions |
| O&G | 14323 | 12/22/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL and JCS re: motion to extend class certification deadlines. | E. Motions |
| O&G | 14324 | 12/22/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14325 | 12/22/2015 | Elizabeth Stork | 0.20 | Correspondence with SCG re: deposition travel arrangements. | C. Depositions |
| O&G | 14326 | 12/22/2015 | Elizabeth Stork | 0.10 | Correspondence with LPC re: opt-in contact information. | A. Investigation |
| O&G | 14327 | 12/22/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt in document production. | B. Discovery |
| O&G | 14328 | 12/22/2015 | Elizabeth Stork | 0.20 | Correspondence with D. Golder (opposing counsel) re: 30(b)(6) depositions. | C. Depositions |
| O&G | 14329 | 12/22/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt-in depositions. | C. Depositions |
| O&G | 14330 | 12/22/2015 | Elizabeth Stork | 0.10 | Correspondence with otp in re: deposition. | C. Depositions |
| O&G | 14331 | 12/22/2015 | Daniel Stromberg | 1.20 | Create additional co-counsel e-discovery user accounts, update database per additional MSA data and format coding template. | D. Doc. Revw. |
| O&G | 14332 | 12/22/2015 | Daniel Stromberg | 1.70 | Assess CSC native file supplemental production, conference with e-discovery vendor re: unmatched documents, and advise team re: production format faults. | B. Discovery |
| O&G | 14333 | 12/22/2015 | Daniel Stromberg | 0.30 | Conference with D. Hutchinson (co-counsel) and MNL re: CSC MSA production and supplement production faults, requested production format, and next steps. | B. Discovery |
| O&G | 14334 | 12/23/2015 | LiAnne P. Chan | 0.10 | Save client documents to case file. | F. Strategy |
| O&G | 14335 | 12/23/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Golder (opposing counsel) and EVS re: Catalyst and other issues. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14336 | 12/23/2015 | Michael N. Litrownik | 0.20 | Correspondence to EVS re: opt-in discovery and deposition issues. | C. Depositions |
| O&G | 14337 | 12/23/2015 | Michael N. Litrownik | 0.20 | Review CSC revisions. | E. Motions |
| O&G | 14338 | 12/23/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Salazar-Austin (opposing counsel) re: opt-in discovery. | C. Depositions |
| O&G | 14339 | 12/23/2015 | Michael N. Litrownik | 0.40 | Telephone conference with EVS re: review issues. | D. Doc. Revw. |
| O&G | 14340 | 12/23/2015 | Michael N. Litrownik | 0.10 | Correspondence to JCS and EVS re: recap of telephone conference with D. Golder (opposing counsel). | E. Motions |
| O&G | 14341 | 12/23/2015 | Michael N. Litrownik | 0.20 | Telephone conference with D. Golder (opposing counsel) re: stipulation and motion and damages assessment. | H. Settlement |
| O&G | 14342 | 12/23/2015 | Michael N. Litrownik | 0.30 | Correspondence to and from Plaintiff counsel re: review of MSA documents. | D. Doc. Revw. |
| O&G | 14343 | 12/23/2015 | Michael N. Litrownik | 0.90 | Telephone conference with DXS and Plaintiff counsel re: e-discovery vendor training for document review. | D. Doc. Revw. |
| O&G | 14344 | 12/23/2015 | Michael N. Litrownik | 0.20 | Review Defendants' revisions to stipulation. | E. Motions |
| O&G | 14345 | 12/23/2015 | Michael N. Litrownik | 0.20 | Review correspondence from D. Golder (opposing counsel) re: stipulation and motion to extend deadlines. | E. Motions |
| O&G | 14346 | 12/23/2015 | LiAnne P. Chan | 1.20 | Prepare document production re same. | F. Strategy |
| O&G | 14347 | 12/23/2015 | LiAnne P. Chan | 0.10 | Conference with SXL re unredacting text messages. | B. Discovery |
| O&G | 14348 | 12/23/2015 | LiAnne P. Chan | 2.20 | Redact and bates stamp client documents for production; draft enclosure letter to opposing counsel re same; correspondence with internal team re document production; prepare file transfer to opposing counsel re same. | B. Discovery |
| O&G | 14349 | 12/23/2015 | Jahan C. Sagafi | 0.20 | Discuss stipulation and motion to extend deadlines. | E. Motions |
| O&G | 14350 | 12/23/2015 | Elizabeth Stork | 0.40 | Telephone conference with opt in re: opt-in discovery. | B. Discovery |
| O&G | 14351 | 12/23/2015 | Elizabeth Stork | 0.10 | Telephone conference with MNL re: MSA document review. | D. Doc. Revw. |
| O&G | 14352 | 12/23/2015 | Elizabeth Stork | 0.50 | Telephone conference with DXS re: MSA document review. | D. Doc. Revw. |
| O&G | 14353 | 12/23/2015 | Daniel Stromberg | 0.50 | Conference with EVS re: e-discovery review overview. | D. Doc. Revw. |
| O&G | 14354 | 12/23/2015 | Daniel Stromberg | 0.70 | Create additional review fields and update coding template; report MSA production page counts. | B. Discovery |
| O&G | 14355 | 12/23/2015 | Daniel Stromberg | 1.00 | Conference with Plaintiffs counsel team re: review setup and e-discovery training. | D. Doc. Revw. |
| O&G | 14356 | 12/28/2015 | Tanisha Shafer-Arata | 0.50 | Email corresponding/checking. | A. Investigation |
| O&G | 14357 | 12/28/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS, DXS, and M. Decker re: review of MSA documents. | D. Doc. Revw. |
| O&G | 14358 | 12/28/2015 | Michael N. Litrownik | 0.30 | Correspondence to and from EVS and D. Salazar-Austin (opposing counsel) re: opt-in discovery and depositions. | C. Depositions |
| O&G | 14359 | 12/28/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: personnel documents. | B. Discovery |
| O&G | 14360 | 12/28/2015 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: stipulation and motion re: Rule 23 deadlines. | E. Motions |
| O&G | 14361 | 12/28/2015 | LiAnne P. Chan | 0.70 | Compile binder documents re opt-in depositions. | C. Depositions |
| O&G | 14362 | 12/28/2015 | LiAnne P. Chan | 2.20 | Redact and bates stamp opt-in documents for production; serve same. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14363 | 12/28/2015 | LiAnne P. Chan | 0.40 | Correspondence with court reporter re reporter request for opt ins' depositions; update calendar re same. | C. Depositions |
| O&G | 14364 | 12/28/2015 | Jahan C. Sagafi | 0.10 | Correspondence re opt-in discovery and 502 order. | B. Discovery |
| O&G | 14365 | 12/28/2015 | Jahan C. Sagafi | 0.10 | Correspondence re settlement. | H. Settlement |
| O&G | 14366 | 12/28/2015 | Jahan C. Sagafi | 0.60 | Edit extension motion and discussion with team re same and stipulation to extend. | B. Discovery |
| O&G | 14367 | 12/28/2015 | Elizabeth Stork | 0.40 | Review MSA document production. | D. Doc. Revw. |
| O&G | 14368 | 12/28/2015 | Elizabeth Stork | 0.20 | Review deposition preparation binders for opt ins. | C. Depositions |
| O&G | 14369 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with M. Decker re: MSA document review. | D. Doc. Revw. |
| O&G | 14370 | 12/28/2015 | Elizabeth Stork | 0.50 | Review and revise motion and stipulation to extend class certification deadlines. | E. Motions |
| O&G | 14371 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence wtih CSC counsel re: stipulation and motion for extension of class certification deadlines. | E. Motions |
| O&G | 14372 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with LPC re: opt ins' deposition preparation. | C. Depositions |
| O&G | 14373 | 12/28/2015 | Elizabeth Stork | 0.20 | Correspondence with JCS and MNL re: stipulation and motion to extend class certification deadlines. | E. Motions |
| O&G | 14374 | 12/28/2015 | Elizabeth Stork | 0.30 | Correspondence with M. Decker re: MSA document review. | D. Doc. Revw. |
| O&G | 14375 | 12/28/2015 | Elizabeth Stork | 0.20 | Correspondence with Plaintiffs' counsel re: opt in deposition transcript. | C. Depositions |
| O&G | 14376 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt in deposition transcript. | C. Depositions |
| O&G | 14377 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with T. Jackson (co-counsel) re: document requests. | B. Discovery |
| O&G | 14378 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with LPC and DAB re: 30(b)(6) deposition preparation. | C. Depositions |
| O&G | 14379 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with opt in re: deposition scheduling. | C. Depositions |
| O&G | 14380 | 12/28/2015 | Elizabeth Stork | 0.90 | Revise motion and stipulation to extend class certification deadlines per JCS edits and circulate to Plaintiffs' counsel. | E. Motions |
| O&G | 14381 | 12/28/2015 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: opt-in discovery. | B. Discovery |
| O&G | 14382 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with D. Salazar-Austin (opposing counsel) re: opt ins' documents. | B. Discovery |
| O&G | 14383 | 12/28/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt-in discovery. | B. Discovery |
| O&G | 14384 | 12/28/2015 | Elizabeth Stork | 0.30 | Review local rules in preparation for filing motion for extension of class certification deadlines. | E. Motions |
| O&G | 14385 | 12/28/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt ins' personnel files. | B. Discovery |
| O&G | 14386 | 12/28/2015 | Elizabeth Stork | 0.30 | Correspondence with JCS re: motion and stipulation to extend class certification deadlines. | E. Motions |
| O&G | 14387 | 12/28/2015 | Elizabeth Stork | 1.30 | Review documents from opt ins for production. | D. Doc. Revw. |
| O&G | 14388 | 12/28/2015 | Daniel Stromberg | 0.20 | Advise M. Decker re: review coding objectives. | D. Doc. Revw. |
| O&G | 14389 | 12/28/2015 | Daniel Stromberg | 0.20 | Update M. Decker e-discovery vendor credentials. | D. Doc. Revw. |
| O&G | 14390 | 12/28/2015 | Darryl A. Bailey | 1.50 | Upload deposition transcripts to case file; calendar due date re deposition errata sheet; upload deposition exhibits to case file; updated discovery log. | C. Depositions |
| O&G | 14391 | 12/29/2015 | Part Time Paralegal | 0.30 | [YRM] Compile deposition binders. | C. Depositions |
| O&G | 14392 | 12/29/2015 | Part Time Paralegal | 0.40 | [SXB] Compile deposition binders. | C. Depositions |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14393 | 12/29/2015 | LiAnne P. Chan | 1.70 | Prepare certification of service re motion to modify Rule 23 deadlines; finalize motion to modify Rule 23 deadlines for filing; finalize joint stipulation for filing; correspondence with EVS re stipulation and motion; file same. | E. Motions |
| O&G | 14394 | 12/29/2015 | LiAnne P. Chan | 0.80 | Supplemental production. | B. Discovery |
| O&G | 14395 | 12/29/2015 | Jahan C. Sagafi | 1.70 | Motion to extend class certification deadline. | E. Motions |
| O&G | 14396 | 12/29/2015 | Elizabeth Stork | 2.50 | Draft talking points for T. Jackson (co-counsel) re: document requests. | B. Discovery |
| O&G | 14397 | 12/29/2015 | Elizabeth Stork | 0.30 | Review CSC analysis of exposure. | H. Settlement |
| O&G | 14398 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with LPC re: filing stipulation and motion to extend deadlines. | B. Discovery |
| O&G | 14399 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with LPC re: deposition preparation binders. | C. Depositions |
| O&G | 14400 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with T. Jackson (co-counsel) and D. Salazar-Austin (opposing counsel) re: meet and confer call. | B. Discovery |
| O&G | 14401 | 12/29/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL, DXS, D. Ranahan (co-counsel), M. Decker, G. Casey (co-counsel), M. Levin-Gesundheit (co-counsel) re: MSA document review. | D. Doc. Revw. |
| O&G | 14402 | 12/29/2015 | Elizabeth Stork | 0.30 | Review certificate of service to accompany motion to extend class certification deadlines. | E. Motions |
| O&G | 14403 | 12/29/2015 | Elizabeth Stork | 1.60 | Review MSA document production. | D. Doc. Revw. |
| O&G | 14404 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with D. Salazar-Austin (opposing counsel) re: opt in deposition. | C. Depositions |
| O&G | 14405 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL and opt in re: deposition. | C. Depositions |
| O&G | 14406 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL and LPC re: preparation of motion and stipulation extending class certification deadlines for filing. | E. Motions |
| O&G | 14407 | 12/29/2015 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14408 | 12/29/2015 | Elizabeth Stork | 0.70 | Review motion and stipulation to extend class certification deadlines in preparation for filing. | E. Motions |
| O&G | 14409 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with LPC re: supplemental production for opt in. | B. Discovery |
| O&G | 14410 | 12/29/2015 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt in documents. | B. Discovery |
| O&G | 14411 | 12/29/2015 | Elizabeth Stork | 0.30 | Review documents from opt in. | D. Doc. Revw. |
| O&G | 14412 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with M. Decker re: MSA document review. | D. Doc. Revw. |
| O&G | 14413 | 12/29/2015 | Elizabeth Stork | 0.10 | Correspondence with JCS, T. Jackson (co-counsel) and MNL re: requests for documents. | B. Discovery |
| O&G | 14414 | 12/29/2015 | Daniel Stromberg | 0.40 | Advise re: MSA review coding fields and update Attorney Comments options. | D. Doc. Revw. |
| O&G | 14415 | 12/29/2015 | Daniel Stromberg | 0.30 | Review defense proposed 502b protective order and advise D. Hutchinson (co-counsel). | B. Discovery |
| O&G | 14416 | 12/29/2015 | Darryl A. Bailey | 4.80 | Update discovery log and deposition transcript case file. | C. Depositions |
| O&G | 14417 | 12/30/2015 | Michael N. Litrownik | 0.40 | Telephone conference with EVS re: meet and confer re: 30b6 depositions and Catalyst documents. | C. Depositions |
| O&G | 14418 | 12/30/2015 | LiAnne P. Chan | 0.50 | Update deposition binders re Defendants' production. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14419 | 12/30/2015 | Jahan C. Sagafi | 0.20 | Correspondence and discussion re Catalyst discovery. | B. Discovery |
| O&G | 14420 | 12/30/2015 | Elizabeth Stork | 0.20 | Correspondence with SCG re: upcoming travel arrangements for depositions. | C. Depositions |
| O&G | 14421 | 12/30/2015 | Elizabeth Stork | 0.80 | Draft summary of meet & confer call for Plaintiffs' Counsel. | B. Discovery |
| O&G | 14422 | 12/30/2015 | Elizabeth Stork | 0.30 | Meet & Confer call with D. Salazar-Austin, B. Anders (opposing counsel) and T. Jackson (co-counsel) re: Catalyst documents. | B. Discovery |
| O&G | 14423 | 12/30/2015 | Elizabeth Stork | 0.10 | Telephone conference with MNL re: meet & confer call. | B. Discovery |
| O&G | 14424 | 12/30/2015 | Elizabeth Stork | 0.10 | Telephone conference with T. Jackson (co-counsel) re: meet & confer call. | B. Discovery |
| O&G | 14425 | 12/30/2015 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt ins depositions. | C. Depositions |
| O&G | 14426 | 12/30/2015 | Elizabeth Stork | 1.70 | Review MSA document production. | D. Doc. Revw. |
| O&G | 14427 | 12/30/2015 | Elizabeth Stork | 0.20 | Correspondence with opt ins re: depositions and preparation sessions. | C. Depositions |
| O&G | 14428 | 12/30/2015 | Elizabeth Stork | 0.40 | Review organizational chart produced by CSC for M. Trusty deposition. | C. Depositions |
| O&G | 14429 | 12/30/2015 | Daniel Stromberg | 0.50 | Review Defendant proposal re: electronically stored information production format and advise D. Hutchinson (co-counsel). | B. Discovery |
| O&G | 14430 | 12/30/2015 | Darryl A. Bailey | 2.00 | Update discovery log. | B. Discovery |
| O&G | 14431 | 12/31/2015 | Jahan C. Sagafi | 0.40 | Correspondence re e-discovery. | B. Discovery |
| O&G | 14432 | 12/31/2015 | Darryl A. Bailey | 2.70 | Update discovery log; update errata sheets to case file. | B. Discovery |
| O&G | 14433 | 1/2/2016 | Michael N. Litrownik | 0.30 | Review correspondence from Plaintiff counsel re: MSA review. | B. Discovery |
| O&G | 14434 | 1/3/2016 | Michael N. Litrownik | 0.10 | Correspondence to DXS and D. Hutchinson (co-counsel) re: document production issues. | B. Discovery |
| O&G | 14435 | 1/3/2016 | Michael N. Litrownik | 0.20 | Review correspondence from B. Anders (opposing counsel) re: document production issues. | B. Discovery |
| O&G | 14436 | 1/3/2016 | Michael N. Litrownik | 1.70 | Review MSA documents. | D. Doc. Revw. |
| O&G | 14437 | 1/3/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: MSA document review and deposition preparation. | C. Depositions |
| O&G | 14438 | 1/3/2016 | Elizabeth Stork | 2.10 | Review deposition preparation binders for opt ins. | C. Depositions |
| O&G | 14439 | 1/4/2016 | Michael N. Litrownik | 0.20 | Review data re: late opt-ins; correspondence to JCS re: same. | D. Doc. Revw. |
| O&G | 14440 | 1/4/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from Plaintiff counsel re: opt-in deposition and document issues. | C. Depositions |
| O&G | 14441 | 1/4/2016 | LiAnne P. Chan | 0.70 | Calendar depositions and document production deadlines; correspondence with internal team re same. | C. Depositions |
| O&G | 14442 | 1/4/2016 | LiAnne P. Chan | 0.10 | Correspondence with court reporter re deposition reporter requests. | C. Depositions |
| O&G | 14443 | 1/4/2016 | LiAnne P. Chan | 0.40 | Save deposition exhibits to case file. | C. Depositions |
| O&G | 14444 | 1/4/2016 | Elizabeth Stork | 0.30 | Correspondence with MNL, DAB and LPC re: opt-in depositions. | C. Depositions |
| O&G | 14445 | 1/4/2016 | Elizabeth Stork | 2.70 | Deposition preparation with opt in. | C. Depositions |
| O&G | 14446 | 1/4/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: opt-in deposition scheduling. | C. Depositions |
| O&G | 14447 | 1/4/2016 | Elizabeth Stork | 0.50 | Revise opt-in deposition scheduling chart. | C. Depositions |
| O&G | 14448 | 1/4/2016 | Elizabeth Stork | 0.20 | Correspondence with M. Levin-Gesundheit (co-counsel) re: opt ins depositions. | C. Depositions |
| O&G | 14449 | 1/4/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: opt-in documents. | B. Discovery |
| O&G | 14450 | 1/4/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: deposition scheduling. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14451 | 1/4/2016 | Elizabeth Stork | 0.10 | Correspondence with G. Casey and D. Ranahan (co-counsel) re: deposition coverage. | C. Depositions |
| O&G | 14452 | 1/4/2016 | Elizabeth Stork | 5.50 | Travel from New York to Chicago for depositions of opt ins. | I. Travel |
| O&G | 14453 | 1/4/2016 | Elizabeth Stork | 0.20 | Review opinion re: common interest privilege. | E. Motions |
| O&G | 14454 | 1/4/2016 | Elizabeth Stork | 0.30 | Review deposition summaries from M. Levin-Gesundheit (co-counsel). | C. Depositions |
| O&G | 14455 | 1/4/2016 | Elizabeth Stork | 0.10 | Review correspondence re: document productions. | B. Discovery |
| O&G | 14456 | 1/4/2016 | Daniel Stromberg | 0.20 | Draft email to paralegal team re: damages calculations project outline and goals. | H. Settlement |
| O&G | 14457 | 1/4/2016 | Daniel Stromberg | 0.40 | Review D. Hutchinson (co-counsel) draft email to defense counsel re: production format and edit draft language re: production of document families. | B. Discovery |
| O&G | 14458 | 1/4/2016 | Daniel Stromberg | 0.20 | Coordinate e-discovery vendor loading of Relativity Plaintiff data update. | D. Doc. Revw. |
| O&G | 14459 | 1/4/2016 | Darryl A. Bailey | 5.30 | Calendar dates re Defendants production of electronically stored information and errata sheets; upload deposition transcripts to case file; prepare list re opt-in availability for depositions. | C. Depositions |
| O&G | 14460 | 1/5/2016 | Part Time Paralegal | 0.30 | [YRM] Telephone conference with MTL, MNL and DXS re compiling opt-in Plaintiffs annual salaries. | A. Investigation |
| O&G | 14461 | 1/5/2016 | Michael N. Litrownik | 0.30 | Draft agenda re: weekly team call; correspondence to JCS and EVS re: same. | F. Strategy |
| O&G | 14462 | 1/5/2016 | Michael N. Litrownik | 1.70 | MSA document review. | D. Doc. Revw. |
| O&G | 14463 | 1/5/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from DB re: opt-in issues. | A. Investigation |
| O&G | 14464 | 1/5/2016 | Michael N. Litrownik | 0.60 | Correspondence to all associates Plaintiff counsel re: review issues re: MSAs and prior correspondence with Defendants and Court. | B. Discovery |
| O&G | 14465 | 1/5/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS re: review issues. | B. Discovery |
| O&G | 14466 | 1/5/2016 | Michael N. Litrownik | 0.40 | Telephone conference with DXS, MTL, and YM re: salary project. | B. Discovery |
| O&G | 14467 | 1/5/2016 | Michael N. Litrownik | 0.10 | Telephone conference with EVS re: deposition issues. | C. Depositions |
| O&G | 14468 | 1/5/2016 | Michael N. Litrownik | 0.40 | Telephone conference with DXS re: salary project. | B. Discovery |
| O&G | 14469 | 1/5/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from DXS re: salary analysis project; review spreadsheets re: same. | B. Discovery |
| O&G | 14470 | 1/5/2016 | Michael N. Litrownik | 0.30 | Correspondence to DB and LPC re: 30b6 depositions; correspondence to JCS re: MSA review. | C. Depositions |
| O&G | 14471 | 1/5/2016 | Jahan C. Sagafi | 0.10 | Correspondence with mediator re settlement process. | H. Settlement |
| O&G | 14472 | 1/5/2016 | Jahan C. Sagafi | 0.40 | Discussion with team re MSA discovery and 30(b)(6) depositions. | C. Depositions |
| O&G | 14473 | 1/5/2016 | Elizabeth Stork | 0.60 | Corresopndence with MNL re: bi-weekly Plaintiffs' counsel call agenda, MSA document review, and deposition preparation. | C. Depositions |
| O&G | 14474 | 1/5/2016 | Elizabeth Stork | 0.10 | Correspondence withopt in re: case update. | A. Investigation |
| O&G | 14475 | 1/5/2016 | Elizabeth Stork | 3.50 | Deposition preparation with opt in. | C. Depositions |
| O&G | 14476 | 1/5/2016 | Elizabeth Stork | 0.30 | Travel to and from deposition of opt in. | I. Travel |
| O&G | 14477 | 1/5/2016 | Elizabeth Stork | 0.30 | Conference with opt in prior to deposition. | C. Depositions |
| O&G | 14478 | 1/5/2016 | Elizabeth Stork | 5.30 | Defend deposition of opt in. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14479 | 1/5/2016 | Elizabeth Stork | 0.40 | Review prior deposition transcripts in preparation for defending opt in deposition. | C. Depositions |
| O&G | 14480 | 1/5/2016 | Elizabeth Stork | 0.40 | Review opt in documents in preparation for deposition. | C. Depositions |
| O&G | 14481 | 1/5/2016 | Daniel Stromberg | 0.30 | Advise MNL re: MSA document review options. | D. Doc. Revw. |
| O&G | 14482 | 1/5/2016 | Daniel Stromberg | 0.20 | Conference with MNL and paralegal team re: damages calculation project steps and goals. | H. Settlement |
| O&G | 14483 | 1/5/2016 | Daniel Stromberg | 0.30 | Draft outline of damages calculation project for paralegal team. | H. Settlement |
| O&G | 14484 | 1/5/2016 | Daniel Stromberg | 0.30 | Conference with MNL re: damages calculations project materials. | H. Settlement |
| O&G | 14485 | 1/5/2016 | Darryl A. Bailey | 3.70 | Update opt-in deposition calendar; bates stamp and redact documents re R. Branson; telephone conference with opt-ins re deposition availabilitiy; update call log. | C. Depositions |
| O&G | 14486 | 1/6/2016 | Michael N. Litrownik | 1.00 | MSA document review. | D. Doc. Revw. |
| O&G | 14487 | 1/6/2016 | Michael N. Litrownik | 0.50 | Telephone conference with process server company re: service issues. | E. Motions |
| O&G | 14488 | 1/6/2016 | Michael N. Litrownik | 0.30 | Telephone conference with M. Levin-Gesundheit (co-counsel) re: deposition issues. | C. Depositions |
| O&G | 14489 | 1/6/2016 | Michael N. Litrownik | 0.80 | Telephone conference with Plaintiff counsel re: discovery, depositions, electronically stored information and other issues. | C. Depositions |
| O&G | 14490 | 1/6/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: rescheduling 30b6 depositions. | C. Depositions |
| O&G | 14491 | 1/6/2016 | Jahan C. Sagafi | 0.80 | Discuss opt-in deposition and written discovery and class certification with team. | E. Motions |
| O&G | 14492 | 1/6/2016 | Elizabeth Stork | 5.00 | Travel from Chicago to New York returning from opt in deposition. | I. Travel |
| O&G | 14493 | 1/6/2016 | Elizabeth Stork | 0.30 | Travel to and from Jackson Lewis offices for deposition of opt in. | I. Travel |
| O&G | 14494 | 1/6/2016 | Elizabeth Stork | 0.60 | Prepare to defend deposition of opt in. | C. Depositions |
| O&G | 14495 | 1/6/2016 | Elizabeth Stork | 6.30 | Defend deposition of opt in. | C. Depositions |
| O&G | 14496 | 1/6/2016 | Daniel Stromberg | 0.80 | Plaintiffs counsel bi-weekly status call. | F. Strategy |
| O&G | 14497 | 1/6/2016 | Daniel Stromberg | 0.30 | Review B. Anders (co-counsel) email re: Defendant production format and advise D. Hutchinson (co-counsel) re: text files production best practices. | B. Discovery |
| O&G | 14498 | 1/6/2016 | Darryl A. Bailey | 5.50 | Telephone conference with claim administrator; correspondence with opt-in deponents re deposition availability and documents; prepare opt-in deponent's documents for production; update discovery log. | C. Depositions |
| O&G | 14499 | 1/7/2016 | Part Time Paralegal | 0.70 | [SXB] Compile opt-in Plaintiff salary data. | A. Investigation |
| O&G | 14500 | 1/7/2016 | Michael N. Litrownik | 3.50 | Compile MSA review notes and draft correspondence to defense counsel re: additional documents. | D. Doc. Revw. |
| O&G | 14501 | 1/7/2016 | Michael N. Litrownik | 0.40 | Draft correspondence to D. Salazar-Austin (opposing counsel) re: written opt-in discovery issues. | B. Discovery |
| O&G | 14502 | 1/7/2016 | Michael N. Litrownik | 0.40 | Corresponendence to and from EVS, DXS, and M. Decker re: MSA review. | D. Doc. Revw. |
| O&G | 14503 | 1/7/2016 | Michael N. Litrownik | 1.40 | Review MSA document. | D. Doc. Revw. |
| O&G | 14504 | 1/7/2016 | LiAnne P. Chan | 0.30 | Compile deposition preparation binder re opt-in opt in; correspondence with EVS re same. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14505 | 1/7/2016 | LiAnne P. Chan | 0.10 | Correspondence with court reporter re cancelling court reporter requests. | F. Strategy |
| O&G | 14506 | 1/7/2016 | Jahan C. Sagafi | 1.90 | Analyze Defendants' damages calculations and discuss with Defendant. | H. Settlement |
| O&G | 14507 | 1/7/2016 | Elizabeth Stork | 0.10 | Review opt in deposition preparation binder. | C. Depositions |
| O&G | 14508 | 1/7/2016 | Elizabeth Stork | 3.50 | Review MSA document production. | E. Motions |
| O&G | 14509 | 1/7/2016 | Daniel Stromberg | 1.20 | Create versions of MSA review XLS export and advise MNL and EVS re: format. | D. Doc. Revw. |
| O&G | 14510 | 1/7/2016 | Darryl A. Bailey | 2.70 | Update deposition case file documents; telephone conference with opt in deponents re deposition availability. | C. Depositions |
| O&G | 14511 | 1/8/2016 | Michael N. Litrownik | 0.40 | Draft response re: opt-in discovery issues. | B. Discovery |
| O&G | 14512 | 1/8/2016 | Michael N. Litrownik | 0.30 | Revise letter to Defendants re: MSA documents; correspondence to JCS re: same. | B. Discovery |
| O&G | 14513 | 1/8/2016 | Michael N. Litrownik | 0.80 | Draft additional MSA documents correspondence. | D. Doc. Revw. |
| O&G | 14514 | 1/8/2016 | Jahan C. Sagafi | 1.00 | Damages analysis. | H. Settlement |
| O&G | 14515 | 1/8/2016 | Jahan C. Sagafi | 0.40 | Review and discuss order re opt-in depositions. | C. Depositions |
| O&G | 14516 | 1/8/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and CAPG associates re: preservation of social media evidence. | B. Discovery |
| O&G | 14517 | 1/8/2016 | Elizabeth Stork | 0.10 | Review memorandum re: preservation of social media evidence. | B. Discovery |
| O&G | 14518 | 1/8/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: case status. | A. Investigation |
| O&G | 14519 | 1/8/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: case status. | A. Investigation |
| O&G | 14520 | 1/8/2016 | Elizabeth Stork | 1.10 | Revise draft letter re: MSA document requests. | B. Discovery |
| O&G | 14521 | 1/8/2016 | Elizabeth Stork | 1.20 | Review opt-in deposition schedule and draft summary of opt-in deposition status. | C. Depositions |
| O&G | 14522 | 1/8/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt-in depositions. | C. Depositions |
| O&G | 14523 | 1/8/2016 | Elizabeth Stork | 0.20 | Telephone conference with E. Hubert re: potential selection for deposition. | C. Depositions |
| O&G | 14524 | 1/8/2016 | Daniel Stromberg | 0.50 | Review MNL letter to Defendant re: MSA documents and advise re: production format. | D. Doc. Revw. |
| O&G | 14525 | 1/8/2016 | Darryl A. Bailey | 0.80 | Prepare draft letter to opt-in deponents re deposition availabilty. | C. Depositions |
| O&G | 14526 | 1/10/2016 | Michael N. Litrownik | 0.20 | Revisions to letter. | B. Discovery |
| O&G | 14527 | 1/11/2016 | Part Time Paralegal | 0.10 | [YRM] Conference with MTL re salary spreadsheet. | A. Investigation |
| O&G | 14528 | 1/11/2016 | Part Time Paralegal | 1.20 | [YRM] Compile opt-in Plaintiff salary data. | A. Investigation |
| O&G | 14529 | 1/11/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from EVS, DXS, LPC, and DAB re: Catalyst and electronically stored information document production and review issues. | B. Discovery |
| O&G | 14530 | 1/11/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from JCS and EVS re: class certification issues. | E. Motions |
| O&G | 14531 | 1/11/2016 | Michael N. Litrownik | 0.80 | Revisions to MSA letter; review deposition transcript of S. Creasy. | B. Discovery |
| O&G | 14532 | 1/11/2016 | Michael N. Litrownik | 0.60 | Comprehensive response to DSA re: opt-in issues. | A. Investigation |
| O&G | 14533 | 1/11/2016 | Michael N. Litrownik | 1.00 | Conference with EVS re: opt-in discovery, 30b6, data issues, and other matters. | B. Discovery |
| O&G | 14534 | 1/11/2016 | Michael N. Litrownik | 0.10 | Correspondence to paralegals re: new class certification deadlines. | E. Motions |
| O&G | 14535 | 1/11/2016 | Michael N. Litrownik | 0.20 | Revisions to MSA letter. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14536 | 1/11/2016 | LiAnne P. Chan | 0.30 | Save docket documents to case file; correspondences with attorney team re same. | F. Strategy |
| O&G | 14537 | 1/11/2016 | LiAnne P. Chan | 0.20 | Calendar deposition deadlines; correspondences with internal team re same. | C. Depositions |
| O&G | 14538 | 1/11/2016 | LiAnne P. Chan | 0.40 | Save Defendant's document production to case file; correspondences with internal team re same. | B. Discovery |
| O&G | 14539 | 1/11/2016 | Jahan C. Sagafi | 0.10 | Review and discuss class certification schedule. | E. Motions |
| O&G | 14540 | 1/11/2016 | Jahan C. Sagafi | 0.10 | Correspondence with Defendant re damages calculations. | H. Settlement |
| O&G | 14541 | 1/11/2016 | Jahan C. Sagafi | 1.80 | Correspondence with Defendant re MSA documents and deposition of Creasy. | C. Depositions |
| O&G | 14542 | 1/11/2016 | Jahan C. Sagafi | 1.20 | Edit letter re MSA documents. | B. Discovery |
| O&G | 14543 | 1/11/2016 | Elizabeth Stork | 0.20 | Correspondence with opt in re: errata sheet. | C. Depositions |
| O&G | 14544 | 1/11/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL re: discovery. | B. Discovery |
| O&G | 14545 | 1/11/2016 | Elizabeth Stork | 0.40 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14546 | 1/11/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in (voice mail) re: opt-in deposition. | C. Depositions |
| O&G | 14547 | 1/11/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re opt-in deposition. | C. Depositions |
| O&G | 14548 | 1/11/2016 | Elizabeth Stork | 0.60 | Review Catalyst document production. | E. Motions |
| O&G | 14549 | 1/11/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL re: JSC edits to MSA document request letter. | B. Discovery |
| O&G | 14550 | 1/11/2016 | Elizabeth Stork | 0.10 | Telephone conference with DXS re: electronically stored information review. | B. Discovery |
| O&G | 14551 | 1/11/2016 | Elizabeth Stork | 0.30 | Review draft letter re: MSA document requests with JCS edits. | B. Discovery |
| O&G | 14552 | 1/11/2016 | Elizabeth Stork | 0.30 | Review and revise letters to non-responsive opt-ins. | A. Investigation |
| O&G | 14553 | 1/11/2016 | Elizabeth Stork | 0.10 | Correspondence with JCS and MNL re: MSA document requests. | B. Discovery |
| O&G | 14554 | 1/11/2016 | Elizabeth Stork | 0.20 | Correspondence with opt-ins re: depositions. | C. Depositions |
| O&G | 14555 | 1/11/2016 | Elizabeth Stork | 0.20 | Review draft letter to unresponsive opt-ins. | A. Investigation |
| O&G | 14556 | 1/11/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: deposition availability. | C. Depositions |
| O&G | 14557 | 1/11/2016 | Elizabeth Stork | 0.10 | Correspondence with SCG re: opt in deposition scheduling. | C. Depositions |
| O&G | 14558 | 1/11/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: 30(b)(6) depositions. | C. Depositions |
| O&G | 14559 | 1/11/2016 | Elizabeth Stork | 0.10 | Correspondence with T. Jackson (co-counsel) re: 30(b)(6) depositions. | C. Depositions |
| O&G | 14560 | 1/11/2016 | Elizabeth Stork | 1.00 | Conference with MNL re: opt-in discovery. | B. Discovery |
| O&G | 14561 | 1/11/2016 | Elizabeth Stork | 0.40 | Review correspondence from D. Salazar-Austin (opposing counsel) re: opt-in discovery in preparation for conference with MNL re: same. | C. Depositions |
| O&G | 14562 | 1/11/2016 | Daniel Stromberg | 0.20 | Conference with MNL re: document review staffing. | F. Strategy |
| O&G | 14563 | 1/11/2016 | Daniel Stromberg | 0.10 | Conference with EVS re: contract attorney document review staffing. | D. Doc. Revw. |
| O&G | 14564 | 1/11/2016 | Daniel Stromberg | 0.90 | Assess Defendant electronically stored production, transfer to e-discovery vendor, create level and coordinate loading. | B. Discovery |
| O&G | 14565 | 1/11/2016 | Daniel Stromberg | 0.40 | Manually load Defendant Catalyst documents to e-descovery vendor. | D. Doc. Revw. |
| O&G | 14566 | 1/11/2016 | Darryl A. Bailey | 4.00 | Calendar deposition dates; revise draft letter to opt-in deponents for fedex delivery; update opt-in deposition list; prepare JCS letter to opposing counsel re MSAs. | C. Depositions |
| O&G | 14567 | 1/12/2016 | Part Time Paralegal | 1.30 | [YRM] Compile opt-in Plaintiff salary data. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14568 | 1/12/2016 | Michael N. Litrownik | 0.40 | Review correspondence from D. Ranahan (co-counsel) re: errata sheets; legal research re: same. | C. Depositions |
| O&G | 14569 | 1/12/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: depositions of KC deponents. | C. Depositions |
| O&G | 14570 | 1/12/2016 | Michael N. Litrownik | 0.40 | Telephone conference with DXS and EVS re: electronically stored information review strategy and production format issues. | B. Discovery |
| O&G | 14571 | 1/12/2016 | LiAnne P. Chan | 0.40 | Correspondences with internal team re deposition preparation, document production. | C. Depositions |
| O&G | 14572 | 1/12/2016 | LiAnne P. Chan | 0.80 | Telephone conferences with opt-ins re depositions and client documents; correspondence with opt-in re deposition; correspondence with EVS re same. | C. Depositions |
| O&G | 14573 | 1/12/2016 | LiAnne P. Chan | 1.70 | Prepare errata sheets re opt-ins ; correspondence with EVS re same; finalize errata sheet and prepare correspondence to opt-in re same. | C. Depositions |
| O&G | 14574 | 1/12/2016 | Elizabeth Stork | 0.10 | Research re: errata sheets. | C. Depositions |
| O&G | 14575 | 1/12/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt-in questions. | A. Investigation |
| O&G | 14576 | 1/12/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14577 | 1/12/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL re: opt-in errata sheets. | C. Depositions |
| O&G | 14578 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Salazar-Austin (opposing counsel) re: deposition scheduling. | C. Depositions |
| O&G | 14579 | 1/12/2016 | Elizabeth Stork | 0.10 | Revise CSC Opt-in Deposition Outline document. | C. Depositions |
| O&G | 14580 | 1/12/2016 | Elizabeth Stork | 0.20 | Review document productions log and correspondence with DAB and LPC re: same. | B. Discovery |
| O&G | 14581 | 1/12/2016 | Elizabeth Stork | 0.10 | Review opt in documents. | D. Doc. Revw. |
| O&G | 14582 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC re: opt in errata sheet. | C. Depositions |
| O&G | 14583 | 1/12/2016 | Elizabeth Stork | 1.40 | Draft summary of opt-in depositions for team. | C. Depositions |
| O&G | 14584 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Ranahan, G. Casey and T. Jackson (co-counsel) re: upcoming opt-in depositions. | C. Depositions |
| O&G | 14585 | 1/12/2016 | Elizabeth Stork | 0.10 | Revise opt-in deposition scheduling chart. | C. Depositions |
| O&G | 14586 | 1/12/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14587 | 1/12/2016 | Elizabeth Stork | 0.10 | Review opt in errata sheet. | C. Depositions |
| O&G | 14588 | 1/12/2016 | Elizabeth Stork | 0.30 | Conference with MNL and DXS re: electronically stored information review. | B. Discovery |
| O&G | 14589 | 1/12/2016 | Elizabeth Stork | 0.20 | Correspondence with LPC re: opt ins documents. | B. Discovery |
| O&G | 14590 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: deposition. | C. Depositions |
| O&G | 14591 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: documents requested for deposition. | C. Depositions |
| O&G | 14592 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: client documents to produce. | B. Discovery |
| O&G | 14593 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: client documents to produce. | B. Discovery |
| O&G | 14594 | 1/12/2016 | Elizabeth Stork | 0.50 | Review documents for opt ins. | D. Doc. Revw. |
| O&G | 14595 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with opt ins re: errata sheets. | C. Depositions |
| O&G | 14596 | 1/12/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: errata sheets. | C. Depositions |
| O&G | 14597 | 1/12/2016 | Daniel Stromberg | 0.20 | Email co-counsel re: Defendant electronically stored production .DAT file fields. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14598 | 1/12/2016 | Daniel Stromberg | 0.30 | Assess opt-in annual damages calculation spreadsheet and email internal team with summary. | H. Settlement |
| O&G | 14599 | 1/12/2016 | Daniel Stromberg | 0.30 | Draft internal email re: Defendant electronically stored information production document review proposed workflow. | B. Discovery |
| O&G | 14600 | 1/12/2016 | Daniel Stromberg | 0.30 | Draft internal email re: Defendant electronically stored information production deficiencies. | B. Discovery |
| O&G | 14601 | 1/12/2016 | Daniel Stromberg | 0.40 | Conference with MNL and EVS re: defendant electronically stored information production deficiencies and electronically stored information document review strategy. | B. Discovery |
| O&G | 14602 | 1/12/2016 | Darryl A. Bailey | 4.10 | Update production log; telephone conference with opt-in deponents re requested documents; telephone conference with class member re case status. | C. Depositions |
| O&G | 14603 | 1/13/2016 | Michael N. Litrownik | 0.20 | Develop issue tags. | D. Doc. Revw. |
| O&G | 14604 | 1/13/2016 | Michael N. Litrownik | 0.20 | Review data and files re: opt ins | D. Doc. Revw. |
| O&G | 14605 | 1/13/2016 | Michael N. Litrownik | 0.70 | Telephone conference with EVS and DXS re: review strategy; conference with EVS and review of electronically stored information correspondence. | B. Discovery |
| O&G | 14606 | 1/13/2016 | Michael N. Litrownik | 0.50 | Correspondence to JCS and EVS re: untimely opt-in issues. | A. Investigation |
| O&G | 14607 | 1/13/2016 | LiAnne P. Chan | 0.30 | Conference with EVS and DAB re document production log. | B. Discovery |
| O&G | 14608 | 1/13/2016 | LiAnne P. Chan | 0.80 | Prepare and finalize client documents for production; serve same. | B. Discovery |
| O&G | 14609 | 1/13/2016 | Jahan C. Sagafi | 1.00 | Damages calculations. | H. Settlement |
| O&G | 14610 | 1/13/2016 | Elizabeth Stork | 0.30 | Conference with MNL and DXS re: electronically stored information  review. | B. Discovery |
| O&G | 14611 | 1/13/2016 | Elizabeth Stork | 1.20 | Review CSC Catatlyst documents produced. | D. Doc. Revw. |
| O&G | 14612 | 1/13/2016 | Elizabeth Stork | 0.30 | Conference with DAB and LPC re: document productions log. | B. Discovery |
| O&G | 14613 | 1/13/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: CSC lawsuit inquiry. | A. Investigation |
| O&G | 14614 | 1/13/2016 | Elizabeth Stork | 0.10 | Update call log re: post-notice calls. | F. Strategy |
| O&G | 14615 | 1/13/2016 | Elizabeth Stork | 0.50 | Telephone conference with opt in re: CSC lawsuit inquiry. | A. Investigation |
| O&G | 14616 | 1/13/2016 | Elizabeth Stork | 0.10 | Review document production for opt in. | E. Motions |
| O&G | 14617 | 1/13/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: opt-in depositions. | C. Depositions |
| O&G | 14618 | 1/13/2016 | Elizabeth Stork | 0.10 | Review and submit opt in errata sheet. | C. Depositions |
| O&G | 14619 | 1/13/2016 | Elizabeth Stork | 0.10 | Correspondence with SCG re: opt-in deposition travel arrangements. | A. Investigation |
| O&G | 14620 | 1/13/2016 | Daniel Stromberg | 0.70 | Create electronically stored information review coding template and fields, and split first electronically stored information production into two sets based on concepts and isolate for co-counsel review. | B. Discovery |
| O&G | 14621 | 1/13/2016 | Daniel Stromberg | 0.30 | Conference with MNL re: Defendant electronically stored information production review setup, coding and organization. | B. Discovery |
| O&G | 14622 | 1/13/2016 | Daniel Stromberg | 0.40 | Review Plaintiffs' requests for production re: metadata to be produced and email defense counsel re: additional fields. | D. Doc. Revw. |
| O&G | 14623 | 1/13/2016 | Darryl A. Bailey | 6.10 | Telephone conference with opt-in deponent re availability; update opt-in deposition list; update document production list. | C. Depositions |
| O&G | 14624 | 1/13/2016 | Darryl A. Bailey | 0.30 | Conference with EVS and LPC re discovery log. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14625 | 1/14/2016 | Darryl A. Bailey | 0.20 | Correspondence with opt-in deponents re availability. | C. Depositions |
| O&G | 14626 | 1/14/2016 | Darryl A. Bailey | 2.00 | Update opt-in deposition list. | C. Depositions |
| O&G | 14627 | 1/14/2016 | Darryl A. Bailey | 2.80 | Update discovery log. | C. Depositions |
| O&G | 14628 | 1/14/2016 | Michael N. Litrownik | 0.30 | Revisions to EVS correspondence re: Catalyst. | D. Doc. Revw. |
| O&G | 14629 | 1/14/2016 | Michael N. Litrownik | 0.40 | Conference with EVS re: Catalyst issues. | D. Doc. Revw. |
| O&G | 14630 | 1/14/2016 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiff counsel re: review of electronically stored information. | B. Discovery |
| O&G | 14631 | 1/14/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from EVS and DXS re: issue tags for review. | D. Doc. Revw. |
| O&G | 14632 | 1/14/2016 | LiAnne P. Chan | 0.10 | Calendar opt-in deposition. | C. Depositions |
| O&G | 14633 | 1/14/2016 | Jahan C. Sagafi | 0.60 | Analyze data re settlement talks. | H. Settlement |
| O&G | 14634 | 1/14/2016 | Jahan C. Sagafi | 0.40 | Prepare for deposition and review order re discovery. | C. Depositions |
| O&G | 14635 | 1/14/2016 | Elizabeth Stork | 0.10 | Revise opt-in call log. | A. Investigation |
| O&G | 14636 | 1/14/2016 | Elizabeth Stork | 0.10 | Review opt in documents. | D. Doc. Revw. |
| O&G | 14637 | 1/14/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14638 | 1/14/2016 | Elizabeth Stork | 0.10 | Correspondence with SCG re: Named Plaintiff deposition travel. | C. Depositions |
| O&G | 14639 | 1/14/2016 | Elizabeth Stork | 0.30 | Conference with MNL re: document requests. | B. Discovery |
| O&G | 14640 | 1/14/2016 | Elizabeth Stork | 0.30 | Draft additional document review coding tags for electronically stored information review. | B. Discovery |
| O&G | 14641 | 1/14/2016 | Elizabeth Stork | 3.90 | Draft and revise correspondence to D. Golder (opposing counsel) re: additional Catalyst document requests. | B. Discovery |
| O&G | 14642 | 1/14/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in. | A. Investigation |
| O&G | 14643 | 1/14/2016 | Elizabeth Stork | 1.30 | Review Catalyst document production. | E. Motions |
| O&G | 14644 | 1/14/2016 | Daniel Stromberg | 0.40 | Create and add new issue tags to coding template; further divide up CSC electronically stored information production into review sets for co-counsel review. | B. Discovery |
| O&G | 14645 | 1/14/2016 | Darryl A. Bailey | 0.30 | Upload documents submitted by opt-in deponents to case file. | C. Depositions |
| O&G | 14646 | 1/15/2016 | Michael N. Litrownik | 0.70 | Correspondence to and from EVS re: Catalyst discussion; revisions to correspondence to defense counsel. | B. Discovery |
| O&G | 14647 | 1/15/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: opt-in deposition issues. | C. Depositions |
| O&G | 14648 | 1/15/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: data deposition issues. | C. Depositions |
| O&G | 14649 | 1/15/2016 | LiAnne P. Chan | 0.70 | Compile deposition binders re opt-ins. | C. Depositions |
| O&G | 14650 | 1/15/2016 | LiAnne P. Chan | 2.40 | Prepare client documents for production; correspondence with EVS re same; serve same. | B. Discovery |
| O&G | 14651 | 1/15/2016 | LiAnne P. Chan | 0.60 | Revise errata sheet and prepare same for client signature; correspondence with client re same. | C. Depositions |
| O&G | 14652 | 1/15/2016 | LiAnne P. Chan | 0.30 | Correspondences with DAB re depositions and transcripts. | C. Depositions |
| O&G | 14653 | 1/15/2016 | Jahan C. Sagafi | 0.30 | Discuss electronically stored information search. | B. Discovery |
| O&G | 14654 | 1/15/2016 | Jahan C. Sagafi | 0.50 | Meet and confer re Catalyst documents. | B. Discovery |
| O&G | 14655 | 1/15/2016 | Jahan C. Sagafi | 1.20 | Discuss damages analysis assumptions with Defendant and calculate exposure. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14656 | 1/15/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC re: document productions. | B. Discovery |
| O&G | 14657 | 1/15/2016 | Elizabeth Stork | 0.20 | Correspondence with D. Golder (opposing counsel) re: document requests. | B. Discovery |
| O&G | 14658 | 1/15/2016 | Elizabeth Stork | 0.20 | Correspondence with opt in re: deposition. | C. Depositions |
| O&G | 14659 | 1/15/2016 | Elizabeth Stork | 0.40 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14660 | 1/15/2016 | Elizabeth Stork | 0.30 | Revise opt-in deposition chart. | C. Depositions |
| O&G | 14661 | 1/15/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC re: opt in errata sheet. | C. Depositions |
| O&G | 14662 | 1/15/2016 | Elizabeth Stork | 0.30 | Review documents to produce in advance of upcoming opt-in depositions. | C. Depositions |
| O&G | 14663 | 1/15/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL, JCS and T. Jackson (co-counsel) re: request for Catalyst documents. | B. Discovery |
| O&G | 14664 | 1/15/2016 | Elizabeth Stork | 0.60 | Draft response to D. Golder (opposing counsel) correspondence re: Catalyst documents. | B. Discovery |
| O&G | 14665 | 1/15/2016 | Elizabeth Stork | 0.30 | Review opt in errata sheet. | C. Depositions |
| O&G | 14666 | 1/15/2016 | Elizabeth Stork | 2.10 | Review data discovery and J. Zemaitis deposition transcript and draft outline of data discovery issues for MNL and JCS. | D. Doc. Revw. |
| O&G | 14667 | 1/15/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: document productions. | B. Discovery |
| O&G | 14668 | 1/15/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: deposition scheduling. | C. Depositions |
| O&G | 14669 | 1/15/2016 | Daniel Stromberg | 0.40 | Review Defendant email re: Catalyst data collection and production and draft language for EVS email review. | D. Doc. Revw. |
| O&G | 14670 | 1/15/2016 | Darryl A. Bailey | 5.50 | Review opt-in deponent list re: job title; upload deposition transcripts and calendar errata due date re same; check client documents file re deposition preparation. | C. Depositions |
| O&G | 14671 | 1/18/2016 | Daniel Stromberg | 0.40 | Review defense consel email re: electronically stored information production .DAT files and draft email reply to defense counsel re: supplemental metadata fields. | B. Discovery |
| O&G | 14672 | 1/18/2016 | Daniel Stromberg | 0.30 | Create search term list for Defendant electronically stored information productions. | B. Discovery |
| O&G | 14673 | 1/19/2016 | Part Time Paralegal | 0.40 | [YRM] Prepare deposition prep binder for opt in. | C. Depositions |
| O&G | 14674 | 1/19/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: opt-in document issues. | B. Discovery |
| O&G | 14675 | 1/19/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from M. Decker re: electronically stored information review issues. | B. Discovery |
| O&G | 14676 | 1/19/2016 | Michael N. Litrownik | 0.80 | Telephone conference with D. Golder and D. Salazar-Austin (opposing counsel) and T. Jackson (co-counsel), MJS, and EVS re: Catalyst. | B. Discovery |
| O&G | 14677 | 1/19/2016 | Michael N. Litrownik | 0.20 | Telephone conference with T. Jackson (co-counsel) and MJS re: Catalyst call. | B. Discovery |
| O&G | 14678 | 1/19/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from T. Jackson (co-counsel), EVS, and JCS re: Catalyst production. | B. Discovery |
| O&G | 14679 | 1/19/2016 | Michael N. Litrownik | 0.80 | Conference with MJS re: case status. | F. Strategy |
| O&G | 14680 | 1/19/2016 | Michael N. Litrownik | 0.30 | Conference with EVS re: opt-in deposition and Catalyst issues. | C. Depositions |
| O&G | 14681 | 1/19/2016 | Michael J. Scimone | 1.00 | Telephone conference with CSC counsel re Catalyst document dispute. | B. Discovery |
| O&G | 14682 | 1/19/2016 | Michael J. Scimone | 0.40 | Review and update file. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14683 | 1/19/2016 | Michael J. Scimone | 0.90 | Conference with MNL re case status and current deadlines, outstanding discovery issues. | B. Discovery |
| O&G | 14684 | 1/19/2016 | LiAnne P. Chan | 0.20 | Correspondences with internal team re deposition binders. | C. Depositions |
| O&G | 14685 | 1/19/2016 | Jahan C. Sagafi | 0.20 | Correspondence re Catalyst discovery. | B. Discovery |
| O&G | 14686 | 1/19/2016 | Jahan C. Sagafi | 0.10 | Discuss mediation. | H. Settlement |
| O&G | 14687 | 1/19/2016 | Elizabeth Stork | 0.70 | Telephone conference with D. Golder (opposing counsel), T. Jackson, (co-counsel) MNL and MCS re: CSC Catalyst documents. | B. Discovery |
| O&G | 14688 | 1/19/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Golder and D. Salazar-Austin (opposing counsel) re: opt-in document productions. | B. Discovery |
| O&G | 14689 | 1/19/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt in documents. | B. Discovery |
| O&G | 14690 | 1/19/2016 | Elizabeth Stork | 3.30 | Deposition preparation with opt in. | C. Depositions |
| O&G | 14691 | 1/19/2016 | Elizabeth Stork | 3.00 | Travel from New York to Hartford for opt in deposition. | I. Travel |
| O&G | 14692 | 1/19/2016 | Elizabeth Stork | 0.60 | Review otp in documents in preparation for deposition. | C. Depositions |
| O&G | 14693 | 1/19/2016 | Elizabeth Stork | 0.30 | Conference with MNL re: meet & confer. | B. Discovery |
| O&G | 14694 | 1/19/2016 | Elizabeth Stork | 0.10 | Correspondence with JCS, MNL and T. Jackson (co-counsel) re: meet & confer call. | B. Discovery |
| O&G | 14695 | 1/19/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: deposition preparation binders. | C. Depositions |
| O&G | 14696 | 1/19/2016 | Daniel Stromberg | 0.50 | Investigate CSC electronically stored information document production format per M. Decker and advise re: PDF downloads of CSC electronically stored information produced documents. | B. Discovery |
| O&G | 14697 | 1/19/2016 | Darryl A. Bailey | 4.10 | Update opt-in deposition log; update deposition case file; calendar deadline re errata sheet; update deposition calendar; update discovery log. | C. Depositions |
| O&G | 14698 | 1/20/2016 | Michael N. Litrownik | 0.30 | Online research re: Catalyst. | A. Investigation |
| O&G | 14699 | 1/20/2016 | Michael N. Litrownik | 0.10 | Review correspondence from M. Decker re: case overview. | D. Doc. Revw. |
| O&G | 14700 | 1/20/2016 | Michael N. Litrownik | 0.70 | Telephone conference with Plaintiff counsel re: discovery, electronically stored information, other issues. | B. Discovery |
| O&G | 14701 | 1/20/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from EVS re: document production issues. | B. Discovery |
| O&G | 14702 | 1/20/2016 | Michael J. Scimone | 0.70 | Telephone conference with co-counsel re discovery issues. | B. Discovery |
| O&G | 14703 | 1/20/2016 | LiAnne P. Chan | 0.50 | Correspondence with MNL re Defendant's document production. | B. Discovery |
| O&G | 14704 | 1/20/2016 | LiAnne P. Chan | 0.50 | Conference with DAB re document production log and index. | B. Discovery |
| O&G | 14705 | 1/20/2016 | LiAnne P. Chan | 0.40 | Compile binders re opt-ins depositions. | C. Depositions |
| O&G | 14706 | 1/20/2016 | LiAnne P. Chan | 0.50 | Prepare and finalize client documents for production; correspondence with MNL re same; serve same; update production log; research re opt-ins. | B. Discovery |
| O&G | 14707 | 1/20/2016 | Jahan C. Sagafi | 0.90 | Review and discuss Catalyst documents. | D. Doc. Revw. |
| O&G | 14708 | 1/20/2016 | Jahan C. Sagafi | 0.40 | Call with Defendant re settlement damages calculations and follow-up. | H. Settlement |
| O&G | 14709 | 1/20/2016 | Jahan C. Sagafi | 0.80 | Team strategy meeting. | F. Strategy |
| O&G | 14710 | 1/20/2016 | Elizabeth Stork | 0.30 | Correspondence with MNL re: depositions. | C. Depositions |
| O&G | 14711 | 1/20/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC and DAB re: document production and deposition preparation binders. | C. Depositions |
| O&G | 14712 | 1/20/2016 | Elizabeth Stork | 0.20 | Review document production. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14713 | 1/20/2016 | Elizabeth Stork | 4.00 | Travel from Hartford, CT to New York from deposition of opt in. | I. Travel |
| O&G | 14714 | 1/20/2016 | Elizabeth Stork | 5.00 | Deposition of opt in. | C. Depositions |
| O&G | 14715 | 1/20/2016 | Elizabeth Stork | 0.50 | Deposition preparation with opt in. | C. Depositions |
| O&G | 14716 | 1/20/2016 | Elizabeth Stork | 0.10 | Review opt in deposition preparation materials. | C. Depositions |
| O&G | 14717 | 1/20/2016 | Elizabeth Stork | 0.20 | Research deposition objection rules in Connecticut. | C. Depositions |
| O&G | 14718 | 1/20/2016 | Daniel Stromberg | 0.70 | Bi-weekly status call. | F. Strategy |
| O&G | 14719 | 1/20/2016 | Darryl A. Bailey | 6.80 | Correspondence with co-counsel re contact information for opt-in deponents; correspondence with opt-in deponent regarding requested documents; internet research re: opt-ins; update class member contact list; update discovery log; review class list re names provided by claims administrator. | C. Depositions |
| O&G | 14720 | 1/21/2016 | Michael N. Litrownik | 0.40 | Conference with EVS re: discovery and other issues. | B. Discovery |
| O&G | 14721 | 1/21/2016 | Michael N. Litrownik | 0.50 | Correspondence to Plaintiff counsel re: Catalyst implementation document. | B. Discovery |
| O&G | 14722 | 1/21/2016 | LiAnne P. Chan | 0.50 | Review case file re document productions; update discovery log. | B. Discovery |
| O&G | 14723 | 1/21/2016 | LiAnne P. Chan | 0.70 | Draft and prepare correspondence to client re opt-out. | A. Investigation |
| O&G | 14724 | 1/21/2016 | LiAnne P. Chan | 0.30 | Compile binders re opt-ins' deposition preparation documents. | C. Depositions |
| O&G | 14725 | 1/21/2016 | LiAnne P. Chan | 0.40 | Save Defendant's document production to case file. | B. Discovery |
| O&G | 14726 | 1/21/2016 | Jahan C. Sagafi | 0.30 | Review Catalyst documents and ITIL and discuss with team. | D. Doc. Revw. |
| O&G | 14727 | 1/21/2016 | Elizabeth Stork | 0.20 | Revise opt-in deposition chart. | C. Depositions |
| O&G | 14728 | 1/21/2016 | Elizabeth Stork | 0.50 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14729 | 1/21/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC re: opt in opt-out letter. | A. Investigation |
| O&G | 14730 | 1/21/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14731 | 1/21/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS re: data discovery. | B. Discovery |
| O&G | 14732 | 1/21/2016 | Elizabeth Stork | 0.40 | Conference with MNL re: discovery issues. | B. Discovery |
| O&G | 14733 | 1/21/2016 | Elizabeth Stork | 0.10 | Review deposition preparation binders for opt ins. | C. Depositions |
| O&G | 14734 | 1/21/2016 | Daniel Stromberg | 0.70 | Create index of data in e-discovery vendor for paralegal report. | D. Doc. Revw. |
| O&G | 14735 | 1/21/2016 | Daniel Stromberg | 0.50 | Load CSC production of opt-in data to e-discovery vendor, OCR PDFs and index. | B. Discovery |
| O&G | 14736 | 1/21/2016 | Darryl A. Bailey | 6.60 | Update discovery log; upload deposition transcripts to case file, calendar errata sheet. | C. Depositions |
| O&G | 14737 | 1/22/2016 | Part Time Paralegal | 3.50 | [NXR] Compile binder re deposition of Named Plaintiff. | C. Depositions |
| O&G | 14738 | 1/22/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from D. Golder (opposing counsel) and Plaintiff counsel re: follow-up to MSA documents. | B. Discovery |
| O&G | 14739 | 1/22/2016 | Michael N. Litrownik | 0.20 | Correspondene to and from Plaintiff counsel re: electronically stored information production issues. | B. Discovery |
| O&G | 14740 | 1/22/2016 | Michael J. Scimone | 0.20 | Conference with JCS re discovery strategy. | B. Discovery |
| O&G | 14741 | 1/22/2016 | Michael J. Scimone | 0.40 | Correspondence with MNL, LVS re organizational data. | B. Discovery |
| O&G | 14742 | 1/22/2016 | LiAnne P. Chan | 1.10 | Review case fle and production log; update same; correspondence with DAB re same. | B. Discovery |
| O&G | 14743 | 1/22/2016 | LiAnne P. Chan | 0.30 | Finalize and prepare errata sheet of opt-in opt in for service; serve same. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14744 | 1/22/2016 | LiAnne P. Chan | 2.80 | Compile binder re deposition of Named Plaintiff . | C. Depositions |
| O&G | 14745 | 1/22/2016 | Jahan C. Sagafi | 0.60 | Discuss class certification strategy. | E. Motions |
| O&G | 14746 | 1/22/2016 | Elizabeth Stork | 0.10 | Correspondence with DXS and LPC re: opt in deposition preparation binder. | C. Depositions |
| O&G | 14747 | 1/22/2016 | Elizabeth Stork | 2.40 | Review opt in documents for inclusion in deposition preparation binder. | C. Depositions |
| O&G | 14748 | 1/22/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC and DAB re: deposition preparation binder. | C. Depositions |
| O&G | 14749 | 1/22/2016 | Elizabeth Stork | 0.10 | Correspondence with DXS re: deposition preparation document review. | C. Depositions |
| O&G | 14750 | 1/22/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS re: data discovery. | B. Discovery |
| O&G | 14751 | 1/22/2016 | Daniel Stromberg | 0.10 | Advise LPC re: deposition preparation index and searches. | C. Depositions |
| O&G | 14752 | 1/22/2016 | Daniel Stromberg | 0.50 | Identify and convert to PDF opt in relevant and hot documents for deposition binder. | C. Depositions |
| O&G | 14753 | 1/22/2016 | Daniel Stromberg | 0.40 | Tiff necessary documents for deposition review and create highlight. | C. Depositions |
| O&G | 14754 | 1/22/2016 | Daniel Stromberg | 0.10 | Conference with EVS re: deposition preparation review. | C. Depositions |
| O&G | 14755 | 1/22/2016 | Daniel Stromberg | 0.40 | Create opt in deposition preparation field and issue tree and identify opt in documents per EVS review. | C. Depositions |
| O&G | 14756 | 1/22/2016 | Daniel Stromberg | 0.40 | Investigate and assess CSC electronically stored information production email threads with missing attachments and emails per M. Decker and advise team. | B. Discovery |
| O&G | 14757 | 1/22/2016 | Darryl A. Bailey | 3.30 | Upload deposition exhibits to case file; update discovery log. | C. Depositions |
| O&G | 14758 | 1/24/2016 | Michael N. Litrownik | 1.30 | Review opt in deposition preparartion binder documents. | C. Depositions |
| O&G | 14759 | 1/24/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from EVS and D. Ranahan (co-counsel) re: job title and document production issues. | B. Discovery |
| O&G | 14760 | 1/25/2016 | Michael N. Litrownik | 3.30 | Deposition preparation with Named Plaintiff. | C. Depositions |
| O&G | 14761 | 1/25/2016 | Michael N. Litrownik | 0.40 | Review notes re: open discovery issues; conference with EVS re: same | C. Depositions |
| O&G | 14762 | 1/25/2016 | Michael N. Litrownik | 0.20 | Conference with EVS re: discovery issues | B. Discovery |
| O&G | 14763 | 1/25/2016 | Michael J. Scimone | 0.50 | Review correspondence and orders re discovery issues. | C. Depositions |
| O&G | 14764 | 1/25/2016 | Jahan C. Sagafi | 0.20 | Prepare for opt-in deposition. | C. Depositions |
| O&G | 14765 | 1/25/2016 | Elizabeth Stork | 0.80 | Correspondence with MNL and JCS re: opt-in deposition scheduling. | C. Depositions |
| O&G | 14766 | 1/25/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Golder (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 14767 | 1/25/2016 | Elizabeth Stork | 0.20 | Conference with MNL re: opt-in depositions. | C. Depositions |
| O&G | 14768 | 1/25/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Ranahan (co-counsel), D. Salazar-Austin, D. Golder, W. Anthony, B. Anders, and M. Porter (opposing counsel) re: opt in document production. | B. Discovery |
| O&G | 14769 | 1/25/2016 | Elizabeth Stork | 0.10 | Correspondence with GJM re: document production for opt-in. | B. Discovery |
| O&G | 14770 | 1/25/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: depositions. | C. Depositions |
| O&G | 14771 | 1/25/2016 | Elizabeth Stork | 0.20 | Conference with MNL re: Named Plaintiff documents and discovery. | B. Discovery |
| O&G | 14772 | 1/25/2016 | Elizabeth Stork | 0.80 | Review opt in supplemental documents. | D. Doc. Revw. |
| O&G | 14773 | 1/25/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL, DAB and LPC re: opt in documents. | B. Discovery |
| O&G | 14774 | 1/25/2016 | Elizabeth Stork | 0.10 | Review opt in documents for supplemental production. | D. Doc. Revw. |
| O&G | 14775 | 1/25/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: Named Plaintiff documents. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14776 | 1/25/2016 | Daniel Stromberg | 0.70 | Compress, transfer and coordinate loading of CSC electronically stored information production to e-discovery vendor. | B. Discovery |
| O&G | 14777 | 1/25/2016 | Daniel Stromberg | 0.30 | Summarize Defendant electronically stored information production status for MJS and advise re: electronically stored information assessment. | B. Discovery |
| O&G | 14778 | 1/25/2016 | Darryl A. Bailey | 4.20 | Update discovery log; telephone conference with opt-in deponent re availabiltiy; prepare opt-in deponents documents for production. | C. Depositions |
| O&G | 14779 | 1/26/2016 | Michael N. Litrownik | 0.40 | Review correspondence from D. Golder (opposing counsel) re: Catalyst issues; correspondence to and from Plaintiff counsel re: same. | B. Discovery |
| O&G | 14780 | 1/26/2016 | Michael N. Litrownik | 8.20 | Attend deposition of Named Plaintiff. | C. Depositions |
| O&G | 14781 | 1/26/2016 | Michael J. Scimone | 0.10 | Correspondence with JCS, MNL, EVS re preparing deponents re retaliation issues. | C. Depositions |
| O&G | 14782 | 1/26/2016 | Jahan C. Sagafi | 0.40 | Opt-in discovery and catalyst documents. | B. Discovery |
| O&G | 14783 | 1/26/2016 | Elizabeth Stork | 0.20 | Correspondence with opt-ins re: case updates. | A. Investigation |
| O&G | 14784 | 1/26/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: opt-in outreach. | A. Investigation |
| O&G | 14785 | 1/26/2016 | Elizabeth Stork | 0.60 | Correspondence with JCS, MNL and MJS re: retaliation issue. | A. Investigation |
| O&G | 14786 | 1/26/2016 | Elizabeth Stork | 0.20 | Correspondence with JCS re: retaliation issue. | A. Investigation |
| O&G | 14787 | 1/26/2016 | Elizabeth Stork | 0.20 | Correspondence with JCS re: opt-in depositions. | C. Depositions |
| O&G | 14788 | 1/26/2016 | Daniel Stromberg | 0.60 | Review defense cousel email re: Catalyst database and advise team re: collections options and next steps. | D. Doc. Revw. |
| O&G | 14789 | 1/26/2016 | Daniel Stromberg | 0.30 | Review DAB production log. | B. Discovery |
| O&G | 14790 | 1/26/2016 | Darryl A. Bailey | 3.50 | Update deposition log; correspondence with opt-in deponents re availability and requested documents. | C. Depositions |
| O&G | 14791 | 1/27/2016 | Michael N. Litrownik | 0.60 | Telephone conference with Plaintiff counsel re: electronically stored information review and strategy. | B. Discovery |
| O&G | 14792 | 1/27/2016 | Michael N. Litrownik | 2.20 | Attend deposition of Named Plaintiff. | C. Depositions |
| O&G | 14793 | 1/27/2016 | Michael J. Scimone | 0.70 | Telephone conference with document review team re targeting documents for classwide discovery. | D. Doc. Revw. |
| O&G | 14794 | 1/27/2016 | Michael J. Scimone | 0.20 | Conference with MNL re conference call with document review team. | D. Doc. Revw. |
| O&G | 14795 | 1/27/2016 | Michael J. Scimone | 0.20 | Correspondence with JCS re discovery tactics. | B. Discovery |
| O&G | 14796 | 1/27/2016 | Jahan C. Sagafi | 0.20 | Discuss retaliation issues. | A. Investigation |
| O&G | 14797 | 1/27/2016 | Jahan C. Sagafi | 0.40 | Discuss re MSA discovery. | B. Discovery |
| O&G | 14798 | 1/27/2016 | Jahan C. Sagafi | 0.30 | Meet and confer re MSAs. | B. Discovery |
| O&G | 14799 | 1/27/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: inquiry. | A. Investigation |
| O&G | 14800 | 1/27/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in (left voicemail), | A. Investigation |
| O&G | 14801 | 1/27/2016 | Elizabeth Stork | 0.20 | Correspondence with DXS, LPC, M. Decker, G. Casey (co-counsel), MJS, MNL re: document review. | D. Doc. Revw. |
| O&G | 14802 | 1/27/2016 | Elizabeth Stork | 0.60 | Telephone conference with DXS, LPC, M. Decker, G. Casey (co-counsel), MJS, MNL re: document review. | D. Doc. Revw. |
| O&G | 14803 | 1/27/2016 | Elizabeth Stork | 0.20 | Correspondence with Plaintiffs' counsel team re: retaliation issue. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14804 | 1/27/2016 | Elizabeth Stork | 0.10 | Review correspondence from D. Golder (opposing counsel) re: MSA productions. | B. Discovery |
| O&G | 14805 | 1/27/2016 | Daniel Stromberg | 0.20 | Advise G. Casey (co-counsel) re e-discovery review steps. | D. Doc. Revw. |
| O&G | 14806 | 1/27/2016 | Daniel Stromberg | 0.10 | Grant MJS access to document database. | D. Doc. Revw. |
| O&G | 14807 | 1/27/2016 | Daniel Stromberg | 0.60 | Conference with co-counsel re: CSC electronically stored information document review. | B. Discovery |
| O&G | 14808 | 1/27/2016 | Daniel Stromberg | 0.70 | Coordinate thread deduplication for CSC electronically stored information productions and update electronically stored information review population. | B. Discovery |
| O&G | 14809 | 1/27/2016 | Daniel Stromberg | 1.60 | Review and investigate production log, Ringtail data and report inventory and email with DAB. | D. Doc. Revw. |
| O&G | 14810 | 1/27/2016 | Daniel Stromberg | 0.30 | Review email correspondence re: Catalyst database format and advise re: export file type options. | D. Doc. Revw. |
| O&G | 14811 | 1/27/2016 | Darryl A. Bailey | 5.60 | Upload correspondence to case file; update discovery log; correspondence with opt-in deponents re availability. | C. Depositions |
| O&G | 14812 | 1/28/2016 | Michael N. Litrownik | 0.20 | Conference with MJS and EVS re: Catalyst and MSA documents. | B. Discovery |
| O&G | 14813 | 1/28/2016 | Michael N. Litrownik | 1.50 | Telephone conference with D. Golder, B. Anders (opposing counsel), MJS, EVS, and DXS re: Catalyst and MSA documents. | B. Discovery |
| O&G | 14814 | 1/28/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from MJS and EVS corproate documents issues. | B. Discovery |
| O&G | 14815 | 1/28/2016 | Michael J. Scimone | 1.70 | Draft follow-up communication re Catalyst and MSA documents. | B. Discovery |
| O&G | 14816 | 1/28/2016 | Michael J. Scimone | 0.20 | Conference with MNL, EVS re follow-up items for conference with Jackson Lewis. | E. Motions |
| O&G | 14817 | 1/28/2016 | Michael J. Scimone | 1.50 | Telephone conference with D. Golder, B. Anders (opposing counsel) re Catalyst, MSA-related documents. | B. Discovery |
| O&G | 14818 | 1/28/2016 | Michael J. Scimone | 0.90 | Prepare for telephone conference with D. Golder, B. Anders (opposing counsel) re MSA and Catalyst documents. | B. Discovery |
| O&G | 14819 | 1/28/2016 | Michael J. Scimone | 0.10 | Correspondence re research on discoverability of policy information. | E. Motions |
| O&G | 14820 | 1/28/2016 | Jahan C. Sagafi | 0.60 | Meet and confer re Catalyst and MSA documents. | B. Discovery |
| O&G | 14821 | 1/28/2016 | Jahan C. Sagafi | 1.70 | Settlement discussions; data analysis. | H. Settlement |
| O&G | 14822 | 1/28/2016 | Elizabeth Stork | 0.10 | Correspondence with JCS, MJS and MNL re: retaliation and communication with class members. | A. Investigation |
| O&G | 14823 | 1/28/2016 | Elizabeth Stork | 0.30 | Correspondence with MJS and MNL re: discovery requests. | B. Discovery |
| O&G | 14824 | 1/28/2016 | Elizabeth Stork | 0.50 | Draft chart re: opt-in deponent testimony. | C. Depositions |
| O&G | 14825 | 1/28/2016 | Elizabeth Stork | 0.20 | Correspondence with opt ins re: errata sheets. | C. Depositions |
| O&G | 14826 | 1/28/2016 | Elizabeth Stork | 0.20 | Conference with MJS and MNL re: discovery requests. | B. Discovery |
| O&G | 14827 | 1/28/2016 | Elizabeth Stork | 1.50 | Telephone conference with D. Golder, B. Anders (opposing counsel), DXS, MJS, MNL re: discovery requests. | B. Discovery |
| O&G | 14828 | 1/28/2016 | Elizabeth Stork | 1.50 | Research re: relevance of corporate management documents to wage and hour class action. | E. Motions |
| O&G | 14829 | 1/28/2016 | Daniel Stromberg | 1.50 | Conference with defense counsel re MSA documents and Catalyst system data and productions. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14830 | 1/28/2016 | Darryl A. Bailey | 5.20 | Correspondence with opt-in deponents re availability and requested documents; update discovery log; upload deposition transcript and exhibits to case file. | C. Depositions |
| O&G | 14831 | 1/29/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS, MJS, and EVS re: Catalyst discovery. | B. Discovery |
| O&G | 14832 | 1/29/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from MJS and EVS re: Catalyst issues. | D. Doc. Revw. |
| O&G | 14833 | 1/29/2016 | LiAnne P. Chan | 0.20 | Conference with EVS re research. | E. Motions |
| O&G | 14834 | 1/29/2016 | LiAnne P. Chan | 2.90 | Update list re opt-in depositions. | C. Depositions |
| O&G | 14835 | 1/29/2016 | Elizabeth Stork | 0.20 | Update opt-in deposition chart with information from opt in. | C. Depositions |
| O&G | 14836 | 1/29/2016 | Elizabeth Stork | 0.30 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14837 | 1/29/2016 | Elizabeth Stork | 0.30 | Telephone conference with opt in re: lawsuit inquiry. | A. Investigation |
| O&G | 14838 | 1/29/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC re: Catalyst research. | A. Investigation |
| O&G | 14839 | 1/29/2016 | Elizabeth Stork | 0.20 | Conference with LPC re: Catalyst research. | A. Investigation |
| O&G | 14840 | 1/29/2016 | Elizabeth Stork | 0.30 | Correspondence with LPC, MJS and MNL re: Catalyst research. | A. Investigation |
| O&G | 14841 | 1/29/2016 | Elizabeth Stork | 0.60 | Correspondence with MNL re: Catalyst depositions. | C. Depositions |
| O&G | 14842 | 1/29/2016 | Darryl A. Bailey | 6.50 | Update discovery log; compile job title data from class list re opt-in deposition testimony chart. | C. Depositions |
| O&G | 14843 | 1/31/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS, MJS, and EVS re: late opt-in issues. | A. Investigation |
| O&G | 14844 | 2/1/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from JCS, EVS, and MJS re: untimely opt-in issues. | A. Investigation |
| O&G | 14845 | 2/1/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from EVS, MJS, JCS, and T. Jackson (co-counsel) re: Catalyst wiki. | A. Investigation |
| O&G | 14846 | 2/1/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from EVS and MJS re: Catalyst info. | B. Discovery |
| O&G | 14847 | 2/1/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: opt-in depositions scheduling. | C. Depositions |
| O&G | 14848 | 2/1/2016 | Michael N. Litrownik | 0.20 | Review and revise correspondence EVS re: letter to opt-ins. | A. Investigation |
| O&G | 14849 | 2/1/2016 | LiAnne P. Chan | 2.40 | Research Catalyst. | A. Investigation |
| O&G | 14850 | 2/1/2016 | Jahan C. Sagafi | 0.10 | Correspondence re settlement talks. | H. Settlement |
| O&G | 14851 | 2/1/2016 | Elizabeth Stork | 0.30 | Review Catalyst online research from LPC and DAB. | A. Investigation |
| O&G | 14852 | 2/1/2016 | Elizabeth Stork | 0.50 | Revise opt-in deposition scheduling chart. | C. Depositions |
| O&G | 14853 | 2/1/2016 | Elizabeth Stork | 0.20 | Correspondence with opt-ins re: deposition scheduling. | C. Depositions |
| O&G | 14854 | 2/1/2016 | Elizabeth Stork | 1.00 | Correspondence with DAB and LPC re: remaining opt-in deponent scheduling. | C. Depositions |
| O&G | 14855 | 2/1/2016 | Elizabeth Stork | 0.40 | Correspondence with MJS and MNL re: opt in. | A. Investigation |
| O&G | 14856 | 2/1/2016 | Elizabeth Stork | 1.00 | Correspondence with M. Levin, M. Decker, G. Casey, D. Ranahan (co-counsel), MNL and MJS re: deposition schedule. | C. Depositions |
| O&G | 14857 | 2/1/2016 | Elizabeth Stork | 0.30 | Revise opt-in deposition testimony chart. | C. Depositions |
| O&G | 14858 | 2/1/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: case update. | A. Investigation |
| O&G | 14859 | 2/1/2016 | Elizabeth Stork | 0.10 | Review discovery-related correspondence from D. Golder (opposing counsel). | C. Depositions |
| O&G | 14860 | 2/1/2016 | Elizabeth Stork | 0.80 | Draft case update and discovery-related correspondence to opt-ins. | B. Discovery |
| O&G | 14861 | 2/1/2016 | Elizabeth Stork | 0.20 | Draft correspondence to D. Golder (opposing counsel) re: retaliation issue. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14862 | 2/1/2016 | Daniel Stromberg | 0.80 | Investigate and summarize Plaintiff production document inventory and tracking for DAB. | B. Discovery |
| O&G | 14863 | 2/1/2016 | Darryl A. Bailey | 4.50 | Update opt-in testimony chart; upload deposition transcripts to case file;correspondence with opt-in deponent re availability; conference with LPC re research project; reasearch re catalyst. | C. Depositions |
| O&G | 14864 | 2/2/2016 | Michael N. Litrownik | 0.20 | Review correspondence from EVS re: Catalyst. | D. Doc. Revw. |
| O&G | 14865 | 2/2/2016 | Michael N. Litrownik | 1.00 | Research online re: Catalyst wiki; correspondence to and from EVS, MJS, and DXS re: same. | A. Investigation |
| O&G | 14866 | 2/2/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from EVS re: salary, data, and damages issues. | H. Settlement |
| O&G | 14867 | 2/2/2016 | Michael N. Litrownik | 0.20 | Review draft deposition notices; correspondence to EVS re: same. | C. Depositions |
| O&G | 14868 | 2/2/2016 | Michael N. Litrownik | 0.40 | Review data re: untimely opt-ins; correspondence to Plaintiff counsel re: same. | D. Doc. Revw. |
| O&G | 14869 | 2/2/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS and MJS re: Catalyst depositions. | C. Depositions |
| O&G | 14870 | 2/2/2016 | Michael J. Scimone | 0.50 | Draft agenda for team conference call. | F. Strategy |
| O&G | 14871 | 2/2/2016 | LiAnne P. Chan | 0.50 | Correspondences with internal team re research re Catalyst. | A. Investigation |
| O&G | 14872 | 2/2/2016 | Jahan C. Sagafi | 0.30 | Discussion re retaliation concerns. | F. Strategy |
| O&G | 14873 | 2/2/2016 | Jahan C. Sagafi | 0.30 | Prepare for team call re discovery needs and opt-ins. | B. Discovery |
| O&G | 14874 | 2/2/2016 | Elizabeth Stork | 3.10 | Review and research Catalyst documents, and draft related outline in preparation for meet & confer call. | D. Doc. Revw. |
| O&G | 14875 | 2/2/2016 | Elizabeth Stork | 0.50 | Correspondence with MNL, M. Levin-Gesundheit, and G. Casey (co-counsel) re: opt-in deposition testimony chart. | C. Depositions |
| O&G | 14876 | 2/2/2016 | Elizabeth Stork | 0.20 | Update class member call log. | A. Investigation |
| O&G | 14877 | 2/2/2016 | Elizabeth Stork | 2.00 | Revise opt-in deposition testimony chart. | C. Depositions |
| O&G | 14878 | 2/2/2016 | Elizabeth Stork | 0.10 | Review and revise letter to opt in re: deposition. | C. Depositions |
| O&G | 14879 | 2/2/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: deposition testimony chart. | C. Depositions |
| O&G | 14880 | 2/2/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: deposition notices. | C. Depositions |
| O&G | 14881 | 2/2/2016 | Elizabeth Stork | 0.30 | Review and revise Plaintiffs' counsel team call agenda. | F. Strategy |
| O&G | 14882 | 2/2/2016 | Elizabeth Stork | 0.30 | Review and serve final notices of deposition on CSC. | C. Depositions |
| O&G | 14883 | 2/2/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL and MJS re: Catalyst discovery. | B. Discovery |
| O&G | 14884 | 2/2/2016 | Elizabeth Stork | 0.50 | Draft deposition notices for fact-witnesses re: CSC processes and procedures. | C. Depositions |
| O&G | 14885 | 2/2/2016 | Elizabeth Stork | 0.10 | Review opt in deposition transcript. | C. Depositions |
| O&G | 14886 | 2/2/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: errata sheet. | C. Depositions |
| O&G | 14887 | 2/2/2016 | Elizabeth Stork | 0.30 | Correspondence with D. Golder (opposing counsel) re: retaliation issue. | E. Motions |
| O&G | 14888 | 2/2/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: deposition. | C. Depositions |
| O&G | 14889 | 2/2/2016 | Daniel Stromberg | 0.80 | Review EVS CSC Catalyst links and advise re: possible export formats and search options. | D. Doc. Revw. |
| O&G | 14890 | 2/2/2016 | Darryl A. Bailey | 5.10 | Finalize deposition notices; prepare un-responsive letter to opt-in; correspondence with opt-ins re deposition availability; update opt-in deposition list. | C. Depositions |
| O&G | 14891 | 2/3/2016 | Part Time Paralegal | 0.20 | [YRM] Research witness information. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14892 | 2/3/2016 | Michael N. Litrownik | 1.00 | Conference with MJS and EVS re: class certification. | E. Motions |
| O&G | 14893 | 2/3/2016 | Michael N. Litrownik | 0.20 | Telephone conference with D. Golder and B. Anders (opposing counsel) re: Catalyst. | B. Discovery |
| O&G | 14894 | 2/3/2016 | Michael N. Litrownik | 0.90 | Telephone conference with Plaintiff counsel re: discovery, opt-in issues, other case strategy. | B. Discovery |
| O&G | 14895 | 2/3/2016 | Michael J. Scimone | 1.10 | Conference with MNL, EVS re class certification strategy, identifying core commonalities. | E. Motions |
| O&G | 14896 | 2/3/2016 | Michael J. Scimone | 0.30 | Telephone conference with D. Golder, B. Anders (opposing counsel) re Defendant's objections to producing Catalyst, MSA documents. | B. Discovery |
| O&G | 14897 | 2/3/2016 | Michael J. Scimone | 0.90 | Telephone conference with co-counsel re discovery strategy. | B. Discovery |
| O&G | 14898 | 2/3/2016 | Michael J. Scimone | 0.40 | Review research re Catalyst. | A. Investigation |
| O&G | 14899 | 2/3/2016 | LiAnne P. Chan | 0.20 | Save docket document to case file; correspondence with attorney team. | F. Strategy |
| O&G | 14900 | 2/3/2016 | Jahan C. Sagafi | 0.20 | Correspondence and discussion re catalyst. | F. Strategy |
| O&G | 14901 | 2/3/2016 | Jahan C. Sagafi | 0.70 | Meeting re strategy. | F. Strategy |
| O&G | 14902 | 2/3/2016 | Elizabeth Stork | 0.10 | Correspondence with JCS, MNL, and MJS re: case strategy. | F. Strategy |
| O&G | 14903 | 2/3/2016 | Elizabeth Stork | 0.20 | Correspondence with LPC re: deposition digest organization. | C. Depositions |
| O&G | 14904 | 2/3/2016 | Elizabeth Stork | 0.20 | Telephone conference with D. Golder, B. Anders (opposing counsel), MNL and MJS re: meet & confer over production of MSA and Catalyst documents. | B. Discovery |
| O&G | 14905 | 2/3/2016 | Elizabeth Stork | 0.80 | Conference with MNL and MJS re: discovery and class certification strategy. | E. Motions |
| O&G | 14906 | 2/3/2016 | Elizabeth Stork | 0.30 | Correspondence with DAB and class members re deposition scheduling. | C. Depositions |
| O&G | 14907 | 2/3/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Ranahan, G. Casey, M. Levin (co-counsel), M. Decker, and MNL re: opt-in deposition preparation. | C. Depositions |
| O&G | 14908 | 2/3/2016 | Elizabeth Stork | 0.20 | Correspondence with CSC Plaintiffs' Counsel re: follow-up items from team call. | F. Strategy |
| O&G | 14909 | 2/3/2016 | Elizabeth Stork | 0.10 | Research for CSC deponents. | C. Depositions |
| O&G | 14910 | 2/3/2016 | Elizabeth Stork | 0.10 | Revise opt-in deposition digest template. | C. Depositions |
| O&G | 14911 | 2/3/2016 | Elizabeth Stork | 1.00 | CSC Plaintiffs' counsel bi-weekly status call. | F. Strategy |
| O&G | 14912 | 2/3/2016 | Elizabeth Stork | 0.10 | Review CSC team call agenda. | F. Strategy |
| O&G | 14913 | 2/3/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS re: Catalyst documents. | B. Discovery |
| O&G | 14914 | 2/3/2016 | Elizabeth Stork | 2.30 | Revise opt-in deposition testimony chart. | C. Depositions |
| O&G | 14915 | 2/3/2016 | Daniel Stromberg | 0.90 | Bi-weekly status call. | F. Strategy |
| O&G | 14916 | 2/3/2016 | Darryl A. Bailey | 5.80 | Correspondence with opt-ins re deposition availability; research re Catalysist; update opt-in deposition list; upload deposition exhibits. | C. Depositions |
| O&G | 14917 | 2/4/2016 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re: website, other issues. | F. Strategy |
| O&G | 14918 | 2/4/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from EVS, MJS, DB, and LPC re: additional opt-ins. | A. Investigation |
| O&G | 14919 | 2/4/2016 | Michael N. Litrownik | 0.20 | Draft correspondence to D. Golder (opposing counsel) re: rejected consents. | A. Investigation |
| O&G | 14920 | 2/4/2016 | LiAnne P. Chan | 1.00 | Revise and update deposition list. | C. Depositions |
| O&G | 14921 | 2/4/2016 | Jahan C. Sagafi | 0.50 | Team discussions re class certification strategy and mediation strategy. | F. Strategy |
| O&G | 14922 | 2/4/2016 | Elizabeth Stork | 0.50 | Correspondence with MNL and MJS re: class certification arguments. | E. Motions |
| O&G | 14923 | 2/4/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC and DAB re: opt-in outreach. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 14924 | 2/4/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC re: deposition digests. | C. Depositions |
| O&G | 14925 | 2/4/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: errata sheet. | C. Depositions |
| O&G | 14926 | 2/4/2016 | Daniel Stromberg | 0.30 | Investigate web page HTML data collection, processing and production format options. | B. Discovery |
| O&G | 14927 | 2/4/2016 | Darryl A. Bailey | 4.30 | Update deposition transcripts to case file; correspondence with opt-in deponents re availability and outstanding documents. | A. Investigation |
| O&G | 14928 | 2/5/2016 | Michael N. Litrownik | 0.40 | Review correspondence from D. Salazar-Austin (opposing counsel) re: depositions; internal correspondence re: same. | C. Depositions |
| O&G | 14929 | 2/5/2016 | Michael N. Litrownik | 0.30 | Review deposition transcripts; correspondence to EVS and MJS re: same. | C. Depositions |
| O&G | 14930 | 2/5/2016 | Michael N. Litrownik | 0.80 | Correspondence to and from Plaintiff counsel re: class certification issues. | E. Motions |
| O&G | 14931 | 2/5/2016 | Michael J. Scimone | 0.60 | Draft response to D. Golder (opposing counsel) re new depositions. | C. Depositions |
| O&G | 14932 | 2/5/2016 | Michael J. Scimone | 0.20 | Correspondence with JCS, MNL, EVS re retaliation issues. | E. Motions |
| O&G | 14933 | 2/5/2016 | LiAnne P. Chan | 0.90 | Save deposition transcripts and digests to case file; update list re same. | C. Depositions |
| O&G | 14934 | 2/5/2016 | Jahan C. Sagafi | 0.70 | Discussions re discovery strategy. | B. Discovery |
| O&G | 14935 | 2/5/2016 | Elizabeth Stork | 0.10 | Correspondence with J. Michalak re: errata sheet. | C. Depositions |
| O&G | 14936 | 2/5/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS, MNL and JCS re: Catalyst depositions. | C. Depositions |
| O&G | 14937 | 2/5/2016 | Elizabeth Stork | 0.20 | Draft response to D. Golder (opposing counsel) re: retaliation issue. | E. Motions |
| O&G | 14938 | 2/5/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: errata sheet. | C. Depositions |
| O&G | 14939 | 2/5/2016 | Elizabeth Stork | 0.20 | Correspondence with LPC re: deposition digests. | C. Depositions |
| O&G | 14940 | 2/5/2016 | Elizabeth Stork | 0.20 | Correspondence with JCS, T. Jackson (co-counsel), MJS, and D. Ranahan (co-counsel) re: class certification strategy. | E. Motions |
| O&G | 14941 | 2/5/2016 | Elizabeth Stork | 0.50 | Telephone conferene with opt in re: deposition. | C. Depositions |
| O&G | 14942 | 2/5/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and D. Golder (opposing counsel) re: opt-in deposition scheduling. | C. Depositions |
| O&G | 14943 | 2/5/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14944 | 2/5/2016 | Daniel Stromberg | 0.40 | Research HTML wiki collections and processing options re: Defendant internal wiki site. | A. Investigation |
| O&G | 14945 | 2/5/2016 | Darryl A. Bailey | 2.80 | Update opt-in deponent list; update client documents file; calendar deadlines re submission of deposition errata sheets. | C. Depositions |
| O&G | 14946 | 2/8/2016 | Tanisha Shafer-Arata | 0.80 | Opt in deposition digesting. | C. Depositions |
| O&G | 14947 | 2/8/2016 | Tanisha Shafer-Arata | 0.20 | Telephone conference with EVS to discuss deposition digesting issues. | C. Depositions |
| O&G | 14948 | 2/8/2016 | Tanisha Shafer-Arata | 1.30 | Email read and process. | C. Depositions |
| O&G | 14949 | 2/8/2016 | Michael N. Litrownik | 0.20 | Correspondence re: updates to digest. | C. Depositions |
| O&G | 14950 | 2/8/2016 | Michael N. Litrownik | 0.20 | Review opt-in deposition scheduling chart. | C. Depositions |
| O&G | 14951 | 2/8/2016 | Michael N. Litrownik | 0.30 | Correspondence re: rejected opt-ins. | A. Investigation |
| O&G | 14952 | 2/8/2016 | LiAnne P. Chan | 1.20 | Telephone conferences and correspondences with opt-ins re availability for depositions. | C. Depositions |
| O&G | 14953 | 2/8/2016 | LiAnne P. Chan | 0.50 | Save Defendant's production to case file; correspondence with internal team re same. | F. Strategy |
| O&G | 14954 | 2/8/2016 | Elizabeth Stork | 0.80 | Revise opt-in deposition testimony and salary chart. | C. Depositions |

Exhibit Q

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14955 | 2/8/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: opt-in depositions. | C. Depositions |
| O&G | 14956 | 2/8/2016 | Elizabeth Stork | 0.20 | Correspondence with DAB, LPC and opt-ins re: deposition scheduling. | C. Depositions |
| O&G | 14957 | 2/8/2016 | Elizabeth Stork | 0.10 | Review correspondence re: late opt-ins. | A. Investigation |
| O&G | 14958 | 2/8/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: electronically stored information review. | B. Discovery |
| O&G | 14959 | 2/8/2016 | Elizabeth Stork | 0.20 | Telephone conference with TSA re: deposition digests. | C. Depositions |
| O&G | 14960 | 2/8/2016 | Elizabeth Stork | 0.30 | Correspondence with MJS, JCS, T. Jackson (co-counsel) and MNL re: retaliation issue. | F. Strategy |
| O&G | 14961 | 2/8/2016 | Elizabeth Stork | 0.70 | Telephone conference with opt in. | A. Investigation |
| O&G | 14962 | 2/8/2016 | Daniel Stromberg | 0.60 | Compress, transfer and coordinate loading of CSC electronically stored information production volume 3. | B. Discovery |
| O&G | 14963 | 2/8/2016 | Darryl A. Bailey | 3.00 | Upload deposition transcripts; calendar errata sheet deadline; correspondence with opt-in deponents re availablility; update opt-in class list; review procedure for sending email blast via mass email vendor. | C. Depositions |
| O&G | 14964 | 2/9/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from EVS and MJS re: data on remaining depositions. | C. Depositions |
| O&G | 14965 | 2/9/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from MJS and EVS re: letter to class members. | A. Investigation |
| O&G | 14966 | 2/9/2016 | Michael N. Litrownik | 0.20 | Telephone conference with D. Salazar-Austin (opposing counsel) and correspondence to MJS and EVS re: opt-in deposition scheduling issues. | C. Depositions |
| O&G | 14967 | 2/9/2016 | Michael N. Litrownik | 1.10 | Research/review re: levels of support in MSA documents. | B. Discovery |
| O&G | 14968 | 2/9/2016 | Michael N. Litrownik | 0.70 | Conference with EVS and MJS re: class certification strategy. | E. Motions |
| O&G | 14969 | 2/9/2016 | Michael J. Scimone | 0.80 | Conference with MNL, EVS re digesting depositions in preparation for class certification. | C. Depositions |
| O&G | 14970 | 2/9/2016 | Michael J. Scimone | 0.10 | Correspondence with opposing counsel re format of webpage production. | B. Discovery |
| O&G | 14971 | 2/9/2016 | Michael J. Scimone | 0.10 | Correspondence with DS re format of webpage production. | B. Discovery |
| O&G | 14972 | 2/9/2016 | LiAnne P. Chan | 0.80 | Correspondence with EVS re opt-ins email addresses; review class list re same. | A. Investigation |
| O&G | 14973 | 2/9/2016 | LiAnne P. Chan | 0.50 | Correspondence with opt-in re deposition availability; update list re same. | C. Depositions |
| O&G | 14974 | 2/9/2016 | Jahan C. Sagafi | 0.20 | Class certification strategy discussions. | E. Motions |
| O&G | 14975 | 2/9/2016 | Jahan C. Sagafi | 0.20 | Discussion re electronically stored information production mechanics. | B. Discovery |
| O&G | 14976 | 2/9/2016 | Jahan C. Sagafi | 0.60 | Team discussions re retaliation issues. | E. Motions |
| O&G | 14977 | 2/9/2016 | Elizabeth Stork | 3.00 | Develop and draft deposition testimony categories related to class certification and job duties. | C. Depositions |
| O&G | 14978 | 2/9/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Golder (opposing counsel) re: retaliation issue. | E. Motions |
| O&G | 14979 | 2/9/2016 | Elizabeth Stork | 0.40 | Correspondence with MNL re: opt-in deposition scheduling. | C. Depositions |
| O&G | 14980 | 2/9/2016 | Elizabeth Stork | 0.30 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 14981 | 2/9/2016 | Elizabeth Stork | 0.60 | Correspondence with MNL, JCS and MJS re: opt-in update email. | A. Investigation |
| O&G | 14982 | 2/9/2016 | Elizabeth Stork | 0.10 | Correspondence with M. Levin-Gesundheit (co-counsel) re: opt-in deposition scheduling. | C. Depositions |
| O&G | 14983 | 2/9/2016 | Elizabeth Stork | 0.30 | Correspondence with D. Ranahan (co-counsel), MNL, and MJS re: opt-in deposition preparation. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 14984 | 2/9/2016 | Elizabeth Stork | 0.70 | Conference with MNL and MJS re: opt-in deposition testimony. | C. Depositions |
| O&G | 14985 | 2/9/2016 | Elizabeth Stork | 0.20 | Review opt-in deposition scheduling correspondence and chart. | C. Depositions |
| O&G | 14986 | 2/9/2016 | Elizabeth Stork | 0.50 | Review deposition testimony and salary chart. | C. Depositions |
| O&G | 14987 | 2/9/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: opt-in depositions. | D. Doc. Revw. |
| O&G | 14988 | 2/9/2016 | Daniel Stromberg | 0.30 | Review DAB document log and schedule database searching training. | D. Doc. Revw. |
| O&G | 14989 | 2/9/2016 | Daniel Stromberg | 0.30 | Review B. Anders (opposing counsel) proposal re: report format of unproduced zipped file attachments and advise team. | B. Discovery |
| O&G | 14990 | 2/9/2016 | Daniel Stromberg | 0.30 | Email MJS re: html collections and production formats. | B. Discovery |
| O&G | 14991 | 2/9/2016 | Daniel Stromberg | 1.10 | Index CSC electronically stored information production, thread de-dupe, sort for review. | B. Discovery |
| O&G | 14992 | 2/9/2016 | Darryl A. Bailey | 5.70 | Update discovery log; update class list re opt-in's email addresses. | A. Investigation |
| O&G | 14993 | 2/10/2016 | Tanisha Shafer-Arata | 2.60 | Opt in deposition digesting. | C. Depositions |
| O&G | 14994 | 2/10/2016 | Part Time Paralegal | 0.10 | [YRM] Research witness information. | E. Motions |
| O&G | 14995 | 2/10/2016 | Part Time Paralegal | 7.40 | Update class list re opt-ins' email addresses. | A. Investigation |
| O&G | 14996 | 2/10/2016 | Michael N. Litrownik | 0.20 | Telephone conference with opt in re: Catalyst and level support. | A. Investigation |
| O&G | 14997 | 2/10/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from Plaintiff counsel re: opt-in deposition scheduling. | C. Depositions |
| O&G | 14998 | 2/10/2016 | Michael N. Litrownik | 1.40 | Review documents re: FWW issues; correspondence to Plaintiff counsel re: same. | D. Doc. Revw. |
| O&G | 14999 | 2/10/2016 | Michael N. Litrownik | 0.90 | Telephone conference with Plaintiff counsel re: class certification strategy. | E. Motions |
| O&G | 15000 | 2/10/2016 | Michael J. Scimone | 0.20 | Correspondence with MNL, EVS, DS re electronically stored information issues. | B. Discovery |
| O&G | 15001 | 2/10/2016 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re class certification strategy, follow-up conference with MNL, EVS same. | E. Motions |
| O&G | 15002 | 2/10/2016 | LiAnne P. Chan | 0.50 | Review case file re deposition transcripts; save deposition transcripts to case file. | C. Depositions |
| O&G | 15003 | 2/10/2016 | Jahan C. Sagafi | 0.30 | Opt-in discovery. | B. Discovery |
| O&G | 15004 | 2/10/2016 | Jahan C. Sagafi | 0.40 | Meet and confer and discuss retaliation concerns. | E. Motions |
| O&G | 15005 | 2/10/2016 | Jahan C. Sagafi | 0.20 | Discussions re logistics of document production. | B. Discovery |
| O&G | 15006 | 2/10/2016 | Elizabeth Stork | 0.20 | Revise correspondence to opt-in Plaintiffs. | A. Investigation |
| O&G | 15007 | 2/10/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and LPC re: opt-in email communication. | A. Investigation |
| O&G | 15008 | 2/10/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: deposition digests. | C. Depositions |
| O&G | 15009 | 2/10/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL re: class member discovery inquiry. | A. Investigation |
| O&G | 15010 | 2/10/2016 | Elizabeth Stork | 0.20 | Conference with ATK re: data discovery. | B. Discovery |
| O&G | 15011 | 2/10/2016 | Elizabeth Stork | 0.60 | Revise opt-in deposition outline. | C. Depositions |
| O&G | 15012 | 2/10/2016 | Elizabeth Stork | 0.10 | Review correspondence re: opt-in discovery. | C. Depositions |
| O&G | 15013 | 2/10/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Ranahan, G. Casey and M. Levin (co-counsel) re: deposition preparation. | C. Depositions |
| O&G | 15014 | 2/10/2016 | Elizabeth Stork | 0.30 | Conference with MJS and MNL re: deposition preparation. | C. Depositions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15015 | 2/10/2016 | Elizabeth Stork | 0.70 | Telephone conference with MNL, MJS, D. Ranahan, G. Casey and M. Levin (co-counsel) re: opt-in deposition preparation. | C. Depositions |
| O&G | 15016 | 2/10/2016 | Elizabeth Stork | 0.70 | Research re: fluctuating work week case law. | E. Motions |
| O&G | 15017 | 2/10/2016 | Elizabeth Stork | 1.50 | Draft list of deposition testimony categories related to class certification and job duties. | C. Depositions |
| O&G | 15018 | 2/10/2016 | Daniel Stromberg | 0.40 | Advise internal team re: Defendant report format of unproduced zipped file attachments and draft email to defense counsel. | B. Discovery |
| O&G | 15019 | 2/10/2016 | Darryl A. Bailey | 7.10 | Upload deposition transcripts; update class list re opt-ins' email address; update opt-in documents file and deposition index. | C. Depositions |
| O&G | 15020 | 2/11/2016 | Tanisha Shafer-Arata | 0.80 | Opt in deposition digesting. | C. Depositions |
| O&G | 15021 | 2/11/2016 | Part Time Paralegal | 0.60 | [AJF] Update class list re opt-ins' email addresses. | A. Investigation |
| O&G | 15022 | 2/11/2016 | Michael N. Litrownik | 1.20 | Telephone conference with JCS and MJS and EVS re: class certification and strategy; correspondence among group re: same. | E. Motions |
| O&G | 15023 | 2/11/2016 | Michael N. Litrownik | 0.60 | Telephone conference with D. Golder, B. Anders (opposing counsel) re: MSA documents production. | B. Discovery |
| O&G | 15024 | 2/11/2016 | Michael J. Scimone | 0.40 | Correspondence with co-counsel re MSA document requests. | B. Discovery |
| O&G | 15025 | 2/11/2016 | Michael J. Scimone | 0.40 | Conference with JCS, MNL, EVS re status of MSA document requests, narrowing requests. | B. Discovery |
| O&G | 15026 | 2/11/2016 | Michael J. Scimone | 0.70 | Telephone conference with D. Golder, B. Anders (opposing counsel) re MSA documents and production. | B. Discovery |
| O&G | 15027 | 2/11/2016 | Michael J. Scimone | 0.10 | Prepare for discovery conference with opposing counsel re MSA documents. | B. Discovery |
| O&G | 15028 | 2/11/2016 | LiAnne P. Chan | 0.70 | Save Defendant's document production to case file; correspondence with internal team re email blast. | B. Discovery |
| O&G | 15029 | 2/11/2016 | Jahan C. Sagafi | 0.40 | Discuss MSA document production and brainstorm next steps. | B. Discovery |
| O&G | 15030 | 2/11/2016 | Elizabeth Stork | 0.10 | Revise opt-in update correspondence. | A. Investigation |
| O&G | 15031 | 2/11/2016 | Elizabeth Stork | 0.20 | Draft class list for opt-in update correspondence. | A. Investigation |
| O&G | 15032 | 2/11/2016 | Elizabeth Stork | 0.50 | Correspondence and conference with DAB re: class list and opt-in update correspondence. | A. Investigation |
| O&G | 15033 | 2/11/2016 | Elizabeth Stork | 0.30 | Telephone conference with JCS, MNL, MJS re: discovery Meet & Confer. | B. Discovery |
| O&G | 15034 | 2/11/2016 | Elizabeth Stork | 0.60 | Telephone conference with D. Golder, B. Anders (opposing counsel), MNL, MJS and DXS re: discovery Meet & Confer. | B. Discovery |
| O&G | 15035 | 2/11/2016 | Daniel Stromberg | 0.50 | Follow-up meet and confer with defense counsel. | E. Motions |
| O&G | 15036 | 2/11/2016 | Darryl A. Bailey | 5.00 | Review opt-in email address contact list; upload deposition exhibits to case file; prepare opt-in email class list for mass email vendor request to IT department. | C. Depositions |
| O&G | 15037 | 2/12/2016 | Tanisha Shafer-Arata | 0.10 | Email read, process, and file. | A. Investigation |
| O&G | 15038 | 2/12/2016 | Michael N. Litrownik | 0.20 | Correspondence to team re: update on opt-in discovery. | B. Discovery |
| O&G | 15039 | 2/12/2016 | Michael N. Litrownik | 0.10 | Telephone conference with D. Salazar-Austin (opposing counsel) re: opt-in discovery. | B. Discovery |
| O&G | 15040 | 2/12/2016 | Michael N. Litrownik | 0.20 | Telephone conference with BS re: research project. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15041 | 2/12/2016 | LiAnne P. Chan | 0.40 | Prepare opt-in's errata sheet; correspondence with opt-in re same. | C. Depositions |
| O&G | 15042 | 2/12/2016 | Daniel Stromberg | 0.10 | Add DAB to review database. | D. Doc. Revw. |
| O&G | 15043 | 2/12/2016 | Daniel Stromberg | 0.60 | E-discovery vendor searching tutorial for DAB. | D. Doc. Revw. |
| O&G | 15044 | 2/12/2016 | Darryl A. Bailey | 4.60 | Update opt-in's email addresses; update opt-in deposition list. | C. Depositions |
| O&G | 15045 | 2/16/2016 | Michael N. Litrownik | 1.00 | Analyze re: untimely opt-ins; correspondence to JCS re: same. | A. Investigation |
| O&G | 15046 | 2/16/2016 | Michael N. Litrownik | 0.20 | Review correspondence from opt in; correspondence to Plaintiff counsel re: same. | F. Strategy |
| O&G | 15047 | 2/16/2016 | Michael N. Litrownik | 0.50 | Review research from B. Saavedra re: retaliation issues; analyze research; correspondence to EVS and MJS re: same. | E. Motions |
| O&G | 15048 | 2/16/2016 | Michael J. Scimone | 0.80 | Draft agenda for team call, correspondence with D. Golder (opposing counsel)re MSA documents. | B. Discovery |
| O&G | 15049 | 2/16/2016 | Michael J. Scimone | 0.10 | Correspondence wtih co-counsel re discovery strategy. | B. Discovery |
| O&G | 15050 | 2/16/2016 | Jahan C. Sagafi | 0.40 | Meet and confer re document production. | B. Discovery |
| O&G | 15051 | 2/16/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: errata sheet. | C. Depositions |
| O&G | 15052 | 2/16/2016 | Elizabeth Stork | 0.80 | Correspondence with JCS, MJS, and MNL re: retaliation issue. | E. Motions |
| O&G | 15053 | 2/16/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL and MJS re: Plaintiffs' Counsel team call agenda. | F. Strategy |
| O&G | 15054 | 2/16/2016 | Elizabeth Stork | 0.20 | Correspondence with D. Golder, D. Salazar-Austin (opposing counsel), TSG court reporters, B. Anders, and W. Anthony (opposing counsel) re: errata sheets. | C. Depositions |
| O&G | 15055 | 2/16/2016 | Elizabeth Stork | 0.10 | Correspondence with T. Jackson (co-counsel) re: 30(b)(6) depositions. | C. Depositions |
| O&G | 15056 | 2/16/2016 | Elizabeth Stork | 0.10 | Revise opt-in deposition scheduling chart. | C. Depositions |
| O&G | 15057 | 2/16/2016 | Elizabeth Stork | 0.30 | Revise opt-in email update and correspondence with DAB re: same. | A. Investigation |
| O&G | 15058 | 2/16/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Ranahan, M. Levin, G. Casey (co-counsel) re: opt-in deposition preparation. | C. Depositions |
| O&G | 15059 | 2/16/2016 | Elizabeth Stork | 0.10 | Correspondence with DXS and MJS re: document productions. | B. Discovery |
| O&G | 15060 | 2/16/2016 | Elizabeth Stork | 0.10 | Correspondence with LPC and DAB re: errata sheets. | C. Depositions |
| O&G | 15061 | 2/16/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Ranahan (co-counsel), MJS, and MNL re: fluctuating work-week research. | E. Motions |
| O&G | 15062 | 2/16/2016 | Elizabeth Stork | 0.10 | Correspondence with opt ins re: deposition scheduling. | C. Depositions |
| O&G | 15063 | 2/16/2016 | Daniel Stromberg | 0.60 | Internal email re personnel files production, and load to e-discovery vendor, OCR and index. | B. Discovery |
| O&G | 15064 | 2/16/2016 | Darryl A. Bailey | 1.50 | Finalize opt-in email blast list. | A. Investigation |
| O&G | 15065 | 2/17/2016 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re discovery and class certification strategy, follow-up call with JCS, EVS re same. | E. Motions |
| O&G | 15066 | 2/17/2016 | Michael J. Scimone | 0.70 | Research re industry certifications. | E. Motions |
| O&G | 15067 | 2/17/2016 | Michael J. Scimone | 0.10 | Correspondence with D. Golder (opposing counsel) re producing MSA documents. | B. Discovery |
| O&G | 15068 | 2/17/2016 | LiAnne P. Chan | 1.00 | Draft and prepare errata sheet re deposition of opt-in. | C. Depositions |
| O&G | 15069 | 2/17/2016 | Jahan C. Sagafi | 1.00 | Team discussions re opt-in discovery, class certification discovery. | E. Motions |
| O&G | 15070 | 2/17/2016 | Elizabeth Stork | 0.20 | Review opt-in email correspondence. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15071 | 2/17/2016 | Elizabeth Stork | 0.10 | Review errata sheet for opt in. | C. Depositions |
| O&G | 15072 | 2/17/2016 | Elizabeth Stork | 0.10 | Review class-member correspondence. | A. Investigation |
| O&G | 15073 | 2/17/2016 | Elizabeth Stork | 0.10 | Correspondence re: opt-in email blast with Plaintiffs' counsel. | A. Investigation |
| O&G | 15074 | 2/17/2016 | Elizabeth Stork | 0.10 | Telephone conference with M. Levin-Gesundheit (co-counsel) re: deposition digests. | C. Depositions |
| O&G | 15075 | 2/17/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: class communication. | A. Investigation |
| O&G | 15076 | 2/17/2016 | Elizabeth Stork | 0.20 | Telephone conference with MJS and JCS re: case status. | F. Strategy |
| O&G | 15077 | 2/17/2016 | Elizabeth Stork | 0.60 | Plaintiff's counsel status call. | F. Strategy |
| O&G | 15078 | 2/17/2016 | Elizabeth Stork | 0.20 | Correspondence with JCS, MJS and KLE re: retaliation issue. | E. Motions |
| O&G | 15079 | 2/17/2016 | Elizabeth Stork | 0.90 | Research re: retaliation issue. | E. Motions |
| O&G | 15080 | 2/17/2016 | Daniel Stromberg | 0.60 | Bi-weekly team status call. | F. Strategy |
| O&G | 15081 | 2/17/2016 | Darryl A. Bailey | 6.10 | Revise opt-in email blast list; update discovery log; update master class list. | A. Investigation |
| O&G | 15082 | 2/18/2016 | Michael J. Scimone | 0.20 | Conference with EVS re telephone call to D. Golder (opposing counsel) re manager interference. | E. Motions |
| O&G | 15083 | 2/18/2016 | Michael J. Scimone | 0.30 | Review Price Chopper order in preparation for telephone call with D. Golder (opposing counsel) re manager interference. | E. Motions |
| O&G | 15084 | 2/18/2016 | Michael J. Scimone | 0.40 | Review responses to class member survey. | A. Investigation |
| O&G | 15085 | 2/18/2016 | LiAnne P. Chan | 0.70 | Correspondences with internal team re opt-ins' responses to inquiries; update list re same. | A. Investigation |
| O&G | 15086 | 2/18/2016 | Jahan C. Sagafi | 0.10 | Correspondence re settlement. | H. Settlement |
| O&G | 15087 | 2/18/2016 | Elizabeth Stork | 0.30 | Draft chart of opt-in email correspondence re: job duties and processes. | A. Investigation |
| O&G | 15088 | 2/18/2016 | Elizabeth Stork | 0.10 | Review opt-in email correspondence. | A. Investigation |
| O&G | 15089 | 2/18/2016 | Elizabeth Stork | 0.20 | Conference with MJS re: retaliation/intimidation issue. | E. Motions |
| O&G | 15090 | 2/18/2016 | Elizabeth Stork | 0.20 | Review case law re: retaliation/intimidation in preparation for call with D. Golder (opposing counsel). | E. Motions |
| O&G | 15091 | 2/18/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: case investigation. | A. Investigation |
| O&G | 15092 | 2/18/2016 | Daniel Stromberg | 0.40 | Assess and report Defendant electronically stored information review status and population counts. | B. Discovery |
| O&G | 15093 | 2/18/2016 | Darryl A. Bailey | 3.10 | Upload opt-in response emails to case file; update class list. | A. Investigation |
| O&G | 15094 | 2/19/2016 | Michael J. Scimone | 2.70 | Review Catalyst documents, correspondence with co-counsel re same. | D. Doc. Revw. |
| O&G | 15095 | 2/19/2016 | LiAnne P. Chan | 0.40 | Correspondence with EVS re errata sheets and data project; conference with DAB re data project. | C. Depositions |
| O&G | 15096 | 2/19/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS re: discovery. | B. Discovery |
| O&G | 15097 | 2/19/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS and DXS re: electronically stored information review. | B. Discovery |
| O&G | 15098 | 2/19/2016 | Elizabeth Stork | 1.20 | Review Catalyst document production. | D. Doc. Revw. |
| O&G | 15099 | 2/19/2016 | Elizabeth Stork | 0.10 | Correspondence with D. Golder, B. Anders, W. Anthony, D. Salazar-Austin (opposing counsel), Plaintiffs' counsel and court reporter re: errata sheet. | C. Depositions |
| O&G | 15100 | 2/19/2016 | Elizabeth Stork | 0.40 | Conference with DAB re: opt-in correspondence compilation project. | A. Investigation |
| O&G | 15101 | 2/19/2016 | Daniel Stromberg | 0.10 | Advise EVS re: issue code field options. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15102 | 2/19/2016 | Daniel Stromberg | 0.10 | Email defense counsel re: production format. | B. Discovery |
| O&G | 15103 | 2/19/2016 | Daniel Stromberg | 1.10 | Assess, ingest and process CSC Catalyst production to ringtail; index. | B. Discovery |
| O&G | 15104 | 2/19/2016 | Darryl A. Bailey | 5.90 | Update list re opt-in responses to email blast; compile opt-in responses to attorney survey; send file transfer of Defendant's document production to co-counsel. | B. Discovery |
| O&G | 15105 | 2/19/2016 | Darryl A. Bailey | 0.40 | Meet with EVS re project. | F. Strategy |
| O&G | 15106 | 2/22/2016 | Yuchen Gao | 6.50 | Enter opt-ins responses to email survey. | A. Investigation |
| O&G | 15107 | 2/22/2016 | Part Time Paralegal | 1.20 | [AJF] Enter opt-in responses to email survey. | A. Investigation |
| O&G | 15108 | 2/22/2016 | Part Time Paralegal | 3.40 | [AJF] Enter opt-in responses to email survey. | A. Investigation |
| O&G | 15109 | 2/22/2016 | Part Time Paralegal | 0.80 | [AJF] Conference with Darryl re CSC Data Input Assignment. | B. Discovery |
| O&G | 15110 | 2/22/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS re: proposed repsonse re: opt-in written discovery freeze. | B. Discovery |
| O&G | 15111 | 2/22/2016 | Michael N. Litrownik | 0.60 | Review correspondence from D. Salazar-Austin (opposing counsel) re: written opt-in discovery; review records re: same; correspondence to LYC and DB re: same. | B. Discovery |
| O&G | 15112 | 2/22/2016 | Michael N. Litrownik | 0.70 | Website transfer issues. | A. Investigation |
| O&G | 15113 | 2/22/2016 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel re: review of Catalyst. | D. Doc. Revw. |
| O&G | 15114 | 2/22/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from EVS and MJS re: class certification issues. | E. Motions |
| O&G | 15115 | 2/22/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from LPC, and DB re: opt-in written discovery data. | B. Discovery |
| O&G | 15116 | 2/22/2016 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re document review. | D. Doc. Revw. |
| O&G | 15117 | 2/22/2016 | Michael J. Scimone | 0.40 | Review deposition notes, draft list of issue tags for document review. | C. Depositions |
| O&G | 15118 | 2/22/2016 | LiAnne P. Chan | 0.80 | Correspondences with internal EVS and DAB re discovery opt-ins and errata sheets. | C. Depositions |
| O&G | 15119 | 2/22/2016 | Jahan C. Sagafi | 0.20 | Discussions re settlement. | H. Settlement |
| O&G | 15120 | 2/22/2016 | Jahan C. Sagafi | 0.30 | Discussions re document review. | D. Doc. Revw. |
| O&G | 15121 | 2/22/2016 | Elizabeth Stork | 1.60 | Catalyst document review. | D. Doc. Revw. |
| O&G | 15122 | 2/22/2016 | Elizabeth Stork | 3.30 | Update deposition outlines for 30(b)(6) depositions. | C. Depositions |
| O&G | 15123 | 2/22/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS re: deposition preparation. | C. Depositions |
| O&G | 15124 | 2/22/2016 | Elizabeth Stork | 0.50 | Telephone conference with MJS, MNL, M. Decker, T. Jackson (co-counsel) re: document review. | D. Doc. Revw. |
| O&G | 15125 | 2/22/2016 | Elizabeth Stork | 0.80 | Analyze opt-in data for client information. | A. Investigation |
| O&G | 15126 | 2/22/2016 | Elizabeth Stork | 0.30 | Research re: technology support levels and class member duties. | D. Doc. Revw. |
| O&G | 15127 | 2/22/2016 | Elizabeth Stork | 0.30 | Correspondence with MJS re: Catalyst document review. | D. Doc. Revw. |
| O&G | 15128 | 2/22/2016 | Elizabeth Stork | 0.10 | Conference with DAB re: opt-in written discovery chart. | B. Discovery |
| O&G | 15129 | 2/22/2016 | Elizabeth Stork | 0.30 | Review deposition digests and revise opt-in deposition digest template. | C. Depositions |
| O&G | 15130 | 2/22/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: case investigation response. | A. Investigation |
| O&G | 15131 | 2/22/2016 | Elizabeth Stork | 0.30 | Review errata sheets and correspondence with LPC re: errata sheets. | C. Depositions |
| O&G | 15132 | 2/22/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: opt-in data compilation project. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15133 | 2/22/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS re: document review and 30(b)(6) deposition preparation. | C. Depositions |
| O&G | 15134 | 2/22/2016 | Daniel Stromberg | 0.80 | Create Catalyst document review workflow, teams, and manually assign equal portions by concept cluster analysis. | D. Doc. Revw. |
| O&G | 15135 | 2/22/2016 | Daniel Stromberg | 0.10 | Coordinate review workflow training. | F. Strategy |
| O&G | 15136 | 2/22/2016 | Daniel Stromberg | 0.20 | Create Catalyst issue tags per MJS and add to coding template. | D. Doc. Revw. |
| O&G | 15137 | 2/22/2016 | Daniel Stromberg | 0.50 | Document review team conference call. | D. Doc. Revw. |
| O&G | 15138 | 2/22/2016 | Darryl A. Bailey | 7.20 | Enter opt-in's email responses to email blast survey; conference with AJF and YG re email blast assignment; update class contact list; compare list of opt-in deponents with schedules from Defendant's requests. | B. Discovery |
| O&G | 15139 | 2/23/2016 | Yuchen Gao | 4.50 | Enter opt-ins responses and research. | A. Investigation |
| O&G | 15140 | 2/23/2016 | Michael N. Litrownik | 0.10 | Correspondence to D. Golder (opposing counsel) re: opt-in written discovery. | B. Discovery |
| O&G | 15141 | 2/23/2016 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiff counsel re: response to D. Salazar-Austin (opposing counsel). | E. Motions |
| O&G | 15142 | 2/23/2016 | Michael N. Litrownik | 1.30 | Review Catalyst documents; correspondence to MJs and EVS re: same. | D. Doc. Revw. |
| O&G | 15143 | 2/23/2016 | Michael J. Scimone | 0.40 | Telephone conference with Catalyst document review team. | D. Doc. Revw. |
| O&G | 15144 | 2/23/2016 | LiAnne P. Chan | 0.70 | Correspondences with internal team re deposition scheduling. | C. Depositions |
| O&G | 15145 | 2/23/2016 | Jahan C. Sagafi | 0.40 | Discuss settlement strategy with co-counsel and team. | H. Settlement |
| O&G | 15146 | 2/23/2016 | Elizabeth Stork | 0.10 | Correspondence with OM and KLE re: responses to Defendant's document requests. | B. Discovery |
| O&G | 15147 | 2/23/2016 | Elizabeth Stork | 0.10 | Telephone conference with DXS re: Catalyst document review. | D. Doc. Revw. |
| O&G | 15148 | 2/23/2016 | Elizabeth Stork | 0.20 | Telephone conference with M. Decker re: Catalyst document review. | D. Doc. Revw. |
| O&G | 15149 | 2/23/2016 | Elizabeth Stork | 0.20 | Correspondence with DXS, MNL, MJS, G. Casey (co-counsel), M. Decker re: Catalyst document review and deposition preparation. | C. Depositions |
| O&G | 15150 | 2/23/2016 | Elizabeth Stork | 0.10 | Correspondence with T. Jackson (co-counsel), MJS, LPC re: deposition court reporter services. | C. Depositions |
| O&G | 15151 | 2/23/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re: opt in intimidation issue. | E. Motions |
| O&G | 15152 | 2/23/2016 | Elizabeth Stork | 0.50 | Telephone conference with opt in re: intimidation/retaliation issues. | E. Motions |
| O&G | 15153 | 2/23/2016 | Elizabeth Stork | 2.80 | Catalyst document review. | D. Doc. Revw. |
| O&G | 15154 | 2/23/2016 | Daniel Stromberg | 0.20 | Create sample document review workflow for document review tutorial. | D. Doc. Revw. |
| O&G | 15155 | 2/23/2016 | Daniel Stromberg | 0.30 | Advise EVS re: creating issues and binders. | D. Doc. Revw. |
| O&G | 15156 | 2/23/2016 | Daniel Stromberg | 0.40 | Conference with co-counsel re: CSC Catalyst document review and ringtail assignment tutorial. | D. Doc. Revw. |
| O&G | 15157 | 2/23/2016 | Darryl A. Bailey | 4.70 | Complie opt-in's responses to attorney survey; update discovery log. | B. Discovery |
| O&G | 15158 | 2/24/2016 | Darryl A. Bailey | 7.30 | Send Defendant's supplemental document production to co-counsel via file transfer. | B. Discovery |
| O&G | 15159 | 2/24/2016 | Darryl A. Bailey | 0.20 | Conference with MNL and LPC re opt-in written discovery contact list. | B. Discovery |
| O&G | 15160 | 2/24/2016 | Part Time Paralegal | 0.10 | [YRM] Research witness information. | E. Motions |
| O&G | 15161 | 2/24/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from Plaintiff counsel re: Catalyst documents. | B. Discovery |
| O&G | 15162 | 2/24/2016 | Michael N. Litrownik | 0.20 | Conference with LPC and DB re: opt-in written discovery. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15163 | 2/24/2016 | Michael N. Litrownik | 0.20 | Correspondence to D. Golder (opposing counsel) and Plaintiff counsel re: additional titles issues. | B. Discovery |
| O&G | 15164 | 2/24/2016 | Michael N. Litrownik | 0.30 | Review correspondence from D. Golder (opposing counsel) re: additiona job titles; correspondence to MJS and EVS re: same. | B. Discovery |
| O&G | 15165 | 2/24/2016 | Michael J. Scimone | 0.30 | Telephone call to D. Golder (opposing counsel) re class member interference. | A. Investigation |
| O&G | 15166 | 2/24/2016 | LiAnne P. Chan | 0.90 | Conferences with MNL and DAB re opt-in discovery. | B. Discovery |
| O&G | 15167 | 2/24/2016 | Jahan C. Sagafi | 0.20 | Discussions re settlement talks. | H. Settlement |
| O&G | 15168 | 2/24/2016 | Jahan C. Sagafi | 0.30 | Discussions re retaliation concerns. | E. Motions |
| O&G | 15169 | 2/24/2016 | Elizabeth Stork | 0.10 | Correspondence with JCS and MJS re: intimidation issue. | E. Motions |
| O&G | 15170 | 2/24/2016 | Elizabeth Stork | 0.20 | Telephone conference with MJS and D. Golder (opposing counsel) re: intimidation issue. | E. Motions |
| O&G | 15171 | 2/24/2016 | Elizabeth Stork | 0.20 | Conference with MJS re: intimidation/retaliation issue. | E. Motions |
| O&G | 15172 | 2/24/2016 | Elizabeth Stork | 0.10 | Correspondence with DXS, MJS, G. Casey (co-counsel), M. Decker and MNL re: Catalyst document review. | D. Doc. Revw. |
| O&G | 15173 | 2/24/2016 | Elizabeth Stork | 0.20 | Conference with DAB and YG re: opt-in survey responses chart. | A. Investigation |
| O&G | 15174 | 2/24/2016 | Elizabeth Stork | 1.90 | Revise deposition outline for F. Cebula. | C. Depositions |
| O&G | 15175 | 2/24/2016 | Elizabeth Stork | 0.10 | Correspondence with SCG re: deposotion travel arrangements. | B. Discovery |
| O&G | 15176 | 2/24/2016 | Elizabeth Stork | 0.10 | Telephone conference with DXS re: Catalyst document review. | D. Doc. Revw. |
| O&G | 15177 | 2/24/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re: opt-in survey responses. | A. Investigation |
| O&G | 15178 | 2/24/2016 | Elizabeth Stork | 0.40 | Review opt-in email responses to counsel survey. | A. Investigation |
| O&G | 15179 | 2/24/2016 | Elizabeth Stork | 2.30 | Catalyst document review. | D. Doc. Revw. |
| O&G | 15180 | 2/24/2016 | Daniel Stromberg | 0.10 | Reassign supplemental catalyst production review batch. | B. Discovery |
| O&G | 15181 | 2/24/2016 | Daniel Stromberg | 0.30 | Batch out Catalyst document assignments by concept. | D. Doc. Revw. |
| O&G | 15182 | 2/24/2016 | Daniel Stromberg | 1.40 | Zip, transfer and process supplemental CSC Catalyst documents; tiff and index. | D. Doc. Revw. |
| O&G | 15183 | 2/24/2016 | Daniel Stromberg | 0.60 | Batch print catalyst documents per EVS, index, conference. | B. Discovery |
| O&G | 15184 | 2/24/2016 | Darryl A. Bailey | 0.20 | Review email; update discovery log; compile opt-in responses to attorney survey; review opt-in lists; conference with EVS and YG re email survey project. | B. Discovery |
| O&G | 15185 | 2/25/2016 | Yuchen Gao | 5.20 | Enter Opt-ins responses. | A. Investigation |
| O&G | 15186 | 2/25/2016 | Tanisha Shafer-Arata | 0.05 | Call exchanging re: CSC opt-in (MJS and MNL). | A. Investigation |
| O&G | 15187 | 2/25/2016 | Part Time Paralegal | 2.00 | [NSB] Prepare and print deposition exhibits copies. | C. Depositions |
| O&G | 15188 | 2/25/2016 | Michael N. Litrownik | 0.10 | Review JCS correspondence re: mediation. | H. Settlement |
| O&G | 15189 | 2/25/2016 | Michael N. Litrownik | 0.40 | Review deponent data; correspondence to MJS and EVS re: same. | C. Depositions |
| O&G | 15190 | 2/25/2016 | Jahan C. Sagafi | 0.70 | Settlement discussions. | H. Settlement |
| O&G | 15191 | 2/25/2016 | Elizabeth Stork | 0.30 | Correspondence with DAB and LPC re: deposition preparation. | C. Depositions |
| O&G | 15192 | 2/25/2016 | Elizabeth Stork | 0.80 | Catalyst document review. | D. Doc. Revw. |
| O&G | 15193 | 2/25/2016 | Darryl A. Bailey | 8.20 | Update contact information re opt-ins subject to written discovery; prepare deposition exhibits. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15194 | 2/26/2016 | Tanisha Shafer-Arata | 0.05 | Email exchanging re: CSC opt-in (MJS and MNL). | A. Investigation |
| O&G | 15195 | 2/26/2016 | Michael N. Litrownik | 1.20 | MSA document issues; review; correspondence to team re: same. | B. Discovery |
| O&G | 15196 | 2/26/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from MJS and EVS re: analysis of deponent data. | C. Depositions |
| O&G | 15197 | 2/26/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from JCS re: negotiating deadline for opt-in written discovery. | B. Discovery |
| O&G | 15198 | 2/26/2016 | Michael N. Litrownik | 0.40 | Corrrespondence to and from MJS and EVS re: analysis of level and grades. | B. Discovery |
| O&G | 15199 | 2/26/2016 | Michael N. Litrownik | 0.20 | Review D. Salazar-Austin (opposing counsel) correspondence re: opt-in discovery; correspondence to JCS, MJS, and EVS re: same. | C. Depositions |
| O&G | 15200 | 2/26/2016 | Michael N. Litrownik | 0.30 | Review opt-in discovery sheet; correspondence to DB re: same. | C. Depositions |
| O&G | 15201 | 2/26/2016 | Michael J. Scimone | 0.80 | Conference with EVS re M. Trusty deposition. | C. Depositions |
| O&G | 15202 | 2/26/2016 | Michael J. Scimone | 0.10 | Correspondence with MNL re discovery strategy. | B. Discovery |
| O&G | 15203 | 2/26/2016 | Michael J. Scimone | 0.30 | Correspondence with JCS re discovery strategy. | B. Discovery |
| O&G | 15204 | 2/26/2016 | Michael J. Scimone | 0.20 | Correspondence with EVS re class member data for settlement purposes. | H. Settlement |
| O&G | 15205 | 2/26/2016 | Elizabeth Stork | 0.80 | Conference with MJS re: deposition preparation. | C. Depositions |
| O&G | 15206 | 2/26/2016 | Elizabeth Stork | 1.00 | Correspondence with T. Jackson (co-counsel) re: deposition preparation. | C. Depositions |
| O&G | 15207 | 2/26/2016 | Elizabeth Stork | 2.10 | Review 30(b)(6) deposition exhibits. | D. Doc. Revw. |
| O&G | 15208 | 2/26/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: settlement discussions. | H. Settlement |
| O&G | 15209 | 2/26/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: opt-in deposition digests. | C. Depositions |
| O&G | 15210 | 2/26/2016 | Darryl A. Bailey | 6.30 | Upload deposition exhibit to case file; update discovery binder; compile list of opt-ins to provide written discovery; prepare additional documents requested by EVS re depositions; send exhibits to co-counsel via file transfer. | B. Discovery |
| O&G | 15211 | 2/26/2016 | Legal Administrator | 0.50 | [HJ] Delivered 3 boxes to FEDEX Kinko's after office hours. | F. Strategy |
| O&G | 15212 | 2/27/2016 | Michael J. Scimone | 1.10 | Review and annotate deposition outline for M. Trusty. | C. Depositions |
| O&G | 15213 | 2/27/2016 | Elizabeth Stork | 1.70 | Prepare for M. Trusty deposition. | C. Depositions |
| O&G | 15214 | 2/28/2016 | Elizabeth Stork | 1.40 | Prepare for M. Trusty deposition. | C. Depositions |
| O&G | 15215 | 2/28/2016 | Elizabeth Stork | 3.20 | Prepare for M. Trusty 30(b)(6) deposition. | C. Depositions |
| O&G | 15216 | 2/29/2016 | Tanisha Shafer-Arata | 0.20 | Emails filed; call exchange with opt-in (voicemails only); emails to colleagues regarding opt in. (MJS and  MNL). | A. Investigation |
| O&G | 15217 | 2/29/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: rejected consents. | A. Investigation |
| O&G | 15218 | 2/29/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from M. Decker re: written discovery. | B. Discovery |
| O&G | 15219 | 2/29/2016 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiff counsel re: outreach projects. | F. Strategy |
| O&G | 15220 | 2/29/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from MJS and EVS re: M. Trusty deposition. | C. Depositions |
| O&G | 15221 | 2/29/2016 | Michael N. Litrownik | 0.60 | Analyze opt-in written dsicovery; correspondence to co-counsel re: same. | B. Discovery |
| O&G | 15222 | 2/29/2016 | Michael N. Litrownik | 0.60 | Conference with MJS re: MSA documents strategy. | C. Depositions |
| O&G | 15223 | 2/29/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from EVS re: deposition of M. Trusty. | C. Depositions |
| O&G | 15224 | 2/29/2016 | Michael J. Scimone | 0.40 | Correspondence with co-counsel re discovery strategy. | B. Discovery |
| O&G | 15225 | 2/29/2016 | Michael J. Scimone | 0.60 | Conference with MNL re discovery strategy, responding to CSC objection re MSA documents. | B. Discovery |
| O&G | 15226 | 2/29/2016 | LiAnne P. Chan | 2.00 | Draft and prepare errata sheet for opt-in. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15227 | 2/29/2016 | Elizabeth Stork | 1.50 | Conference with T. Jackson (co-counsel) re: deposition of F. Cebula. | C. Depositions |
| O&G | 15228 | 2/29/2016 | Elizabeth Stork | 5.00 | Prepare documents and outline for depositions of F. Cebula and M. Trusty. | C. Depositions |
| O&G | 15229 | 2/29/2016 | Elizabeth Stork | 4.00 | Travel to Reston, VA for depositions of F. Cebula and M. Trusty. | I. Travel |
| O&G | 15230 | 2/29/2016 | Darryl A. Bailey | 7.10 | Update contact information re written discovery opt-ins; review opt-in chart re opt-in responses to attorney survey; download Defendant's search term production. | B. Discovery |
| O&G | 15231 | 3/1/2016 | Tanisha Shafer-Arata | 0.20 | Reading emails and attachments re: transition to pod structure (MJS and MNL). | D. Doc. Revw. |
| O&G | 15232 | 3/1/2016 | Michael N. Litrownik | 0.50 | Correspondence to Plaintiff counsel re: NGDM documents and transition and settlement. | H. Settlement |
| O&G | 15233 | 3/1/2016 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel re: settlement strategy. | H. Settlement |
| O&G | 15234 | 3/1/2016 | Michael N. Litrownik | 0.40 | Review NGDM document; correspondence to JCS, T. Jackson, D. Hutchinson (co-counsel) re: same. | D. Doc. Revw. |
| O&G | 15235 | 3/1/2016 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re settlement strategy. | H. Settlement |
| O&G | 15236 | 3/1/2016 | Jahan C. Sagafi | 0.60 | Discuss depositions re organizational structure. | C. Depositions |
| O&G | 15237 | 3/1/2016 | Elizabeth Stork | 1.00 | Conference with T. Jackson (co-counsel) re: deposition of M. Trusty. | C. Depositions |
| O&G | 15238 | 3/1/2016 | Elizabeth Stork | 4.00 | Prepare documents and outline for deposition of M. Trusty. | C. Depositions |
| O&G | 15239 | 3/1/2016 | Elizabeth Stork | 7.00 | Deposition of F. Cebula. | C. Depositions |
| O&G | 15240 | 3/1/2016 | Elizabeth Stork | 1.50 | Prepare documents and outline for deposition of F. Cebula. | C. Depositions |
| O&G | 15241 | 3/1/2016 | Daniel Stromberg | 0.90 | Load Defendant electronically stored information production to e-discovery vendor and index; perform email thread analysis. | B. Discovery |
| O&G | 15242 | 3/1/2016 | Darryl A. Bailey | 3.80 | Review list re opt-in responses to attorney survey; check email address for opt-ins; review ECF filed opt-in CTJ list. | F. Strategy |
| O&G | 15243 | 3/2/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from JCS, MJS, and EVS re: legal research issues. | E. Motions |
| O&G | 15244 | 3/2/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from class member re: document production. | B. Discovery |
| O&G | 15245 | 3/2/2016 | Elizabeth Stork | 5.00 | Deposition of M. Trusty. | C. Depositions |
| O&G | 15246 | 3/2/2016 | Elizabeth Stork | 1.00 | Prepare outline for deposition of M. Trusty. | C. Depositions |
| O&G | 15247 | 3/2/2016 | Darryl A. Bailey | 9.00 | Review chart of total list of opt-ins. | D. Doc. Revw. |
| O&G | 15248 | 3/2/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from EVS re: deposition of M. Trusty. | C. Depositions |
| O&G | 15249 | 3/3/2016 | Michael N. Litrownik | 0.10 | Draft agenda for team call. | F. Strategy |
| O&G | 15250 | 3/3/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from M. Levin-Gesundheit (co-counsel) and K. Jue re: rejected consents. | A. Investigation |
| O&G | 15251 | 3/3/2016 | Michael N. Litrownik | 0.10 | Telephone conference with D. Salazar-Austin (opposing counsel) re: opt-in written discovery. | B. Discovery |
| O&G | 15252 | 3/3/2016 | Michael N. Litrownik | 0.50 | Website transfer and content issues. | F. Strategy |
| O&G | 15253 | 3/3/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from MJS and conference with MJS re: confidentiality/retaliation issues. | E. Motions |
| O&G | 15254 | 3/3/2016 | Michael J. Scimone | 0.50 | Conference with MNL re privilege and client confidentiality. | F. Strategy |
| O&G | 15255 | 3/3/2016 | LiAnne P. Chan | 0.80 | Revise and finalize errata sheet; correspondence with EVS and client re same. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15256 | 3/3/2016 | Jahan C. Sagafi | 0.60 | Discussions re depositions and Rule 23 evidence. | C. Depositions |
| O&G | 15257 | 3/3/2016 | Jahan C. Sagafi | 0.50 | Discussions with team and mediator re settlement talks. | H. Settlement |
| O&G | 15258 | 3/3/2016 | Elizabeth Stork | 0.30 | Draft declaration re: intimidation. | A. Investigation |
| O&G | 15259 | 3/3/2016 | Elizabeth Stork | 0.60 | Review and summarize opt-in correspondence re: e-TES data. | D. Doc. Revw. |
| O&G | 15260 | 3/3/2016 | Elizabeth Stork | 0.50 | Correspondence with MNL and MJS re: Trusty deposition. | C. Depositions |
| O&G | 15261 | 3/3/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: team call agenda. | F. Strategy |
| O&G | 15262 | 3/3/2016 | Elizabeth Stork | 0.10 | Correspondence with CSC counsel and court reporter re: opt in errata. | C. Depositions |
| O&G | 15263 | 3/3/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: investigation and privilege questions. | F. Strategy |
| O&G | 15264 | 3/3/2016 | Elizabeth Stork | 0.10 | Telephone conference with MNL re: Trusty deposition. | C. Depositions |
| O&G | 15265 | 3/3/2016 | Elizabeth Stork | 0.80 | Telephone conference with opt in re: intimidation issue. | E. Motions |
| O&G | 15266 | 3/3/2016 | Elizabeth Stork | 0.20 | Correspondence with LPC and opt in re: errata. | C. Depositions |
| O&G | 15267 | 3/3/2016 | Elizabeth Stork | 0.50 | Review errata sheet for opt in. | C. Depositions |
| O&G | 15268 | 3/3/2016 | Darryl A. Bailey | 4.60 | Compare Plaintiffs and Defendant's opt-in lists; update opt-in contact list. | A. Investigation |
| O&G | 15269 | 3/4/2016 | Tanisha Shafer-Arata | 0.45 | Emails (MJS and MNL); team call. | A. Investigation |
| O&G | 15270 | 3/4/2016 | Michael N. Litrownik | 0.30 | Telephone conference with MJS and EVS re: speaking with witnesses re: retaliation. | A. Investigation |
| O&G | 15271 | 3/4/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: untimey opt-in email from D. Golder (opposing counsel). | A. Investigation |
| O&G | 15272 | 3/4/2016 | Michael N. Litrownik | 1.20 | Telephone conference with Plaintiff counsel re: discovery, class certification, depositions, and other issues. | C. Depositions |
| O&G | 15273 | 3/4/2016 | Michael N. Litrownik | 1.00 | Conference with MJS and EVS re: class certification strategy. | E. Motions |
| O&G | 15274 | 3/4/2016 | Michael N. Litrownik | 0.40 | Telephone conference with D. Salazar-Austin (opposing counsel) re: opt-in written discovery; prepare draft correspondence to same re: same. | B. Discovery |
| O&G | 15275 | 3/4/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: e-TES issues. | B. Discovery |
| O&G | 15276 | 3/4/2016 | Michael J. Scimone | 0.50 | Draft correspondence to opposing counsel re account-level documents. | B. Discovery |
| O&G | 15277 | 3/4/2016 | Michael J. Scimone | 1.20 | Telephone conference with co-counsel re discovery strategy. | B. Discovery |
| O&G | 15278 | 3/4/2016 | Michael J. Scimone | 0.50 | Conference with MNL re discovery strategy. | B. Discovery |
| O&G | 15279 | 3/4/2016 | Michael J. Scimone | 0.60 | Conference with EVS re Cebula deposition, MSA document strategy. | C. Depositions |
| O&G | 15280 | 3/4/2016 | Jahan C. Sagafi | 1.20 | Team discussions re class certification strategy, discovery needed, opt-in discovery, and retaliation concerns. | E. Motions |
| O&G | 15281 | 3/4/2016 | Jahan C. Sagafi | 0.40 | Correspondence re scope of MSA production. | B. Discovery |
| O&G | 15282 | 3/4/2016 | Elizabeth Stork | 0.30 | Telephone conference with MJS re: intimidation investigation. | E. Motions |
| O&G | 15283 | 3/4/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL and MJS re: discovery issues. | B. Discovery |
| O&G | 15284 | 3/4/2016 | Elizabeth Stork | 1.20 | CSC Plaintiffs' counsel biweekly status call. | F. Strategy |
| O&G | 15285 | 3/4/2016 | Elizabeth Stork | 0.10 | Review electronically stored information production. | D. Doc. Revw. |
| O&G | 15286 | 3/4/2016 | Elizabeth Stork | 0.20 | Correspondence with D. Golder (opposing counsel) re: Cebula deposition exhibits. | C. Depositions |
| O&G | 15287 | 3/4/2016 | Elizabeth Stork | 0.30 | Telephone conference with MNL and MJS re: Cebula and Trusty depositions. | C. Depositions |
| O&G | 15288 | 3/4/2016 | Daniel Stromberg | 0.20 | Review and assess Defendant report of withheld non-responsive zipped attachments. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15289 | 3/4/2016 | Daniel Stromberg | 0.10 | Advise EVS re: CSC electronically stored information productions volume and review status. | B. Discovery |
| O&G | 15290 | 3/4/2016 | Daniel Stromberg | 1.30 | Create CSC electronically stored information production review workflows and teams per firm; identify review population and batch to firms per concept analysis. | B. Discovery |
| O&G | 15291 | 3/4/2016 | Daniel Stromberg | 1.20 | Bi-weekly team conference call. | F. Strategy |
| O&G | 15292 | 3/4/2016 | Darryl A. Bailey | 9.50 | Review opt-in list; review list of frozen opt-ins re written discovery; compare and review Plaintiff's and Defendant's opt-in lists. | B. Discovery |
| O&G | 15293 | 3/5/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS re: final FLSA certification motion. | E. Motions |
| O&G | 15294 | 3/6/2016 | Michael N. Litrownik | 0.30 | Correspondence to D. Golder (opposing counsel) re: discovery counter-proposal. | B. Discovery |
| O&G | 15295 | 3/6/2016 | Elizabeth Stork | 0.90 | Review and revise compilation of opt-in email correspondence compiled by YG and DAB. | A. Investigation |
| O&G | 15296 | 3/7/2016 | Yuchen Gao | 3.90 | Paralegal - Document Production | B. Discovery |
| O&G | 15297 | 3/7/2016 | Michael N. Litrownik | 0.50 | Review named Plaintiff errata sheets; correspondence to and from DB re: same. | C. Depositions |
| O&G | 15298 | 3/7/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL and MJS re: opt-in correspondence compilation spreadsheet. | A. Investigation |
| O&G | 15299 | 3/7/2016 | Elizabeth Stork | 1.00 | Review and revise opt-in correspondence compilation spreadsheet. | A. Investigation |
| O&G | 15300 | 3/7/2016 | Darryl A. Bailey | 6.00 | Calendar deadlines re class certification; update class list; prepare errata sheet re named Plaintiff & send to him to sign; update class list. | E. Motions |
| O&G | 15301 | 3/8/2016 | Michael J. Scimone | 0.40 | Review opt-in survey responses. | A. Investigation |
| O&G | 15302 | 3/8/2016 | Elizabeth Stork | 0.30 | Correspondence with MJS re: opt-in correspondence and discovery. | B. Discovery |
| O&G | 15303 | 3/8/2016 | Elizabeth Stork | 0.10 | Correspondence with court reporter re: 30(b)(6) deposition exhibits. | C. Depositions |
| O&G | 15304 | 3/8/2016 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel and court reporter re: errata sheets for named Plaintiff. | C. Depositions |
| O&G | 15305 | 3/8/2016 | Elizabeth Stork | 0.20 | Review errata sheet for named Plaintiff. | C. Depositions |
| O&G | 15306 | 3/8/2016 | Darryl A. Bailey | 4.80 | Send errata sheet to opt-in deponent for signature; update class list; review list of opt-in response emails to attorney survey; update class list contact information. | C. Depositions |
| O&G | 15307 | 3/9/2016 | Jahan C. Sagafi | 0.10 | Discussions re Rule 23 briefing and discovery strategy. | E. Motions |
| O&G | 15308 | 3/9/2016 | Elizabeth Stork | 0.10 | Correspondence with G. Casey, D. Ranahan, M. Decker, M. Levin-Gesundheit (co-counsel), MJS, MNL, DXS re: electronically stored information review. | D. Doc. Revw. |
| O&G | 15309 | 3/9/2016 | Elizabeth Stork | 0.10 | Correspondence with DXS and MJS re: electronically stored information review. | D. Doc. Revw. |
| O&G | 15310 | 3/9/2016 | Elizabeth Stork | 0.20 | Correspondence with court reporter re: substituting exhibits for F. Cebula deposition. | C. Depositions |
| O&G | 15311 | 3/9/2016 | Elizabeth Stork | 0.20 | Revise opt-in correspondence compilation spreadsheet. | A. Investigation |
| O&G | 15312 | 3/9/2016 | Daniel Stromberg | 0.20 | Confirm electronically stored information review status and teams. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15313 | 3/10/2016 | Michael J. Scimone | 0.50 | Review revised deposition digest template, correspondence with JCS re same. | C. Depositions |
| O&G | 15314 | 3/10/2016 | Michael J. Scimone | 0.10 | Respond to inquiries from opt-ins. | A. Investigation |
| O&G | 15315 | 3/10/2016 | Jahan C. Sagafi | 0.10 | Discussions re fluctuating workweek analysis. | E. Motions |
| O&G | 15316 | 3/10/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re: class certification motion preparation. | E. Motions |
| O&G | 15317 | 3/10/2016 | Elizabeth Stork | 0.60 | Review and revise opt-in deposition preparation outline from D. Ranahan (co-counsel). | C. Depositions |
| O&G | 15318 | 3/10/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: intimidation issues. | E. Motions |
| O&G | 15319 | 3/10/2016 | Elizabeth Stork | 1.50 | Revise deposition digest template. | C. Depositions |
| O&G | 15320 | 3/10/2016 | Daniel Stromberg | 5.60 | Review Defendant electronically stored information production assgnments for relevance and issues. | D. Doc. Revw. |
| O&G | 15321 | 3/10/2016 | Daniel Stromberg | 0.20 | Confirm electronically stored information review page counts per M. Decker and provide advanced search instructions. | D. Doc. Revw. |
| O&G | 15322 | 3/11/2016 | Michael J. Scimone | 0.20 | Respond to inquiries from opt-ins. | A. Investigation |
| O&G | 15323 | 3/11/2016 | Daniel Stromberg | 2.10 | Assess Defendant production volume 4 document family relationships and coordinate update; re-batch unreviewed workflow across firms per concept analysis. | B. Discovery |
| O&G | 15324 | 3/11/2016 | Daniel Stromberg | 3.40 | Review Defendant production documents for relevance and issues. | D. Doc. Revw. |
| O&G | 15325 | 3/11/2016 | Darryl A. Bailey | 0.20 | Update class list contact information. | F. Strategy |
| O&G | 15326 | 3/13/2016 | Michael N. Litrownik | 0.20 | Review notes; correspondence to MJS and EVS re: catalyst and complaint issues. | E. Motions |
| O&G | 15327 | 3/13/2016 | Elizabeth Stork | 0.10 | Correspondence with G. Casey (co-counsel) and M. Decker re: deposition digests. | C. Depositions |
| O&G | 15328 | 3/14/2016 | Tanisha Shafer-Arata | 3.00 | Legal researching/analyzing CSC issues relating to amending complaint.  (MNL). | E. Motions |
| O&G | 15329 | 3/14/2016 | Michael N. Litrownik | 0.10 | Review correspondence from D. Golder (opposing counsel) re: MSA documents. | D. Doc. Revw. |
| O&G | 15330 | 3/14/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from TXS re: amendment question. | E. Motions |
| O&G | 15331 | 3/14/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS and EVS re: team call agenda and other issues. | F. Strategy |
| O&G | 15332 | 3/14/2016 | Michael J. Scimone | 0.20 | Review correspondence from D. Golder (opposing counsel) re MSA-related documents. | D. Doc. Revw. |
| O&G | 15333 | 3/14/2016 | Michael J. Scimone | 0.20 | Correspondence with MNL re research assignments. | E. Motions |
| O&G | 15334 | 3/14/2016 | Michael J. Scimone | 0.10 | Review deposition digest template. | C. Depositions |
| O&G | 15335 | 3/14/2016 | Michael J. Scimone | 0.30 | Draft agenda for team call. | F. Strategy |
| O&G | 15336 | 3/14/2016 | Jahan C. Sagafi | 0.60 | Opt-in deposition preparation discussions. | C. Depositions |
| O&G | 15337 | 3/14/2016 | Elizabeth Stork | 0.10 | Correspondence with G. Casey (co-counsel) re: deposition digests. | C. Depositions |
| O&G | 15338 | 3/14/2016 | Elizabeth Stork | 0.30 | Correspondence wtih MJS re: research tasks and team call agenda. | A. Investigation |
| O&G | 15339 | 3/14/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS re: F. Cebula deposition and related discovery requests. | C. Depositions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15340 | 3/14/2016 | Daniel Stromberg | 3.40 | Review CSC electronically stored information production documents for relevance and issue codes. | D. Doc. Revw. |
| O&G | 15341 | 3/15/2016 | Tanisha Shafer-Arata | 7.00 | Legal researching/analyzing CSC issues relating to amending complaint.  (MNL). | E. Motions |
| O&G | 15342 | 3/15/2016 | Michael N. Litrownik | 0.60 | Legal research re: opposing dismissal of opt-ins for failure to participate in discovery. | B. Discovery |
| O&G | 15343 | 3/15/2016 | Michael N. Litrownik | 0.30 | Review correspondence from D. Golder (opposing counsel) re: untimey consent issue; correspondence to and from JCS and MJS re: same. | A. Investigation |
| O&G | 15344 | 3/15/2016 | Michael J. Scimone | 0.40 | Draft correspondence with D. Golder (opposing counsel) re document production. | B. Discovery |
| O&G | 15345 | 3/15/2016 | Jahan C. Sagafi | 0.60 | Discovery negotiations re opt-ins and service agreement documents. | B. Discovery |
| O&G | 15346 | 3/16/2016 | Tanisha Shafer-Arata | 3.00 | Legal researching/analyzing CSC issues relating to amending complaint.  (MNL). | E. Motions |
| O&G | 15347 | 3/16/2016 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: class certification, discovery, other issues. | E. Motions |
| O&G | 15348 | 3/16/2016 | Michael J. Scimone | 0.80 | Conference call with co-counsel re discovery strategy. | B. Discovery |
| O&G | 15349 | 3/16/2016 | LiAnne P. Chan | 0.20 | Telephone conference with opt-in. | A. Investigation |
| O&G | 15350 | 3/16/2016 | Jahan C. Sagafi | 1.00 | Team discussion re class certification strategy and discovery; follow-up. | E. Motions |
| O&G | 15351 | 3/16/2016 | Elizabeth Stork | 0.10 | Telephone conference with JCS re: e-TES data. | B. Discovery |
| O&G | 15352 | 3/16/2016 | Elizabeth Stork | 0.90 | Plaintiffs' counsel bi-weekly status telephone conference. | F. Strategy |
| O&G | 15353 | 3/16/2016 | Daniel Stromberg | 0.90 | Bi-weekly team call. | F. Strategy |
| O&G | 15354 | 3/17/2016 | Tanisha Shafer-Arata | 0.50 | Legal researching/analyzing CSC issues relating to amending complaint.  (MNL). | E. Motions |
| O&G | 15355 | 3/17/2016 | LiAnne P. Chan | 1.10 | Telephone conferences with opt-ins re discovery documents. | B. Discovery |
| O&G | 15356 | 3/17/2016 | Daniel Stromberg | 0.20 | Advise M. Decker re: LCHB review population searching. | D. Doc. Revw. |
| O&G | 15357 | 3/18/2016 | Tanisha Shafer-Arata | 1.00 | Legal researching/analyzing CSC issues relating to amending complaint.  (MNL). | E. Motions |
| O&G | 15358 | 3/18/2016 | Tanisha Shafer-Arata | 7.00 | Legal researching/analyzing CSC issues relating to amending complaint.  (MNL). | E. Motions |
| O&G | 15359 | 3/18/2016 | Michael N. Litrownik | 0.30 | Conference with EVS re: retaliation issues. | E. Motions |
| O&G | 15360 | 3/18/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from TXS re: complaint amendment issue. | E. Motions |
| O&G | 15361 | 3/18/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS re: untimely consent form negotiation. | A. Investigation |
| O&G | 15362 | 3/18/2016 | Jahan C. Sagafi | 0.30 | Negotiations re late opt-ins and discovery requirements. | B. Discovery |
| O&G | 15363 | 3/18/2016 | Elizabeth Stork | 0.30 | Revise opt in declaration. | A. Investigation |
| O&G | 15364 | 3/18/2016 | Elizabeth Stork | 0.40 | Telephone conference with opt in re: declaration. | A. Investigation |
| O&G | 15365 | 3/18/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS re: declaration of opt in. | A. Investigation |
| O&G | 15366 | 3/18/2016 | Elizabeth Stork | 0.80 | Draft declaration of opt in re: intimidation. | A. Investigation |
| O&G | 15367 | 3/19/2016 | Tanisha Shafer-Arata | 5.50 | Legal researching/analyzing CSC issues relating to amending complaint.  (MNL). | E. Motions |
| O&G | 15368 | 3/19/2016 | Michael J. Scimone | 0.40 | Review M. Trusty transcript. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15369 | 3/20/2016 | Tanisha Shafer-Arata | 0.50 | Legal research and analysis CSC issues relating to amending complaint. | E. Motions |
| O&G | 15370 | 3/20/2016 | Tanisha Shafer-Arata | 0.20 | Email reviewing. | E. Motions |
| O&G | 15371 | 3/20/2016 | Michael N. Litrownik | 0.10 | Correspondence to LPC re: opt-in documents. | B. Discovery |
| O&G | 15372 | 3/21/2016 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and D. Hutchinson (co-counsel) re: settlement. | H. Settlement |
| O&G | 15373 | 3/21/2016 | Michael N. Litrownik | 0.20 | Review research re: Rule 19 and CSRA. | B. Discovery |
| O&G | 15374 | 3/21/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS re: late consent issues. | A. Investigation |
| O&G | 15375 | 3/21/2016 | Michael N. Litrownik | 0.20 | Opt-in documents issues. | B. Discovery |
| O&G | 15376 | 3/21/2016 | Michael J. Scimone | 0.10 | Correspondence with EVS re opt in declaration. | A. Investigation |
| O&G | 15377 | 3/21/2016 | Jahan C. Sagafi | 0.30 | Opt-in discovery. | B. Discovery |
| O&G | 15378 | 3/21/2016 | Jahan C. Sagafi | 0.30 | Correspondence with mediator and team re settlement offer. | H. Settlement |
| O&G | 15379 | 3/21/2016 | Elizabeth Stork | 1.00 | Review F. Cebula and M. Trusty deposition transcripts. | D. Doc. Revw. |
| O&G | 15380 | 3/21/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: declaration. | A. Investigation |
| O&G | 15381 | 3/21/2016 | Darryl A. Bailey | 0.20 | Correspondence with opt-ins re written discovery. | B. Discovery |
| O&G | 15382 | 3/22/2016 | Michael N. Litrownik | 0.20 | Review correspondence from T. Jackson (co-counsel) re: settlement issues. | H. Settlement |
| O&G | 15383 | 3/22/2016 | Michael N. Litrownik | 0.10 | Correspondence to Plaintiff counsel re: proposed response on untimely consents. | A. Investigation |
| O&G | 15384 | 3/22/2016 | Michael N. Litrownik | 0.20 | Review correspondence from EVS re: additional document requests re: Trusty. | B. Discovery |
| O&G | 15385 | 3/22/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from JCS re: negotiating untimely opt-in issues. | A. Investigation |
| O&G | 15386 | 3/22/2016 | Jahan C. Sagafi | 0.40 | Strategy discussions re settlement. | H. Settlement |
| O&G | 15387 | 3/22/2016 | Elizabeth Stork | 0.10 | Correspondence with G. Casey (co-counsel) re: Cebula deposition follow-up. | C. Depositions |
| O&G | 15388 | 3/22/2016 | Elizabeth Stork | 1.50 | Review F. Cebula and M. Trusty deposition transcripts. | D. Doc. Revw. |
| O&G | 15389 | 3/22/2016 | Darryl A. Bailey | 3.10 | Correspondence with opt-ins re written discovery. | B. Discovery |
| O&G | 15390 | 3/23/2016 | Melissa Phatharanavik | 1.50 | Call with EVS and JB. Organize deposition digests and transcripts; divide assignments between MP and JB. Deposition digest. | C. Depositions |
| O&G | 15391 | 3/23/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: opt-in documents. | B. Discovery |
| O&G | 15392 | 3/23/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from JCS and Plaintiff counsel re: untimely consents; correspondence to D. Golder (opposing counsel) re: same. | A. Investigation |
| O&G | 15393 | 3/23/2016 | Michael J. Scimone | 0.40 | Correspondence with EVS re discovery strategy. | B. Discovery |
| O&G | 15394 | 3/23/2016 | Jahan C. Sagafi | 0.50 | Discuss opt-in discovery stipulation and edit text for negotiations. | B. Discovery |
| O&G | 15395 | 3/23/2016 | Elizabeth Stork | 0.60 | Telephone conference with MP and JWB re: deposition digests. | C. Depositions |
| O&G | 15396 | 3/23/2016 | Elizabeth Stork | 0.10 | Correspondence with G. Casey (co-counsel) and MJS re: Cebula and Trusty deposition follow-up. | C. Depositions |
| O&G | 15397 | 3/23/2016 | Darryl A. Bailey | 2.10 | Correspondence with opt-ins re written discovery; update opt-in written discovery chart; run search re opt-in contact information. | B. Discovery |
| O&G | 15398 | 3/24/2016 | Michael N. Litrownik | 0.20 | Review opt-in production; correspondence to DB re: same. | E. Motions |
| O&G | 15399 | 3/24/2016 | Michael N. Litrownik | 0.30 | Correspondence from D. Golder (opposing counsel) and to DB re: untimely consent data. | A. Investigation |
| O&G | 15400 | 3/24/2016 | Michael N. Litrownik | 0.30 | Mediation logistics issues. | H. Settlement |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15401 | 3/24/2016 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: settlement issues. | H. Settlement |
| O&G | 15402 | 3/24/2016 | Michael N. Litrownik | 0.20 | Review correspondence from EVS re: opt-in survey responses and additional document requests. | B. Discovery |
| O&G | 15403 | 3/24/2016 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re settlement strategy. | H. Settlement |
| O&G | 15404 | 3/24/2016 | Michael J. Scimone | 0.30 | Correspondence with D. Golder (opposing counsel) re document production. | B. Discovery |
| O&G | 15405 | 3/24/2016 | Jahan C. Sagafi | 1.10 | Mediation team discussion and correspondence with mediator. | H. Settlement |
| O&G | 15406 | 3/24/2016 | Elizabeth Stork | 1.00 | Plaintiffs' counsel call re: settlement. | H. Settlement |
| O&G | 15407 | 3/24/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS re: discovery requests. | B. Discovery |
| O&G | 15408 | 3/24/2016 | Elizabeth Stork | 0.10 | Correspondence with MP and JWB re: opt-in deposition digests. | C. Depositions |
| O&G | 15409 | 3/24/2016 | Elizabeth Stork | 0.60 | Review and revise opt-in survey response spreadsheet and correspondence with team re: same. | A. Investigation |
| O&G | 15410 | 3/24/2016 | Daniel Stromberg | 1.00 | Bi-weekly Plaintiffs counsel status call. | F. Strategy |
| O&G | 15411 | 3/24/2016 | Darryl A. Bailey | 6.50 | Upload co-counsel's written discovery documents received from opt-ins; correspondence with opt-ins re written discovery requests, pull consent forms from case file; prepare documents recieved from opt-ins for production. | B. Discovery |
| O&G | 15412 | 3/25/2016 | Melissa Phatharanavik | 1.00 | Deposition digest. | C. Depositions |
| O&G | 15413 | 3/25/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from DB re: opt in documents. | A. Investigation |
| O&G | 15414 | 3/25/2016 | Michael N. Litrownik | 0.30 | Review opt-in documents. | D. Doc. Revw. |
| O&G | 15415 | 3/25/2016 | LiAnne P. Chan | 0.30 | Correspondence with opt-in opt in re discovery documents; review case file re client documents; correspondence with DAB re same. | B. Discovery |
| O&G | 15416 | 3/25/2016 | Jahan C. Sagafi | 0.70 | Call with meditator and discuss with team, and preparation. | H. Settlement |
| O&G | 15417 | 3/25/2016 | Darryl A. Bailey | 3.10 | Prepare client documents for production; update opt-in written discovery chart; review opt-ins consent to join forms re FLSA limitations. | E. Motions |
| O&G | 15418 | 3/28/2016 | Melissa Phatharanavik | 2.00 | Emails to EVS and JB. Coordinate with JB. Deposition digests. | C. Depositions |
| O&G | 15419 | 3/28/2016 | Michael N. Litrownik | 0.50 | Review opt-in documents. | D. Doc. Revw. |
| O&G | 15420 | 3/28/2016 | Michael N. Litrownik | 0.30 | Review deposition digest; correspondence to MJS and EVS re: same. | C. Depositions |
| O&G | 15421 | 3/28/2016 | LiAnne P. Chan | 0.70 | Review case file; save client documents to case file; correspondences with MNL and DAB re same. | F. Strategy |
| O&G | 15422 | 3/28/2016 | LiAnne P. Chan | 0.10 | Save deposition digest to case file; correspondence with EVS re same. | C. Depositions |
| O&G | 15423 | 3/28/2016 | Elizabeth Stork | 0.10 | Correspondence with M. Decker re: deposition digests. | C. Depositions |
| O&G | 15424 | 3/28/2016 | Elizabeth Stork | 0.20 | Revise deposition digest template and circulate to team. | C. Depositions |
| O&G | 15425 | 3/28/2016 | Elizabeth Stork | 0.30 | Telephone conference with opt in re: intimidation issues. | F. Strategy |
| O&G | 15426 | 3/28/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS, MNL, M. Levin, G. Casey, D. Ranahan (co-counsel), and M. Decker re: deposition digests. | C. Depositions |
| O&G | 15427 | 3/28/2016 | Darryl A. Bailey | 7.90 | Update opt-in written discovery chart; prepare chart re opt-ins who are outside the statute of limitations; prepare client documents for production. | B. Discovery |
| O&G | 15428 | 3/29/2016 | Michael N. Litrownik | 0.50 | Review opt-in documents. | D. Doc. Revw. |
| O&G | 15429 | 3/29/2016 | Michael N. Litrownik | 0.20 | Review opt-in documents. | D. Doc. Revw. |
| O&G | 15430 | 3/29/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS re: settlement issues. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15431 | 3/29/2016 | Michael J. Scimone | 0.10 | Draft team call agenda. | F. Strategy |
| O&G | 15432 | 3/29/2016 | Michael J. Scimone | 0.10 | Telephone conference with D. Golder (opposing counsel) re MSA-related documents. | B. Discovery |
| O&G | 15433 | 3/29/2016 | LiAnne P. Chan | 0.20 | Conference with DAB re opt-ins' document production. | B. Discovery |
| O&G | 15434 | 3/29/2016 | LiAnne P. Chan | 2.80 | Prepare opt-ins' documents for production. | B. Discovery |
| O&G | 15435 | 3/29/2016 | Jahan C. Sagafi | 0.20 | Prepare for call re class certification and opt-in discovery. | E. Motions |
| O&G | 15436 | 3/29/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re: team call agenda. | F. Strategy |
| O&G | 15437 | 3/29/2016 | Darryl A. Bailey | 6.90 | Prepare client documents for production; correspondence with opt-ins re: written discovery. | B. Discovery |
| O&G | 15438 | 3/30/2016 | Michael N. Litrownik | 1.30 | Review HP class certification decision and compile analysis and summary; correspondence to and from JCS and MJS re: same. | E. Motions |
| O&G | 15439 | 3/30/2016 | Michael N. Litrownik | 0.30 | Telephone conference with MJS re: class certification issues. | E. Motions |
| O&G | 15440 | 3/30/2016 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: class certification brief, discovery, and other issues. | E. Motions |
| O&G | 15441 | 3/30/2016 | Michael N. Litrownik | 0.30 | Review untimely consent spreadsheet. | F. Strategy |
| O&G | 15442 | 3/30/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from DXS and MJS re: document production issues. | B. Discovery |
| O&G | 15443 | 3/30/2016 | Michael J. Scimone | 0.10 | Telephone conference with DS re search terms. | D. Doc. Revw. |
| O&G | 15444 | 3/30/2016 | Michael J. Scimone | 0.40 | Conference with MNL re drafting class certification brief, correspondence with JCS, MNL, EVS re same. | E. Motions |
| O&G | 15445 | 3/30/2016 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re discovery strategy, drafting motion for class certification. | E. Motions |
| O&G | 15446 | 3/30/2016 | Jahan C. Sagafi | 0.80 | Team discussions re discovery strategy and mediation status. | H. Settlement |
| O&G | 15447 | 3/30/2016 | Daniel Stromberg | 0.20 | Draft email to plaintiffs counsel re: electronically stored information discovery next steps. | B. Discovery |
| O&G | 15448 | 3/30/2016 | Daniel Stromberg | 0.20 | Draft outline of iterative electronically stored information discovery process steps and circulate internally. | B. Discovery |
| O&G | 15449 | 3/30/2016 | Daniel Stromberg | 0.10 | Conference with MJS re: next steps in iterative electronically stored information discovery process. | B. Discovery |
| O&G | 15450 | 3/30/2016 | Daniel Stromberg | 0.20 | Advise team re: search term identification process re: Defendant e-discovery vendors. | B. Discovery |
| O&G | 15451 | 3/30/2016 | Daniel Stromberg | 0.90 | Bi-weekly Plaintiffs counsel status call. | F. Strategy |
| O&G | 15452 | 3/30/2016 | Darryl A. Bailey | 4.00 | Update list re late opt-ins and inquires; correspondence with opt-ins re written discovery requests and update list re same; prepare supplemental opt-in documents for production; telephone conference with opt-in re written discovery. | B. Discovery |
| O&G | 15453 | 3/31/2016 | Elizabeth Stork | 0.50 | Correspondence with JWB and MP re: deposition digests. | C. Depositions |
| O&G | 15454 | 3/31/2016 | Elizabeth Stork | 0.20 | Revise declaration of opt in. | A. Investigation |
| O&G | 15455 | 3/31/2016 | Daniel Stromberg | 0.30 | Advise M. Decker re: advanced searching functionality and create saved search. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15456 | 3/31/2016 | Daniel Stromberg | 0.30 | Investigate XLS and RTF CSC electronically stored information document review issue per M. Decker. | D. Doc. Revw. |
| O&G | 15457 | 3/31/2016 | Daniel Stromberg | 0.10 | Advise Plaintiffs counsel team re: Defendant electronically stored information review status. | D. Doc. Revw. |
| O&G | 15458 | 3/31/2016 | Darryl A. Bailey | 2.60 | Correspondence with opt-ins re written discovery; update list re same; update opt-in list. | B. Discovery |
| O&G | 15459 | 4/1/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from team and D. Salazar-Austin (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 15460 | 4/1/2016 | Michael N. Litrownik | 1.50 | Draft class certification brief outline. | E. Motions |
| O&G | 15461 | 4/1/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from JCS and team re: remaining opt-in depositions. | C. Depositions |
| O&G | 15462 | 4/1/2016 | Michael N. Litrownik | 0.40 | Review and revise opt in declaration; correspondence to EVS re: same. | A. Investigation |
| O&G | 15463 | 4/1/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: opt-in discovery. | B. Discovery |
| O&G | 15464 | 4/1/2016 | Elizabeth Stork | 0.20 | Revise opt in declaration. | A. Investigation |
| O&G | 15465 | 4/1/2016 | Elizabeth Stork | 0.10 | Correspondence with JWB re: deposition digests. | C. Depositions |
| O&G | 15466 | 4/1/2016 | Daniel Stromberg | 0.30 | Advise M. Decker re: advanced search format and best practices. | D. Doc. Revw. |
| O&G | 15467 | 4/1/2016 | Darryl A. Bailey | 0.20 | Telephone conference with opt-in re: signed declaration. | A. Investigation |
| O&G | 15468 | 4/1/2016 | Darryl A. Bailey | 0.60 | Prepare client declaration for his signature. | A. Investigation |
| O&G | 15469 | 4/3/2016 | Michael N. Litrownik | 0.20 | Draft untimely consent dismissal letter. | A. Investigation |
| O&G | 15470 | 4/3/2016 | Michael N. Litrownik | 0.10 | Correspondence to DB re: utimely consent issues. | A. Investigation |
| O&G | 15471 | 4/3/2016 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiff counsel re: scheduling opt-in depositions. | C. Depositions |
| O&G | 15472 | 4/4/2016 | Melissa Phatharanavik | 4.00 | Call with DL re: JWB's digests. Emails to DL and EVS. Deposition digests. | C. Depositions |
| O&G | 15473 | 4/4/2016 | Michael N. Litrownik | 0.20 | Review untimely opt-in letter; correspondence to JCS re: same. | A. Investigation |
| O&G | 15474 | 4/4/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from M. Decker re: opt-in depositions. | C. Depositions |
| O&G | 15475 | 4/4/2016 | Michael N. Litrownik | 0.20 | Review draft stipulation from DB and data. | D. Doc. Revw. |
| O&G | 15476 | 4/4/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from EVS and MJS and JCS re: declaration issue for class certification. | A. Investigation |
| O&G | 15477 | 4/4/2016 | LiAnne P. Chan | 0.90 | Correspondences with MNL and DAV re untimely opt-ins to be dismissed; review list re untimely opt-ins to be dismissed; correspondence with DAB re same. | A. Investigation |
| O&G | 15478 | 4/4/2016 | LiAnne P. Chan | 1.20 | Review case file re deposition transcripts, errata sheets, and digets; save same to case file; update spreadsheet re same. | C. Depositions |
| O&G | 15479 | 4/4/2016 | Jennifer Weiser Bezoza | 0.30 | Email JCS and EVS my work on deposition digests. | C. Depositions |
| O&G | 15480 | 4/4/2016 | Jahan C. Sagafi | 0.40 | Rule 23 research and discussion re evidence. | E. Motions |
| O&G | 15481 | 4/4/2016 | Elizabeth Stork | 2.10 | Revise opt-in testimony spreadsheet. | C. Depositions |
| O&G | 15482 | 4/4/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: declaration. | A. Investigation |
| O&G | 15483 | 4/4/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS re: opt in declaration. | A. Investigation |
| O&G | 15484 | 4/4/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS re: deposition summaries. | C. Depositions |
| O&G | 15485 | 4/4/2016 | Daniel Stromberg | 1.30 | Review Defendant electronically stored information document batches for relevance. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15486 | 4/4/2016 | Danica Li | 1.50 | Call with MP re: deposition digest assignment debrief, reviewed deposition digests and deposition transcripts in preparation for digest assignment. | C. Depositions |
| O&G | 15487 | 4/4/2016 | Darryl A. Bailey | 5.90 | Revise untimely consent form spreadsheet; prepare stipulation re same. | A. Investigation |
| O&G | 15488 | 4/5/2016 | Melissa Phatharanavik | 6.00 | Complete deposition digests. | C. Depositions |
| O&G | 15489 | 4/5/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from EVS, MJS, DXS re: ESI, class certification brief outline, and other issues. | E. Motions |
| O&G | 15490 | 4/5/2016 | Michael N. Litrownik | 0.20 | Correspondence to team re: untimely consent notice letter. | A. Investigation |
| O&G | 15491 | 4/5/2016 | Michael J. Scimone | 0.40 | Conference with EVS re class and collective representativeness analysis. | F. Strategy |
| O&G | 15492 | 4/5/2016 | Jahan C. Sagafi | 0.50 | Class certification strategy discussions. | E. Motions |
| O&G | 15493 | 4/5/2016 | Elizabeth Stork | 0.30 | Correspondence with DXS and KLE re: document review. | D. Doc. Revw. |
| O&G | 15494 | 4/5/2016 | Elizabeth Stork | 1.20 | Review and revise class certification brief outline. | E. Motions |
| O&G | 15495 | 4/5/2016 | Elizabeth Stork | 0.10 | Correspondence with JCS, MNL, MJS, D. Hutchinson, L. Chan, M. Decker, T. Jackson, G. Casey, D. Ranahan (co-counsel) re: late opt-ins. | A. Investigation |
| O&G | 15496 | 4/5/2016 | Elizabeth Stork | 0.10 | Correspondence with YG re: data comparison project. | B. Discovery |
| O&G | 15497 | 4/5/2016 | Elizabeth Stork | 0.40 | Conference with MJS re: class certification brief. | E. Motions |
| O&G | 15498 | 4/5/2016 | Elizabeth Stork | 0.40 | Review opt-in testimony chart in preparation for class certification briefing. | E. Motions |
| O&G | 15499 | 4/5/2016 | Elizabeth Stork | 0.20 | Correspondence with JCS, MNL, and MJS re: late opt-in issue. | A. Investigation |
| O&G | 15500 | 4/5/2016 | Elizabeth Stork | 0.20 | Review correspondence re: untimely opt-ins. | A. Investigation |
| O&G | 15501 | 4/5/2016 | Elizabeth Stork | 0.10 | Correspondence with M. Decker re: deposition digests. | C. Depositions |
| O&G | 15502 | 4/5/2016 | Daniel Stromberg | 2.10 | Review Defendant electronically stored document batches for relevance. | D. Doc. Revw. |
| O&G | 15503 | 4/5/2016 | Danica Li | 1.10 | Drafted opt in deposition digest. | C. Depositions |
| O&G | 15504 | 4/5/2016 | Darryl A. Bailey | 1.90 | Gather contact information re opt-in depositions. | C. Depositions |
| O&G | 15505 | 4/6/2016 | Melissa Phatharanavik | 4.00 | Emails to DL , JWB and EVS. Review example digest. Complete deposition digests. | C. Depositions |
| O&G | 15506 | 4/6/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from Plaintiff counsel re: deposition digests. | C. Depositions |
| O&G | 15507 | 4/6/2016 | Michael N. Litrownik | 0.50 | Conference with MJS and EVS re: class certification timetable and strategy. | E. Motions |
| O&G | 15508 | 4/6/2016 | Michael N. Litrownik | 0.40 | Review data; correspondence to T. Jackson (co-counsel) re: untimely consent issues. | A. Investigation |
| O&G | 15509 | 4/6/2016 | Michael N. Litrownik | 0.20 | Review MJS revisions to class certification outline; correspondence to JCS re: same. | E. Motions |
| O&G | 15510 | 4/6/2016 | Michael J. Scimone | 0.40 | Telephone conference with M. Decker re CSC classification system. | D. Doc. Revw. |
| O&G | 15511 | 4/6/2016 | Michael J. Scimone | 0.20 | Conference with DXS re electronically stored information review and analytics. | D. Doc. Revw. |
| O&G | 15512 | 4/6/2016 | Michael J. Scimone | 0.40 | Correspondence with D. Golder (opposing counsel) re MSA documents. | B. Discovery |
| O&G | 15513 | 4/6/2016 | Michael J. Scimone | 0.60 | Conference with EVS, MNL re priorities for class certification briefing. | E. Motions |
| O&G | 15514 | 4/6/2016 | Michael J. Scimone | 0.50 | Review draft class certification outline. | E. Motions |
| O&G | 15515 | 4/6/2016 | LiAnne P. Chan | 0.30 | Save deposition digests to case file; update list re same. | C. Depositions |
| O&G | 15516 | 4/6/2016 | Jennifer Weiser Bezoza | 0.20 | Email to team re status of my work. | C. Depositions |
| O&G | 15517 | 4/6/2016 | Jahan C. Sagafi | 0.80 | Review, edit, and discuss class certification brief outline. | E. Motions |
| O&G | 15518 | 4/6/2016 | Elizabeth Stork | 0.10 | Telephone conference with P. Larson re: late opt-in issue. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15519 | 4/6/2016 | Elizabeth Stork | 0.10 | Correspondence with Plaintiffs' counsel team re: opt-in deposition digests. | C. Depositions |
| O&G | 15520 | 4/6/2016 | Elizabeth Stork | 0.50 | Conference with MNL and MJS re: class certification brief. | E. Motions |
| O&G | 15521 | 4/6/2016 | Elizabeth Stork | 0.20 | Correpsondence with YXG re: class certification data. | E. Motions |
| O&G | 15522 | 4/6/2016 | Elizabeth Stork | 0.20 | Conference with YXG re: class certification data. | E. Motions |
| O&G | 15523 | 4/6/2016 | Elizabeth Stork | 0.20 | Review opt-in data in preparation for meeting with YG re: class certification data comparison. | E. Motions |
| O&G | 15524 | 4/6/2016 | Daniel Stromberg | 0.20 | Draft email to defense counsel re: withheld attachments in electronically stored information productions and redacted information. | B. Discovery |
| O&G | 15525 | 4/6/2016 | Daniel Stromberg | 0.20 | Conference with MJS re: Defendant electronically stored information productions witheld documents. | B. Discovery |
| O&G | 15526 | 4/6/2016 | Danica Li | 4.25 | Drafted opt in deposition digest, drafted opt in deposition digest. | C. Depositions |
| O&G | 15527 | 4/7/2016 | Melissa Phatharanavik | 3.00 | Complete deposition digests. | C. Depositions |
| O&G | 15528 | 4/7/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from MJS, JCS, and EVS re: class certification issues. | E. Motions |
| O&G | 15529 | 4/7/2016 | Michael N. Litrownik | 0.50 | Revise class certification outline. | E. Motions |
| O&G | 15530 | 4/7/2016 | Michael N. Litrownik | 0.60 | Review class certification memo; correspondence to MJS and EVS re: same. | E. Motions |
| O&G | 15531 | 4/7/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from DB re: notice letter and stipulations. | F. Strategy |
| O&G | 15532 | 4/7/2016 | Michael J. Scimone | 0.30 | Respond to inquiries from class members. | A. Investigation |
| O&G | 15533 | 4/7/2016 | LiAnne P. Chan | 0.20 | Correspondence with DAB re correspondences to opt-ins re dismissal. | A. Investigation |
| O&G | 15534 | 4/7/2016 | LiAnne P. Chan | 0.30 | Save deposition digest to case file; update list re same. | C. Depositions |
| O&G | 15535 | 4/7/2016 | Jahan C. Sagafi | 0.60 | Review memo re class certification decisions and discuss class certification strategy with team. | E. Motions |
| O&G | 15536 | 4/7/2016 | Danica Li | 6.50 | Drafted opt in deposition digest, drafted opt in deposition digest, updated opt in deposition digest. | C. Depositions |
| O&G | 15537 | 4/7/2016 | Darryl A. Bailey | 2.20 | Prepare stipulation re opt-ins. | A. Investigation |
| O&G | 15538 | 4/8/2016 | Melissa Phatharanavik | 2.50 | Edit deposition digests. | C. Depositions |
| O&G | 15539 | 4/8/2016 | Michael N. Litrownik | 0.50 | Review correspondence re: electronically stored information production issues. | D. Doc. Revw. |
| O&G | 15540 | 4/8/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from Plaintiff counsel re: class certification brief and extension. | E. Motions |
| O&G | 15541 | 4/8/2016 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re: untimey consents and other issues. | A. Investigation |
| O&G | 15542 | 4/8/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: deposition digests. | C. Depositions |
| O&G | 15543 | 4/8/2016 | Michael N. Litrownik | 0.30 | Review correspondence from JCS and MJS re: class certification extension. | E. Motions |
| O&G | 15544 | 4/8/2016 | Michael J. Scimone | 0.80 | Review class coverage analysis. | E. Motions |
| O&G | 15545 | 4/8/2016 | Michael J. Scimone | 0.20 | Review spreadsheet of collective coverage. | F. Strategy |
| O&G | 15546 | 4/8/2016 | Michael J. Scimone | 0.30 | Correspondence with JCS, DS re withheld e-discovery vendors. | B. Discovery |
| O&G | 15547 | 4/8/2016 | Michael J. Scimone | 0.40 | Correspondence with co-counsel re motion for extension. | F. Strategy |
| O&G | 15548 | 4/8/2016 | Michael J. Scimone | 0.80 | Conference with JCS re motion for extension, declarations in support of class certification. | A. Investigation |
| O&G | 15549 | 4/8/2016 | Michael J. Scimone | 0.20 | Conference with MNL re division of labor for class certification briefing, correspondence with co-counsel re same. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15550 | 4/8/2016 | Michael J. Scimone | 0.50 | Telephone conference with D. Golder (opposing counsel) re document production, correspondence with JCS, MNL, EVS re same. | B. Discovery |
| O&G | 15551 | 4/8/2016 | Michael J. Scimone | 0.10 | Correspondence with D. Golder (opposing counsel) re document production. | B. Discovery |
| O&G | 15552 | 4/8/2016 | LiAnne P. Chan | 0.40 | Save deposition digests to case file; update list re same. | C. Depositions |
| O&G | 15553 | 4/8/2016 | Jahan C. Sagafi | 0.90 | Discussions re discovery strategy and Rule 23 schedule. | E. Motions |
| O&G | 15554 | 4/8/2016 | Elizabeth Stork | 0.30 | Review F. Cebula deposition transcript for class certification brief. | E. Motions |
| O&G | 15555 | 4/8/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: retaliation concerns. | A. Investigation |
| O&G | 15556 | 4/8/2016 | Elizabeth Stork | 0.10 | Correspondence with M. Decker and G. Casey (co-counsel) re: deposition digests. | C. Depositions |
| O&G | 15557 | 4/8/2016 | Elizabeth Stork | 0.20 | Conference with MJS re: class certification brief. | E. Motions |
| O&G | 15558 | 4/8/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: class certification brief. | E. Motions |
| O&G | 15559 | 4/8/2016 | Daniel Stromberg | 0.30 | Advise Plaintiffs counsel team re: Defendant withheld electronically stored information attachments. | B. Discovery |
| O&G | 15560 | 4/8/2016 | Daniel Stromberg | 3.80 | Review Defendant electronically stored information productions for relevance. | D. Doc. Revw. |
| O&G | 15561 | 4/8/2016 | Danica Li | 3.50 | Updated opt in deposition digest, updated opt in deposition digest. | C. Depositions |
| O&G | 15562 | 4/8/2016 | Darryl A. Bailey | 3.10 | Prepare stipulation re: opt-ins; prepare letters to opt-ins re dismissal. | A. Investigation |
| O&G | 15563 | 4/11/2016 | LiAnne P. Chan | 0.70 | Save deposition digests to case file; update list re same. | C. Depositions |
| O&G | 15564 | 4/11/2016 | Michael N. Litrownik | 0.20 | Correspondence to D. Golder (opposing counsel) re: new potential opt-ins. | A. Investigation |
| O&G | 15565 | 4/11/2016 | Michael N. Litrownik | 0.20 | Correspondence to D. Golder (opposing counsel) re: untimely opt-ins. | A. Investigation |
| O&G | 15566 | 4/11/2016 | Michael N. Litrownik | 0.90 | Draft class certification extension request. | E. Motions |
| O&G | 15567 | 4/11/2016 | Michael N. Litrownik | 0.20 | Telephone conference with D. Golder (opposing counsel) re: untimely consent issues. | A. Investigation |
| O&G | 15568 | 4/11/2016 | Michael N. Litrownik | 0.40 | Telephone conference with opt in re: case status and documents. | A. Investigation |
| O&G | 15569 | 4/11/2016 | Michael N. Litrownik | 0.10 | Correspondence to and from DB re: opt in. | F. Strategy |
| O&G | 15570 | 4/11/2016 | Michael N. Litrownik | 0.90 | Correspondence to and from MJS re: class member evidence and declarations; review spreadsheet re: same. | A. Investigation |
| O&G | 15571 | 4/11/2016 | Michael J. Scimone | 0.90 | Edit motion for extension of discovery deadlines. | B. Discovery |
| O&G | 15572 | 4/11/2016 | Michael J. Scimone | 3.70 | Update chart of deposition testimony, analyze same. | C. Depositions |
| O&G | 15573 | 4/11/2016 | Michael J. Scimone | 0.10 | Conference with LAC re deposition digest chart. | C. Depositions |
| O&G | 15574 | 4/11/2016 | Michael J. Scimone | 0.20 | Conference with YXG re data analysis. | B. Discovery |
| O&G | 15575 | 4/11/2016 | Michael J. Scimone | 1.40 | Review and analyze aggregated deposition testimony, class member data. | D. Doc. Revw. |
| O&G | 15576 | 4/11/2016 | LiAnne P. Chan | 0.10 | Conference with MJS re deposition digests. | C. Depositions |
| O&G | 15577 | 4/11/2016 | Jahan C. Sagafi | 0.30 | Discussions re class certification strategy and extension request. | E. Motions |
| O&G | 15578 | 4/11/2016 | Darryl A. Bailey | 5.40 | Prepare opt-out letters; prepare list of opt-ins being dismissed and opt-ins being kept in the lawsuit; calendar deadlines re same. | A. Investigation |
| O&G | 15579 | 4/12/2016 | Melissa Phatharanavik | 4.00 | Edit deposition digests. | D. Doc. Revw. |
| O&G | 15580 | 4/12/2016 | Michael N. Litrownik | 0.80 | Telephone conference with JCS and MJS re: class certification strategy. | E. Motions |
| O&G | 15581 | 4/12/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from MJS re: class certification extension. | E. Motions |
| O&G | 15582 | 4/12/2016 | Michael N. Litrownik | 0.60 | Revise motion to extend class certification deadline. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15583 | 4/12/2016 | Michael J. Scimone | 1.50 | Review deposition testimony. | C. Depositions |
| O&G | 15584 | 4/12/2016 | Michael J. Scimone | 0.20 | Draft agenda for team call. | F. Strategy |
| O&G | 15585 | 4/12/2016 | Michael J. Scimone | 0.70 | Conference with MNL, JCS re motion for class certification, evidence in support of same. | E. Motions |
| O&G | 15586 | 4/12/2016 | Michael J. Scimone | 1.60 | Data analysis, correspondence with JCS, MNL re same. | D. Doc. Revw. |
| O&G | 15587 | 4/12/2016 | Michael J. Scimone | 0.80 | Edit motion to extend class certification deadlines. | E. Motions |
| O&G | 15588 | 4/12/2016 | LiAnne P. Chan | 0.50 | Correspondence with MJS re revised deposition digests; review case file re same; save revised deposition digests to case file; calendar depositions of opt-ins. | C. Depositions |
| O&G | 15589 | 4/12/2016 | Jahan C. Sagafi | 0.90 | Class certification brief discussions; strategy re extension. | E. Motions |
| O&G | 15590 | 4/12/2016 | Elizabeth Stork | 0.20 | Review correspondence from MNL and MJS re: class certification brief. | E. Motions |
| O&G | 15591 | 4/12/2016 | Darryl A. Bailey | 1.50 | Gather consent to join forms from case file requested by co-counsel. | F. Strategy |
| O&G | 15592 | 4/13/2016 | Melissa Phatharanavik | 2.00 | Emails with MS. Edit and update deposition digests. | C. Depositions |
| O&G | 15593 | 4/13/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from M. Decker re: opt-in deposition scheduling. | C. Depositions |
| O&G | 15594 | 4/13/2016 | Michael N. Litrownik | 0.50 | Review correspondence from D. Golder (opposing counsel) re: opt-ins; correspondence to and from DB re: same. | A. Investigation |
| O&G | 15595 | 4/13/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: strategy sessions. | F. Strategy |
| O&G | 15596 | 4/13/2016 | Michael N. Litrownik | 0.40 | Conference with MJS re: class certification tasks and timetable. | E. Motions |
| O&G | 15597 | 4/13/2016 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: class certification strategy. | E. Motions |
| O&G | 15598 | 4/13/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from MJS re: non-SA issue. | A. Investigation |
| O&G | 15599 | 4/13/2016 | Michael N. Litrownik | 0.40 | Telephone conference with D. Miller; correspondence to and from E. Keenley re: same. | F. Strategy |
| O&G | 15600 | 4/13/2016 | Michael N. Litrownik | 0.10 | Draft correspondence to D. Salazar-Austin (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 15601 | 4/13/2016 | Michael J. Scimone | 3.90 | Edit and supervise filing of motion for extension. | E. Motions |
| O&G | 15602 | 4/13/2016 | Michael J. Scimone | 0.30 | Telephone conference to D. Golder (opposing counsel) re MSA-related documents and production schedule, motion for extension to file class certification brief. | E. Motions |
| O&G | 15603 | 4/13/2016 | Michael J. Scimone | 0.40 | Conference with MNL re drafting motion for class certification, gathering declarations re same. | A. Investigation |
| O&G | 15604 | 4/13/2016 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re class certification briefing. | E. Motions |
| O&G | 15605 | 4/13/2016 | Michael J. Scimone | 2.20 | Review and compile analysis from deposition digests. | C. Depositions |
| O&G | 15606 | 4/13/2016 | Michael J. Scimone | 0.70 | Review case law re class certification in tech worker cases. | E. Motions |
| O&G | 15607 | 4/13/2016 | LiAnne P. Chan | 0.30 | Review class data re untimely opt-ins; correspondence with DAB re same. | D. Doc. Revw. |
| O&G | 15608 | 4/13/2016 | LiAnne P. Chan | 0.60 | Correspondences with MJS re extension of time to file class certification motion; compile exhibits re same; review Court rules; prepare and finalize correspondence to Court re same; file same. | E. Motions |
| O&G | 15609 | 4/13/2016 | Jahan C. Sagafi | 0.10 | Correspondence re opt-in depositions. | C. Depositions |
| O&G | 15610 | 4/13/2016 | Jahan C. Sagafi | 1.20 | Edit extension brief and discuss with team. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15611 | 4/13/2016 | Jahan C. Sagafi | 1.40 | Team calls and discussion with Defendant re class certification strategy and extension request. | E. Motions |
| O&G | 15612 | 4/13/2016 | Elizabeth Stork | 0.10 | Review correspondence re: class certification motion. | E. Motions |
| O&G | 15613 | 4/13/2016 | Daniel Stromberg | 1.00 | Bi-weekly Plaintiffs counsel meeting. | F. Strategy |
| O&G | 15614 | 4/13/2016 | Darryl A. Bailey | 0.80 | Prepare list re data relating to 24 declarants. | E. Motions |
| O&G | 15615 | 4/14/2016 | Michael N. Litrownik | 0.20 | Review spreadsheet from DB; correspondence to MJS and EVS re: same. | F. Strategy |
| O&G | 15616 | 4/14/2016 | Michael N. Litrownik | 0.20 | Correspondence to D. Golder (opposing counsel) re: non-class members. | A. Investigation |
| O&G | 15617 | 4/14/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS re: non-class members. | A. Investigation |
| O&G | 15618 | 4/14/2016 | Michael N. Litrownik | 0.20 | Telephone conference with class member re: dismissal letter. | A. Investigation |
| O&G | 15619 | 4/14/2016 | Michael N. Litrownik | 0.10 | Correspondence to D. Salazar-Austin (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 15620 | 4/14/2016 | Michael J. Scimone | 0.10 | Review and approve enclosure letter. | E. Motions |
| O&G | 15621 | 4/14/2016 | LiAnne P. Chan | 1.50 | Draft correspondence to Court re courtesy copies re Plaintiffs renewed rotion to modify rule 23 deadlines; compile courtesy copies re same; prepare Fedex to Court re same; correspondences with MJS re same; correspondence to co-counsel and opposing counsel re same. | F. Strategy |
| O&G | 15622 | 4/14/2016 | Jennifer Weiser Bezoza | 0.10 | Email to JD re reimbursement for costs. | F. Strategy |
| O&G | 15623 | 4/14/2016 | Jahan C. Sagafi | 0.20 | Discuss Rule 23 brief. | E. Motions |
| O&G | 15624 | 4/14/2016 | Darryl A. Bailey | 4.40 | Review class list re untimly consent forms and opt-in declarant's depositions and work history data. | C. Depositions |
| O&G | 15625 | 4/18/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS and EVS re: class certification strategy. | E. Motions |
| O&G | 15626 | 4/18/2016 | Elizabeth Stork | 0.20 | Revise opt in declaration. | A. Investigation |
| O&G | 15627 | 4/18/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: declaration. | A. Investigation |
| O&G | 15628 | 4/18/2016 | Elizabeth Stork | 0.60 | Conference with MJS re: class certification brief. | E. Motions |
| O&G | 15629 | 4/18/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: retaliation concerns. | E. Motions |
| O&G | 15630 | 4/18/2016 | Darryl A. Bailey | 0.20 | Telephone conference with opt-in. | A. Investigation |
| O&G | 15631 | 4/19/2016 | Michael N. Litrownik | 1.80 | Correspondence to JCS, MJS, and EVS re: CSRA and class member issues; legal research re: rule 19 and joinder. | E. Motions |
| O&G | 15632 | 4/19/2016 | LiAnne P. Chan | 0.60 | Save order to case file; correspondence with attorney team re same; calendar deadlines re same. | F. Strategy |
| O&G | 15633 | 4/19/2016 | Jahan C. Sagafi | 0.20 | Mediation discussions. | H. Settlement |
| O&G | 15634 | 4/19/2016 | Jahan C. Sagafi | 0.40 | Discussion re class definition and intake with overtime pay. | A. Investigation |
| O&G | 15635 | 4/19/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: case inquiry. | A. Investigation |
| O&G | 15636 | 4/19/2016 | Darryl A. Bailey | 0.20 | Prepare opt in declaration for signature. | A. Investigation |
| O&G | 15637 | 4/20/2016 | Michael N. Litrownik | 1.20 | Draft model class certification declaration. | A. Investigation |
| O&G | 15638 | 4/20/2016 | Michael N. Litrownik | 0.20 | Review correspondence from JCS and T. Jackson (co-counsel) re: settlement issues. | H. Settlement |
| O&G | 15639 | 4/20/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS re: class certification strategy. | E. Motions |
| O&G | 15640 | 4/20/2016 | Michael N. Litrownik | 0.60 | Telephone conference with Plaintiff counsel re: class certification strategy. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15641 | 4/20/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from M. Decker, LPC, and D. Hutchinson (co-counsel) re: opt-in deposition logistics and scheduling. | C. Depositions |
| O&G | 15642 | 4/20/2016 | Michael J. Scimone | 0.40 | Conference with KLE re expense reimbursement ase law. | F. Strategy |
| O&G | 15643 | 4/20/2016 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re declaration gathering project. | A. Investigation |
| O&G | 15644 | 4/20/2016 | Michael J. Scimone | 2.30 | Compile declaration questions for deponents based on digests. | A. Investigation |
| O&G | 15645 | 4/20/2016 | Jennifer Weiser Bezoza | 4.20 | Start named Plaintiff deposition digest, continued deposition digest. | C. Depositions |
| O&G | 15646 | 4/20/2016 | Jahan C. Sagafi | 0.40 | Discussion with team re declaration drafting and class certification arguments. | A. Investigation |
| O&G | 15647 | 4/20/2016 | Jahan C. Sagafi | 0.80 | Discussion with mediator and team re settlement negotiations. | H. Settlement |
| O&G | 15648 | 4/20/2016 | Elizabeth Stork | 0.10 | Telephone conference with MJS re: declaration project. | A. Investigation |
| O&G | 15649 | 4/20/2016 | Elizabeth Stork | 0.60 | Telephone conference with MNL, MJS, M. Decker, and G. Casey (co-counsel) re: declarations in support of class certification. | A. Investigation |
| O&G | 15650 | 4/20/2016 | Elizabeth Stork | 0.80 | Review case law re: class certification of IT workers. | E. Motions |
| O&G | 15651 | 4/20/2016 | Elizabeth Stork | 1.20 | Draft questions for class member declarations. | A. Investigation |
| O&G | 15652 | 4/21/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from M. Decker and D. Salazar-Austin (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 15653 | 4/21/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS and EVS re: Catalyst processes issues. | F. Strategy |
| O&G | 15654 | 4/21/2016 | Elizabeth Stork | 0.20 | Correspondence with potential class members re: inquiries to case website. | A. Investigation |
| O&G | 15655 | 4/21/2016 | Elizabeth Stork | 0.20 | Correspondence with MNL and MJS re: class member declarations. | A. Investigation |
| O&G | 15656 | 4/21/2016 | Elizabeth Stork | 0.30 | Telephone conference with opt in re: class member inquiry. | A. Investigation |
| O&G | 15657 | 4/21/2016 | Elizabeth Stork | 0.30 | Draft summaries of Catalyst core processes for team. | D. Doc. Revw. |
| O&G | 15658 | 4/21/2016 | Darryl A. Bailey | 1.00 | Revise declaration of opt in; upload ECF documents to case file; update call log. | F. Strategy |
| O&G | 15659 | 4/22/2016 | Michael J. Scimone | 0.20 | Telephone conference with JCS re subclassing and class certification strategy. | E. Motions |
| O&G | 15660 | 4/22/2016 | Michael J. Scimone | 0.30 | Conference with EVS re subclassing and class certification strategy. | E. Motions |
| O&G | 15661 | 4/22/2016 | Michael J. Scimone | 7.30 | Review deposition testimony, compile questions for declaration gathering. | C. Depositions |
| O&G | 15662 | 4/22/2016 | Michael J. Scimone | 0.70 | Edit draft declaration in support of class certification. | A. Investigation |
| O&G | 15663 | 4/22/2016 | Jahan C. Sagafi | 0.10 | Discussion re opt-in deposition. | C. Depositions |
| O&G | 15664 | 4/22/2016 | Elizabeth Stork | 0.30 | Conference with MJS re: declarations. | A. Investigation |
| O&G | 15665 | 4/22/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS re: declarations. | A. Investigation |
| O&G | 15666 | 4/22/2016 | Elizabeth Stork | 0.20 | Telephone conference with MJS re: class member declarations. | A. Investigation |
| O&G | 15667 | 4/22/2016 | Elizabeth Stork | 0.20 | Correspondence with class member re: case update. | A. Investigation |
| O&G | 15668 | 4/22/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: opt in declaration. | A. Investigation |
| O&G | 15669 | 4/22/2016 | Elizabeth Stork | 0.30 | Telephone conference with opt in re: class member inquiry. | A. Investigation |
| O&G | 15670 | 4/22/2016 | Elizabeth Stork | 0.20 | Revise class member declaration template. | A. Investigation |
| O&G | 15671 | 4/22/2016 | Darryl A. Bailey | 2.70 | Update call log; telephone conference with opt-ins re written discovery; update wriiten discovery list. | B. Discovery |
| O&G | 15672 | 4/25/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from G. Casey (co-counsel), DB, and M. Decker re: opt-in documents. | B. Discovery |
| O&G | 15673 | 4/25/2016 | Michael N. Litrownik | 0.40 | Review team emails re: declaration data and project. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15674 | 4/25/2016 | Michael N. Litrownik | 0.60 | Conference with MJS re: class certification project and strategy. | E. Motions |
| O&G | 15675 | 4/25/2016 | Michael J. Scimone | 0.50 | Conference with MNL re agenda for team call. | F. Strategy |
| O&G | 15676 | 4/25/2016 | Michael J. Scimone | 2.20 | Review deposition testimony, generate list of follow-up questions for declarations. | C. Depositions |
| O&G | 15677 | 4/25/2016 | LiAnne P. Chan | 0.30 | Conference with DAB re contacting clients re discovery documents. | B. Discovery |
| O&G | 15678 | 4/25/2016 | Jahan C. Sagafi | 0.20 | Settlement discussions re strategy. | H. Settlement |
| O&G | 15679 | 4/25/2016 | Darryl A. Bailey | 1.20 | Update client list; correspondence with opt-ins re written discovery, prepare submitted documents re same. | B. Discovery |
| O&G | 15680 | 4/26/2016 | Michael N. Litrownik | 0.30 | Draft team call agenda. | F. Strategy |
| O&G | 15681 | 4/26/2016 | Michael N. Litrownik | 0.70 | Review data and documents re: stipulations. | D. Doc. Revw. |
| O&G | 15682 | 4/26/2016 | Michael J. Scimone | 0.30 | Correspondence with MNL, EVS re gathering declarations. | A. Investigation |
| O&G | 15683 | 4/26/2016 | Jahan C. Sagafi | 0.10 | Prepare for team meeting. | F. Strategy |
| O&G | 15684 | 4/26/2016 | Elizabeth Stork | 0.20 | Correspondence with DAB and LPC re: class member declarations. | A. Investigation |
| O&G | 15685 | 4/26/2016 | Darryl A. Bailey | 4.50 | Gather requested consent to join forms for co-counsel; correspondence with opt-ins re written discovery; update chart re opt-in written discovery. | B. Discovery |
| O&G | 15686 | 4/27/2016 | Michael N. Litrownik | 1.00 | Telephone conference with team re: discovery, class certification, and other issues. | E. Motions |
| O&G | 15687 | 4/27/2016 | Michael N. Litrownik | 0.20 | Telephone conference with JCS re: class certification and call agenda. | E. Motions |
| O&G | 15688 | 4/27/2016 | Jahan C. Sagafi | 0.40 | Team discussion re class certification strategy. | E. Motions |
| O&G | 15689 | 4/27/2016 | Elizabeth Stork | 0.30 | Correspondence with team re: class member declarations. | A. Investigation |
| O&G | 15690 | 4/27/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: class member declarations. | A. Investigation |
| O&G | 15691 | 4/27/2016 | Elizabeth Stork | 0.40 | Correspondence with MNL and OJQ re: declaration templates for class certification. | A. Investigation |
| O&G | 15692 | 4/27/2016 | Elizabeth Stork | 1.10 | Bi-weekly Plaintiff's Counsel status call. | F. Strategy |
| O&G | 15693 | 4/27/2016 | Daniel Stromberg | 1.00 | Bi-weekly Plaintiffs counsel team call. | F. Strategy |
| O&G | 15694 | 4/27/2016 | Darryl A. Bailey | 4.40 | Prepare opt-in's documents for production; prepare chart re: class certification declarations of class members; telephone conference with class members re availability to speak with EVS. | A. Investigation |
| O&G | 15695 | 4/28/2016 | Michael N. Litrownik | 0.30 | Revise stipulation; correspondence to DB re: same. | E. Motions |
| O&G | 15696 | 4/28/2016 | Michael N. Litrownik | 0.50 | Declaration project analysis. | A. Investigation |
| O&G | 15697 | 4/28/2016 | Michael N. Litrownik | 0.30 | Review documents for production; correspondence to and from DB re: same. | D. Doc. Revw. |
| O&G | 15698 | 4/28/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from DB re: opt-in documents. | B. Discovery |
| O&G | 15699 | 4/28/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from G. Casey (co-counsel) re: opt-in documents. | B. Discovery |
| O&G | 15700 | 4/28/2016 | Michael N. Litrownik | 0.30 | Review declaration materials for opt in. | A. Investigation |
| O&G | 15701 | 4/28/2016 | Michael N. Litrownik | 0.40 | Conference with MJS re: declarations, class certification, and other issues. | A. Investigation |
| O&G | 15702 | 4/28/2016 | Michael J. Scimone | 1.70 | Prepare questionnaires for post-deposition declarations. | C. Depositions |
| O&G | 15703 | 4/28/2016 | Michael J. Scimone | 0.10 | Correspondence with JCS re digesting Plaintiff depositions. | C. Depositions |
| O&G | 15704 | 4/28/2016 | Michael J. Scimone | 0.30 | Conference with MNL re telephone conference with co-counsel, declaration gathering project. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15705 | 4/28/2016 | Jennifer Weiser Bezoza | 2.40 | Email ML re deposition digests. Locate deposition transcript for digest, started opt in deposition digest. | C. Depositions |
| O&G | 15706 | 4/28/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: class member declaration. | A. Investigation |
| O&G | 15707 | 4/28/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re: case inquiry. | A. Investigation |
| O&G | 15708 | 4/28/2016 | Darryl A. Bailey | 3.60 | Telephone conference with class member re declaration; prepare client documents for production; update call log. | A. Investigation |
| O&G | 15709 | 4/29/2016 | Michael N. Litrownik | 0.10 | Review correspondence from D. Salazar-Austin (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 15710 | 4/29/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from D. Golder (opposing counsel) re: dismissal issues. | F. Strategy |
| O&G | 15711 | 4/29/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from Plaintiff counsel and D. Salazar-Austin (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 15712 | 4/29/2016 | Michael N. Litrownik | 0.80 | Telephone conference with opt in re: questionnaire and declaration. | A. Investigation |
| O&G | 15713 | 4/29/2016 | Michael N. Litrownik | 0.20 | Revise stipulation; correspondence to D. Golder (opposing counsel) re: same. | F. Strategy |
| O&G | 15714 | 4/29/2016 | Jennifer Weiser Bezoza | 5.70 | Continue opt in deposition digest, finish opt in deposition digest and emailed same to ML, send myself named Plaintiff deposition transcript for printing. | C. Depositions |
| O&G | 15715 | 4/29/2016 | Jahan C. Sagafi | 0.10 | Discuss class certification brief strategy. | E. Motions |
| O&G | 15716 | 4/29/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS re: class certification issues. | E. Motions |
| O&G | 15717 | 4/29/2016 | Elizabeth Stork | 0.10 | Correspondence with JCS, MJS, and MNL re: class member declarations. | A. Investigation |
| O&G | 15718 | 4/29/2016 | Elizabeth Stork | 1.30 | Telephone conference with opt in re: declaration in support of class certification. | A. Investigation |
| O&G | 15719 | 4/29/2016 | Elizabeth Stork | 0.40 | Review deposition testimony in preparation for telephonw conference with opt in. | C. Depositions |
| O&G | 15720 | 4/29/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: case update. | A. Investigation |
| O&G | 15721 | 4/29/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: declaration. | A. Investigation |
| O&G | 15722 | 4/29/2016 | Daniel Stromberg | 0.50 | Manually load Defendant MSA production documents, index. | B. Discovery |
| O&G | 15723 | 5/2/2016 | Michael N. Litrownik | 1.20 | Review digest of named Plaintiff; analyze data for declaration. | D. Doc. Revw. |
| O&G | 15724 | 5/2/2016 | Michael N. Litrownik | 0.60 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 15725 | 5/2/2016 | Michael N. Litrownik | 1.30 | Review additional MSA Cargill documents. | D. Doc. Revw. |
| O&G | 15726 | 5/2/2016 | Michael N. Litrownik | 0.30 | Draft letter to non-systems administrators. | A. Investigation |
| O&G | 15727 | 5/2/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from M. Decker re: opt-in depositions. | C. Depositions |
| O&G | 15728 | 5/2/2016 | Jennifer Weiser Bezoza | 0.20 | Email named Plaintiff transcript to ML and check opt in deposition transcript for salary information. | C. Depositions |
| O&G | 15729 | 5/2/2016 | Jennifer Weiser Bezoza | 3.90 | Finished named Plaintiff deposition digest; edited same. | C. Depositions |
| O&G | 15730 | 5/2/2016 | Jennifer Weiser Bezoza | 0.20 | Sent myself transcript of second part of named Plaintiff deposition for printing; printed same. | C. Depositions |
| O&G | 15731 | 5/2/2016 | Jennifer Weiser Bezoza | 1.10 | Finish digest of first part of named Plaintiff deposition. | C. Depositions |
| O&G | 15732 | 5/2/2016 | Jennifer Weiser Bezoza | 0.30 | Continue named Plaintiff deposition digest. | C. Depositions |
| O&G | 15733 | 5/2/2016 | Elizabeth Stork | 0.20 | Review correspondence re: class member declarations. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 15734 | 5/2/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: declaration. | A. Investigation |
| O&G | 15735 | 5/2/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: class member declarations. | A. Investigation |
| O&G | 15736 | 5/2/2016 | Elizabeth Stork | 1.40 | Telephone conference with opt in re: declaration. | A. Investigation |
| O&G | 15737 | 5/2/2016 | Elizabeth Stork | 1.10 | Review deposition testimony in preparation for class member calls re: declarations. | C. Depositions |
| O&G | 15738 | 5/2/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: case update. | A. Investigation |
| O&G | 15739 | 5/2/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: declaration. | A. Investigation |
| O&G | 15740 | 5/2/2016 | Darryl A. Bailey | 4.50 | Prepare mail merge and finalize notice letter to opt-ins. | A. Investigation |
| O&G | 15741 | 5/3/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from JCS, EVS, and MJS re: opt in. | F. Strategy |
| O&G | 15742 | 5/3/2016 | Michael N. Litrownik | 0.60 | Review named Plaintiff digest, questionnaire, and declaration. | A. Investigation |
| O&G | 15743 | 5/3/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from JCS, MJS,a nd EVS re: declaration project. | A. Investigation |
| O&G | 15744 | 5/3/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: documents and unresponsive individuals. | A. Investigation |
| O&G | 15745 | 5/3/2016 | Michael N. Litrownik | 0.10 | Correspondence to D. Salazar-Austin (opposing counsel) re: opt-in depositions. | C. Depositions |
| O&G | 15746 | 5/3/2016 | Michael N. Litrownik | 1.20 | Review named Plaintiff testimony and digest re: questionnaire and declaration. | A. Investigation |
| O&G | 15747 | 5/3/2016 | Michael J. Scimone | 0.20 | Review possible hits on G360 reports. | A. Investigation |
| O&G | 15748 | 5/3/2016 | Michael J. Scimone | 0.60 | Conference with LS re trial strategy. | K. Trial |
| O&G | 15749 | 5/3/2016 | Michael J. Scimone | 1.20 | Interview with opt in post-deposition. | C. Depositions |
| O&G | 15750 | 5/3/2016 | Jennifer Weiser Bezoza | 0.10 | Email to ML re availability for deposition digest. | C. Depositions |
| O&G | 15751 | 5/3/2016 | Jahan C. Sagafi | 0.10 | Discuss settlement options. | H. Settlement |
| O&G | 15752 | 5/3/2016 | Jahan C. Sagafi | 0.20 | Class certification briefing. | E. Motions |
| O&G | 15753 | 5/3/2016 | Elizabeth Stork | 1.20 | Telephone conference with opt in re: class certification declaration. | A. Investigation |
| O&G | 15754 | 5/3/2016 | Elizabeth Stork | 0.40 | Review deposition testimony in preparation for telephone conference with opt in re: declaration. | C. Depositions |
| O&G | 15755 | 5/3/2016 | Darryl A. Bailey | 2.70 | Update opt-ins contact information; update chart re unresponsive opt-in written discovery; update discovery log; telephone conference with opt-in deponent; prepare client documents for production. | B. Discovery |
| O&G | 15756 | 5/4/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from B. Labadie re: case status | A. Investigation |
| O&G | 15757 | 5/4/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS and EVS re: class certification strategy. | E. Motions |
| O&G | 15758 | 5/4/2016 | Michael N. Litrownik | 1.20 | Telephone conference with named Plaintiff re: questionnaire. | A. Investigation |
| O&G | 15759 | 5/4/2016 | Michael N. Litrownik | 0.10 | Review documents for production. | D. Doc. Revw. |
| O&G | 15760 | 5/4/2016 | Michael N. Litrownik | 1.40 | Review and analyze named Plaintiff deposition digest and transcript re: questionnaire and declaration. | C. Depositions |
| O&G | 15761 | 5/4/2016 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiff counsel re: opt in. | F. Strategy |
| O&G | 15762 | 5/4/2016 | Michael J. Scimone | 2.60 | Telephone conferences to class members re post-deposition declarations. | C. Depositions |
| O&G | 15763 | 5/4/2016 | Michael J. Scimone | 1.90 | Correspondence with MNL, EVS re declaration status, plan timeline for declaration projects, class certification briefing. | A. Investigation |
| O&G | 15764 | 5/4/2016 | Jahan C. Sagafi | 0.10 | Set up call with mediator. | H. Settlement |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15765 | 5/4/2016 | Jahan C. Sagafi | 0.30 | Discuss class certification briefing strategy. | E. Motions |
| O&G | 15766 | 5/4/2016 | Darryl A. Bailey | 1.70 | Prepare client documents for production; update list of non-responsive written discovery re: opt-ins. | B. Discovery |
| O&G | 15767 | 5/5/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from G. Casey (co-counsel) re: opt-in documents. | B. Discovery |
| O&G | 15768 | 5/5/2016 | Michael N. Litrownik | 0.40 | Draft declaration of opt in. | A. Investigation |
| O&G | 15769 | 5/5/2016 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: declaration and class certification strategy. | A. Investigation |
| O&G | 15770 | 5/5/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from JCS and MJS re: declaration strategy. | A. Investigation |
| O&G | 15771 | 5/5/2016 | Michael N. Litrownik | 0.90 | Conference with MJS re: class certification strategy. | E. Motions |
| O&G | 15772 | 5/5/2016 | Michael N. Litrownik | 0.90 | Telephone conference with named Plaintiff re: questionnaire and declaration. | A. Investigation |
| O&G | 15773 | 5/5/2016 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re declaration drafting project. | A. Investigation |
| O&G | 15774 | 5/5/2016 | Michael J. Scimone | 0.70 | Correspondence with JCS, co-counsel re conference with Defendants re class definition. | F. Strategy |
| O&G | 15775 | 5/5/2016 | Michael J. Scimone | 0.90 | Conference with MNL re declaration project, class definition strategy, schedule for drafting brief. | A. Investigation |
| O&G | 15776 | 5/5/2016 | Michael J. Scimone | 1.50 | Edit class certification outline. | E. Motions |
| O&G | 15777 | 5/5/2016 | Jennifer Weiser Bezoza | 1.80 | Continue opt in deposition digest. | C. Depositions |
| O&G | 15778 | 5/5/2016 | Jennifer Weiser Bezoza | 0.40 | Cut and paste from old digest into new template. | C. Depositions |
| O&G | 15779 | 5/5/2016 | Jennifer Weiser Bezoza | 0.10 | Email self documents for printing and saved them locally. | C. Depositions |
| O&G | 15780 | 5/5/2016 | Jennifer Weiser Bezoza | 0.10 | Email ML re deponent's former work. | C. Depositions |
| O&G | 15781 | 5/5/2016 | Jennifer Weiser Bezoza | 0.50 | Start reading opt in deposition transcript. | D. Doc. Revw. |
| O&G | 15782 | 5/5/2016 | Jennifer Weiser Bezoza | 0.10 | Email ML re availability for deposition digest. | C. Depositions |
| O&G | 15783 | 5/5/2016 | Jahan C. Sagafi | 0.30 | Discuss class certification strategy and staffing. | F. Strategy |
| O&G | 15784 | 5/5/2016 | Elizabeth Stork | 1.00 | Telephone conference re: class member declarations. | A. Investigation |
| O&G | 15785 | 5/5/2016 | Elizabeth Stork | 0.10 | Draft agenda for meet and confer telephone conference re: data discovery. | B. Discovery |
| O&G | 15786 | 5/5/2016 | Elizabeth Stork | 0.10 | Review stipulated protective order. | D. Doc. Revw. |
| O&G | 15787 | 5/5/2016 | Elizabeth Stork | 0.10 | Correspondence with Plaintiffs' counsel team re: class member declarations. | A. Investigation |
| O&G | 15788 | 5/5/2016 | Elizabeth Stork | 1.10 | Draft declaration for opt in support of class certification. | A. Investigation |
| O&G | 15789 | 5/5/2016 | Darryl A. Bailey | 4.20 | Prepare list of unresponsive written discovery opt-ins, correspondence with co-counsel re: same; prepare client documents for service on Defendants; prepare file transfer of deposition of digests for co-counsel. | C. Depositions |
| O&G | 15790 | 5/6/2016 | Michael N. Litrownik | 0.20 | Review final stipulation and correspondence to DB re: same. | B. Discovery |
| O&G | 15791 | 5/6/2016 | Michael N. Litrownik | 0.40 | Revise declarations. | A. Investigation |
| O&G | 15792 | 5/6/2016 | Michael N. Litrownik | 1.20 | Draft named Plaintiff declaration. | A. Investigation |
| O&G | 15793 | 5/6/2016 | Michael N. Litrownik | 1.60 | Draft named Plaintiff declaration. | A. Investigation |
| O&G | 15794 | 5/6/2016 | Michael N. Litrownik | 1.30 | Draft opt in declaration. | A. Investigation |
| O&G | 15795 | 5/6/2016 | Michael J. Scimone | 0.40 | Correspondence with JCS, co-counsel re staffing, class definition. | F. Strategy |
| O&G | 15796 | 5/6/2016 | Michael J. Scimone | 0.20 | Telephone call from L. Chan (co-counsel) re declaration drafting. | A. Investigation |
| O&G | 15797 | 5/6/2016 | Michael J. Scimone | 1.00 | Conference with EVS re drafting class certification brief. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15798 | 5/6/2016 | Jennifer Weiser Bezoza | 0.10 | Email ML opt in deposition digest. | C. Depositions |
| O&G | 15799 | 5/6/2016 | Jennifer Weiser Bezoza | 0.40 | Finished deposition digest. | C. Depositions |
| O&G | 15800 | 5/6/2016 | Jennifer Weiser Bezoza | 2.30 | Continue opt in deposition digest. | C. Depositions |
| O&G | 15801 | 5/6/2016 | Jennifer Weiser Bezoza | 1.00 | Opt in deposition digest. | C. Depositions |
| O&G | 15802 | 5/6/2016 | Jahan C. Sagafi | 0.20 | Discuss settlement. | H. Settlement |
| O&G | 15803 | 5/6/2016 | Jahan C. Sagafi | 0.40 | Discuss class certification plan and class definition. | E. Motions |
| O&G | 15804 | 5/6/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: telephone conference. | A. Investigation |
| O&G | 15805 | 5/6/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: class certification declaration. | A. Investigation |
| O&G | 15806 | 5/6/2016 | Elizabeth Stork | 1.00 | Conference with MJS re class certification. | E. Motions |
| O&G | 15807 | 5/6/2016 | Darryl A. Bailey | 4.80 | Gather requested consent forms for co-counsel; prepare updated list of unresponsive opt-in written discovery; ECF file stipulation. | B. Discovery |
| O&G | 15808 | 5/9/2016 | Michael J. Scimone | 0.10 | Conference with JCS re responding to request from Defendant re document review. | D. Doc. Revw. |
| O&G | 15809 | 5/9/2016 | Michael J. Scimone | 0.40 | Draft team call agenda, correspondence with JCS re same. | F. Strategy |
| O&G | 15810 | 5/9/2016 | Michael J. Scimone | 0.30 | Telephone conference with T. Jackson (co-counsel) re class definition. | F. Strategy |
| O&G | 15811 | 5/9/2016 | Jahan C. Sagafi | 0.30 | Discuss Defendant's discovery request. | B. Discovery |
| O&G | 15812 | 5/9/2016 | Jahan C. Sagafi | 0.10 | Discuss settlement options. | H. Settlement |
| O&G | 15813 | 5/9/2016 | Elizabeth Stork | 0.60 | Telephone conference with opt in re: declaration. | A. Investigation |
| O&G | 15814 | 5/9/2016 | Darryl A. Bailey | 0.30 | Correspondence with opt-in re written discovery. | B. Discovery |
| O&G | 15815 | 5/10/2016 | Michael J. Scimone | 2.90 | Draft class member declarations. | A. Investigation |
| O&G | 15816 | 5/10/2016 | Daniel Stromberg | 0.30 | Thread de-dupe Defendant MSA production and assess results. | B. Discovery |
| O&G | 15817 | 5/10/2016 | Daniel Stromberg | 1.30 | Transfer production to e-discovery server, import and index; OCR non-searchable documents and re-index; coordinate family relationship update with e-discovery vendor. | B. Discovery |
| O&G | 15818 | 5/10/2016 | Darryl A. Bailey | 1.40 | Download Defendant's document production; update discovery log. | B. Discovery |
| O&G | 15819 | 5/10/2016 | Darryl A. Bailey | 3.00 | Upload ECF documents to case file; review case file re unresponsive opt-in written discovery. | F. Strategy |
| O&G | 15820 | 5/11/2016 | Michael J. Scimone | 0.30 | Correspondence with JCS re MSA documents. | B. Discovery |
| O&G | 15821 | 5/11/2016 | Michael J. Scimone | 0.50 | Analyze recent incoming production. | B. Discovery |
| O&G | 15822 | 5/11/2016 | Michael J. Scimone | 0.10 | Correspondence with JCS, MNL, EVS re team call. | F. Strategy |
| O&G | 15823 | 5/11/2016 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel. | F. Strategy |
| O&G | 15824 | 5/11/2016 | Michael J. Scimone | 3.30 | Draft declarations, telephone calls to witnesses re same. | A. Investigation |
| O&G | 15825 | 5/11/2016 | Michael J. Scimone | 0.20 | Draft and circulate team call agenda. | F. Strategy |
| O&G | 15826 | 5/11/2016 | Daniel Stromberg | 0.50 | Create ETS MSA document review categories and divide ETS production documents into categories per search terms. | D. Doc. Revw. |
| O&G | 15827 | 5/11/2016 | Daniel Stromberg | 1.00 | Bi-weekly team call. | F. Strategy |
| O&G | 15828 | 5/11/2016 | Darryl A. Bailey | 0.40 | Upload ECF documents to case file. | F. Strategy |
| O&G | 15829 | 5/12/2016 | Michael J. Scimone | 1.30 | Edit class member declarations. | A. Investigation |
| O&G | 15830 | 5/12/2016 | Michael J. Scimone | 1.10 | Telephone call to opt in re declaration, draft same. | A. Investigation |
| O&G | 15831 | 5/12/2016 | Jahan C. Sagafi | 0.30 | Discuss settlement possibilities and prep for call and report to team. | H. Settlement |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 15832 | 5/13/2016 | Michael J. Scimone | 1.90 | Review documents. | D. Doc. Revw. |
| O&G | 15833 | 5/13/2016 | Michael J. Scimone | 1.60 | Draft opt in declaration, review declaration testimony. | A. Investigation |
| O&G | 15834 | 5/13/2016 | Jahan C. Sagafi | 0.10 | Discuss declaration project. | A. Investigation |
| O&G | 15835 | 5/13/2016 | Elizabeth Stork | 0.80 | Draft class member declarations in support of class certification. | A. Investigation |
| O&G | 15836 | 5/14/2016 | Jahan C. Sagafi | 0.20 | Discuss class member declarations for Rule 23 motion. | A. Investigation |
| O&G | 15837 | 5/16/2016 | Michael J. Scimone | 0.50 | Conference with EVS re declaration and brief drafting. | A. Investigation |
| O&G | 15838 | 5/16/2016 | Michael J. Scimone | 4.70 | Review and edit class member declarations. | A. Investigation |
| O&G | 15839 | 5/16/2016 | Elizabeth Stork | 0.50 | Conference with MJS re: class certification brief. | E. Motions |
| O&G | 15840 | 5/16/2016 | Elizabeth Stork | 0.40 | Correspondence with CBC re: Plaintiff deposition preparation. | C. Depositions |
| O&G | 15841 | 5/16/2016 | Elizabeth Stork | 1.70 | Draft class member declarations in support of class certification motion. | A. Investigation |
| O&G | 15842 | 5/17/2016 | Michael J. Scimone | 0.40 | Draft motion for class certification. | E. Motions |
| O&G | 15843 | 5/17/2016 | Michael J. Scimone | 5.10 | Edit class certification declarations. | A. Investigation |
| O&G | 15844 | 5/17/2016 | Michael J. Scimone | 0.60 | Correspondence with LPC re classification decision, description of System Administrator job duties. | F. Strategy |
| O&G | 15845 | 5/17/2016 | Jahan C. Sagafi | 0.20 | Correspondence re class certification document production. | E. Motions |
| O&G | 15846 | 5/17/2016 | Elizabeth Stork | 0.20 | Correspondence with LPC re: opt-in salary data. | A. Investigation |
| O&G | 15847 | 5/17/2016 | Elizabeth Stork | 0.60 | Revise class member declarations. | A. Investigation |
| O&G | 15848 | 5/17/2016 | Elizabeth Stork | 0.10 | Review and revise draft language for class certification brief. | E. Motions |
| O&G | 15849 | 5/17/2016 | Elizabeth Stork | 0.30 | Correspondence with MJS and LPC re: salary data for opt-ins. | A. Investigation |
| O&G | 15850 | 5/18/2016 | Michael N. Litrownik | 0.80 | Opt-in discovery and deposition issues; correspondence to and from Plaintiff counsel and D. Salazar-Austin (opposing counsel) re: same. | C. Depositions |
| O&G | 15851 | 5/18/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from LPC re: class certification issues. | E. Motions |
| O&G | 15852 | 5/18/2016 | Michael N. Litrownik | 0.50 | Conference with MJS re: class certification issues. | E. Motions |
| O&G | 15853 | 5/18/2016 | Michael N. Litrownik | 0.50 | Review declaration and opt-in discovery emails. | C. Depositions |
| O&G | 15854 | 5/18/2016 | Michael J. Scimone | 5.00 | Draft class certification brief. | E. Motions |
| O&G | 15855 | 5/18/2016 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re nonresponsive opt-ins. | A. Investigation |
| O&G | 15856 | 5/18/2016 | Michael J. Scimone | 0.40 | Conference with MNL re gathering declarations, drafting class certification brief. | A. Investigation |
| O&G | 15857 | 5/18/2016 | Darryl A. Bailey | 0.80 | Calendar deposition dates; review correspondence and motions case folders. | C. Depositions |
| O&G | 15858 | 5/19/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from D. Salazar-Austin (opposing counsel) and Plaintiff counsel re: opt-in documents. | B. Discovery |
| O&G | 15859 | 5/19/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from D. Golder (opposing counsel) and JCS re: late opt-ins. | A. Investigation |
| O&G | 15860 | 5/19/2016 | Michael N. Litrownik | 1.10 | Telephone conference with named Plaintiff re: declarations; revisions to declaration. | A. Investigation |
| O&G | 15861 | 5/19/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from class memebrs re: dismissal. | A. Investigation |
| O&G | 15862 | 5/19/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS and EVS re: inquiries from class members. | A. Investigation |
| O&G | 15863 | 5/19/2016 | Michael N. Litrownik | 0.30 | Review memo and correspondence re: NC law. | E. Motions |
| O&G | 15864 | 5/19/2016 | Michael J. Scimone | 0.90 | Correspondence with co-counsel re class certification brief, document production issues. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15865 | 5/19/2016 | Michael J. Scimone | 4.00 | Draft class certification brief. | E. Motions |
| O&G | 15866 | 5/19/2016 | Michael J. Scimone | 0.20 | Correspondence with EVS re drafting class certification brief. | E. Motions |
| O&G | 15867 | 5/19/2016 | Jahan C. Sagafi | 0.30 | Discuss contours of class definition for Rule 23 motion. | E. Motions |
| O&G | 15868 | 5/19/2016 | Elizabeth Stork | 0.10 | Correspondence with M. Decker re: opt-in depositions. | C. Depositions |
| O&G | 15869 | 5/19/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re: class certification brief. | E. Motions |
| O&G | 15870 | 5/19/2016 | Elizabeth Stork | 1.70 | Draft sections of class certification brief. | E. Motions |
| O&G | 15871 | 5/19/2016 | Elizabeth Stork | 0.30 | Correspondence with class members re: case status inquiries. | A. Investigation |
| O&G | 15872 | 5/19/2016 | Daniel Stromberg | 0.30 | Investigate Defendant productions overlap bates ranges. | B. Discovery |
| O&G | 15873 | 5/19/2016 | Daniel Stromberg | 0.90 | Coordinate loading, OCR and re-index of Defendant production documents. | B. Discovery |
| O&G | 15874 | 5/19/2016 | Darryl A. Bailey | 1.80 | Telephone conference with class member re case status; correspondence with individuals re: CSC Lawsuit Contact Us website; upload Defendant's document production to case file; prepare list re untimely opt-ins. | A. Investigation |
| O&G | 15875 | 5/20/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from Plaintiff counsel re: format of document production. | B. Discovery |
| O&G | 15876 | 5/20/2016 | Michael N. Litrownik | 2.50 | Draft section of class certification brief; review additional MSA documents. | E. Motions |
| O&G | 15877 | 5/20/2016 | Michael J. Scimone | 5.80 | Draft motion for class certification. | E. Motions |
| O&G | 15878 | 5/20/2016 | Elizabeth Stork | 0.40 | Correspondence with MJS, MNL, and M. Decker re: opt-in depositions. | C. Depositions |
| O&G | 15879 | 5/20/2016 | Elizabeth Stork | 0.10 | Conference with MJS re: class member declarations. | A. Investigation |
| O&G | 15880 | 5/20/2016 | Elizabeth Stork | 3.90 | Draft sections of class certification brief. | E. Motions |
| O&G | 15881 | 5/20/2016 | Daniel Stromberg | 0.40 | Coordinate and check Defendant production for quality and load to e-discovery vendor. | B. Discovery |
| O&G | 15882 | 5/20/2016 | Daniel Stromberg | 0.20 | Advise internal team re: native production of client data. | B. Discovery |
| O&G | 15883 | 5/20/2016 | Darryl A. Bailey | 2.00 | Review Defendant's document production; upload Defendant's document production; prepare documents for production. | D. Doc. Revw. |
| O&G | 15884 | 5/22/2016 | Michael N. Litrownik | 2.20 | Draft portions of class certification brief. | E. Motions |
| O&G | 15885 | 5/22/2016 | Elizabeth Stork | 2.40 | Draft sections of class certification brief. | E. Motions |
| O&G | 15886 | 5/23/2016 | Michael N. Litrownik | 0.60 | Correspondence to and from D. Golder (opposing counsel) and Plaintiff counsel re: length of depositions. | C. Depositions |
| O&G | 15887 | 5/23/2016 | Michael N. Litrownik | 0.40 | Correspondence to and from Plaintiff counsel re: opt in data and deposition. | C. Depositions |
| O&G | 15888 | 5/23/2016 | Michael N. Litrownik | 5.40 | Draft sections of class certification brief; review of MSA documents. | E. Motions |
| O&G | 15889 | 5/23/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff and defense counsel re: production of opt-in documents. | B. Discovery |
| O&G | 15890 | 5/23/2016 | Michael J. Scimone | 4.20 | Draft motion for class certification. | E. Motions |
| O&G | 15891 | 5/23/2016 | Jahan C. Sagafi | 0.20 | Discuss opt-in discovery obligations and correspondence with Defendant. | B. Discovery |
| O&G | 15892 | 5/23/2016 | Jahan C. Sagafi | 0.20 | Discuss class certification brief. | E. Motions |
| O&G | 15893 | 5/23/2016 | Elizabeth Stork | 0.10 | Correspondence with B. Galante re: late opt-in rights. | A. Investigation |
| O&G | 15894 | 5/23/2016 | Elizabeth Stork | 0.10 | Telephone conference with P. Larson re: late opt-in rights. | A. Investigation |
| O&G | 15895 | 5/23/2016 | Elizabeth Stork | 1.60 | Draft sections of class certification brief. | E. Motions |
| O&G | 15896 | 5/23/2016 | Darryl A. Bailey | 1.00 | Prepare client documents for production to Defendants. | B. Discovery |
| O&G | 15897 | 5/24/2016 | Michael N. Litrownik | 0.30 | Check deposition testimony. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15898 | 5/24/2016 | Michael N. Litrownik | 0.40 | Telephone conference with opt in re: declaration. | A. Investigation |
| O&G | 15899 | 5/24/2016 | Michael N. Litrownik | 0.50 | Conference with MJS file answer EVS re: revisions to class certification brief. | E. Motions |
| O&G | 15900 | 5/24/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from M. Decker and Plaintiff counsel re: opt in deposition. | C. Depositions |
| O&G | 15901 | 5/24/2016 | Michael J. Scimone | 0.40 | Review declarations, incorporate into motion for class certification. | A. Investigation |
| O&G | 15902 | 5/24/2016 | Michael J. Scimone | 2.70 | Edit class certification brief. | E. Motions |
| O&G | 15903 | 5/24/2016 | Jahan C. Sagafi | 0.10 | Discuss deposition objections. | C. Depositions |
| O&G | 15904 | 5/24/2016 | Jahan C. Sagafi | 0.40 | Edit and discuss Rule 23 brief. | E. Motions |
| O&G | 15905 | 5/24/2016 | Jahan C. Sagafi | 0.20 | Discuss logistics of Rule 23 brief. | E. Motions |
| O&G | 15906 | 5/24/2016 | Elizabeth Stork | 0.40 | Conference with MJS and MNL re: class certification brief. | E. Motions |
| O&G | 15907 | 5/24/2016 | Daniel Stromberg | 0.20 | Draft email to opposing counsel re: production bates range discrepency. | B. Discovery |
| O&G | 15908 | 5/24/2016 | Darryl A. Bailey | 5.10 | Prepare documents for production to Defendants; compile citations to class certification brief. | E. Motions |
| O&G | 15909 | 5/25/2016 | Michael N. Litrownik | 5.80 | Check class certification brief citations to deposition transcripts. | E. Motions |
| O&G | 15910 | 5/25/2016 | Michael N. Litrownik | 0.30 | Telephone conference with opt in re: case status and questionnaire. | A. Investigation |
| O&G | 15911 | 5/25/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS re: call agenda. | F. Strategy |
| O&G | 15912 | 5/25/2016 | Michael J. Scimone | 4.20 | Edit class certification brief. | E. Motions |
| O&G | 15913 | 5/25/2016 | Michael J. Scimone | 0.10 | Draft agenda for team conference call. | F. Strategy |
| O&G | 15914 | 5/25/2016 | LiAnne P. Chan | 0.30 | Draft spreadsheet re class certification preparation. | E. Motions |
| O&G | 15915 | 5/25/2016 | LiAnne P. Chan | 0.40 | Conference with DAB re class certification motion preparation. | E. Motions |
| O&G | 15916 | 5/25/2016 | Jahan C. Sagafi | 0.70 | Rule 23 motion discussion and edits. | E. Motions |
| O&G | 15917 | 5/25/2016 | Darryl A. Bailey | 5.10 | Telephone conference with class member re: case status; prepare cover e-mail re: documents to be produced to Defendants; compile citations to documents re: motion for clas certification; prepare tracking list re: number of hours for opt-in depositions. | E. Motions |
| O&G | 15918 | 5/26/2016 | Michael N. Litrownik | 0.30 | Review correspondence from MJS and EVS re: declarations. | A. Investigation |
| O&G | 15919 | 5/26/2016 | Michael N. Litrownik | 0.60 | Telephone conference with opt in re: questionnaire | A. Investigation |
| O&G | 15920 | 5/26/2016 | Michael J. Scimone | 6.50 | Edit motion for class certfication. | E. Motions |
| O&G | 15921 | 5/26/2016 | LiAnne P. Chan | 4.00 | Compile exhibits. | E. Motions |
| O&G | 15922 | 5/26/2016 | LiAnne P. Chan | 0.20 | Conference with DAB re class certification preparatation. | E. Motions |
| O&G | 15923 | 5/26/2016 | Jahan C. Sagafi | 1.80 | Edit class certification motion and discuss with team. | E. Motions |
| O&G | 15924 | 5/26/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re: class certification brief edits. | E. Motions |
| O&G | 15925 | 5/26/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: case status. | A. Investigation |
| O&G | 15926 | 5/26/2016 | Elizabeth Stork | 2.60 | Check citations in class certification brief. | E. Motions |
| O&G | 15927 | 5/26/2016 | Elizabeth Stork | 0.10 | Correspondence with DXS re: MSA productions. | B. Discovery |
| O&G | 15928 | 5/26/2016 | Elizabeth Stork | 2.50 | Draft section of class certification brief. | E. Motions |
| O&G | 15929 | 5/26/2016 | Daniel Stromberg | 0.30 | Assess Defendant MSA productions and advise EVS. | B. Discovery |
| O&G | 15930 | 5/26/2016 | Darryl A. Bailey | 1.70 | Compile exhibits to class certification brief. | E. Motions |
| O&G | 15931 | 5/27/2016 | Michael N. Litrownik | 0.40 | Telephone conference with opt in re: questionnaire. | A. Investigation |
| O&G | 15932 | 5/27/2016 | Michael N. Litrownik | 3.30 | Check deposition transcript citations in class certification brief. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15933 | 5/27/2016 | Michael J. Scimone | 0.20 | Telephone conference from M. Decker re privilege objection. | A. Investigation |
| O&G | 15934 | 5/27/2016 | Michael J. Scimone | 3.90 | Edit declarations in support of motion for class certification. | A. Investigation |
| O&G | 15935 | 5/27/2016 | Jahan C. Sagafi | 0.40 | Discuss Rule 23 strategy with team. | E. Motions |
| O&G | 15936 | 5/27/2016 | Elizabeth Stork | 0.30 | Revise opt in declaration per additional information from call. | A. Investigation |
| O&G | 15937 | 5/27/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: class member declaration. | A. Investigation |
| O&G | 15938 | 5/27/2016 | Elizabeth Stork | 0.80 | Review and revise class member declarations. | A. Investigation |
| O&G | 15939 | 5/27/2016 | Elizabeth Stork | 0.40 | Review R. Englemann deposition for class certification brief. | E. Motions |
| O&G | 15940 | 5/27/2016 | Darryl A. Bailey | 1.60 | Prepare list re duration of opt-in depositions. | D. Doc. Revw. |
| O&G | 15941 | 5/30/2016 | Michael N. Litrownik | 0.20 | Review opt in transcript; review correspondence from M. Decker re: same. | D. Doc. Revw. |
| O&G | 15942 | 5/30/2016 | Michael N. Litrownik | 0.40 | Review correspondence from LPC and edits to class certification brief. | E. Motions |
| O&G | 15943 | 5/30/2016 | Michael N. Litrownik | 0.50 | Revise declarations for class certification. | A. Investigation |
| O&G | 15944 | 5/31/2016 | Michael N. Litrownik | 1.90 | Cite-check deposition transcript citations in class certification brief. | E. Motions |
| O&G | 15945 | 5/31/2016 | Michael N. Litrownik | 0.40 | Telephone conference with opt in re: declaration | A. Investigation |
| O&G | 15946 | 5/31/2016 | Michael N. Litrownik | 1.40 | Draft declaration of opt in. | A. Investigation |
| O&G | 15947 | 5/31/2016 | Michael N. Litrownik | 0.20 | Conference with MJS re: class certification brief. | E. Motions |
| O&G | 15948 | 5/31/2016 | Michael J. Scimone | 0.50 | Telephone conference to witnesses re drafting declarations. | A. Investigation |
| O&G | 15949 | 5/31/2016 | Michael J. Scimone | 0.50 | Review LPC edits to motion for class certification. | E. Motions |
| O&G | 15950 | 5/31/2016 | Michael J. Scimone | 0.10 | Conference with JCS re edits to motion for class certification. | E. Motions |
| O&G | 15951 | 5/31/2016 | Michael J. Scimone | 2.20 | Review co-counsel edits to motion for class certification, correspondence with JCS re same. | E. Motions |
| O&G | 15952 | 5/31/2016 | LiAnne P. Chan | 0.80 | Finalize post-deposition declarations; correspondences with opt-ins re same. | A. Investigation |
| O&G | 15953 | 5/31/2016 | Jahan C. Sagafi | 0.80 | Class certification motion edits and discussion. | E. Motions |
| O&G | 15954 | 5/31/2016 | Elizabeth Stork | 2.00 | Check fact citations in class certification brief. | E. Motions |
| O&G | 15955 | 5/31/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: individual issue re: medical leave. | A. Investigation |
| O&G | 15956 | 5/31/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: case update. | A. Investigation |
| O&G | 15957 | 5/31/2016 | Darryl A. Bailey | 0.30 | Compile class member contact information. | A. Investigation |
| O&G | 15958 | 6/1/2016 | Michael N. Litrownik | 0.30 | Correspondence to and from MJS re: opt in declaration. | A. Investigation |
| O&G | 15959 | 6/1/2016 | Michael N. Litrownik | 0.20 | Revise named Plaintiff declaration; correspondence to and from named Plaintiff re: same. | A. Investigation |
| O&G | 15960 | 6/1/2016 | Michael N. Litrownik | 0.20 | Review confidentiality order; correspondence to MJS re: same. | F. Strategy |
| O&G | 15961 | 6/1/2016 | Michael N. Litrownik | 0.60 | Telephone conference with opt in re: declaration; revisions to declaration. | A. Investigation |
| O&G | 15962 | 6/1/2016 | Michael N. Litrownik | 0.50 | Finalize declarations for signature. | A. Investigation |
| O&G | 15963 | 6/1/2016 | Michael N. Litrownik | 6.10 | Citation check of deposition transcripts. | E. Motions |
| O&G | 15964 | 6/1/2016 | Michael J. Scimone | 1.90 | Telephone conference with class members re draft declarations. | A. Investigation |
| O&G | 15965 | 6/1/2016 | Michael J. Scimone | 0.10 | Telephone conference from M. Decker re opt in declaration. | A. Investigation |
| O&G | 15966 | 6/1/2016 | Michael J. Scimone | 6.30 | Edit motion for class certification. | E. Motions |
| O&G | 15967 | 6/1/2016 | Michael J. Scimone | 0.10 | Conference with MNL re confidentiality agreement, filing exhibits under seal. | F. Strategy |
| O&G | 15968 | 6/1/2016 | LiAnne P. Chan | 7.70 | Compile exhibits re class certification motion; quality control re same; correspondences with internal team re same. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 15969 | 6/1/2016 | Jahan C. Sagafi | 0.50 | Rule 23 brief edits. | E. Motions |
| O&G | 15970 | 6/1/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt ins re: case update. | A. Investigation |
| O&G | 15971 | 6/1/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB, MNL, MJS re: edits to opt in declaration. | A. Investigation |
| O&G | 15972 | 6/1/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: declaration. | A. Investigation |
| O&G | 15973 | 6/1/2016 | Elizabeth Stork | 0.10 | Correspondence with contract attorneys re: class certification brief preparation. | E. Motions |
| O&G | 15974 | 6/1/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS, DAB, LPC, and DXS re: Defendant's document productions. | B. Discovery |
| O&G | 15975 | 6/1/2016 | Elizabeth Stork | 1.30 | Edit class certification brief. | E. Motions |
| O&G | 15976 | 6/1/2016 | Elizabeth Stork | 0.10 | Correspondence with class members re: status updates and questions. | A. Investigation |
| O&G | 15977 | 6/1/2016 | Daniel Stromberg | 0.20 | Confirm Defendant MSA production universe per MJS. | B. Discovery |
| O&G | 15978 | 6/1/2016 | Darryl A. Bailey | 5.70 | Contact opt-ins re: declarations; prepare revised declaration; review opt-in ata re: number of states worked; update contact list. | A. Investigation |
| O&G | 15979 | 6/2/2016 | Part Time Paralegal | 1.10 | [LD] - Pull deposition excerpts. | E. Motions |
| O&G | 15980 | 6/2/2016 | Michael N. Litrownik | 0.50 | Coordinate exhibits and final tasks for class certification brief. | E. Motions |
| O&G | 15981 | 6/2/2016 | Michael N. Litrownik | 0.10 | Correspondence to and from MJS re: revisions to class certification brief. | E. Motions |
| O&G | 15982 | 6/2/2016 | Michael N. Litrownik | 0.70 | Revise class certification brief. | E. Motions |
| O&G | 15983 | 6/2/2016 | Michael N. Litrownik | 1.80 | Analyze lass size. | B. Discovery |
| O&G | 15984 | 6/2/2016 | Michael N. Litrownik | 0.40 | Finalize declarations. | A. Investigation |
| O&G | 15985 | 6/2/2016 | Michael J. Scimone | 0.10 | Correspondence with D. Golder (opposing counsel) re motion to seal confidential documents. | B. Discovery |
| O&G | 15986 | 6/2/2016 | Michael J. Scimone | 0.30 | Conference with DB, LAC re class size calculation. | F. Strategy |
| O&G | 15987 | 6/2/2016 | Michael J. Scimone | 1.40 | Telephone conferences and correspondence with class members re draft declarations. | A. Investigation |
| O&G | 15988 | 6/2/2016 | Michael J. Scimone | 0.40 | Edit brief in support of class certification. | E. Motions |
| O&G | 15989 | 6/2/2016 | Michael J. Scimone | 0.50 | Review and edit draft declarations. | A. Investigation |
| O&G | 15990 | 6/2/2016 | LiAnne P. Chan | 0.20 | Conference with MNL and DAB re exhibit preparation. | F. Strategy |
| O&G | 15991 | 6/2/2016 | LiAnne P. Chan | 5.60 | Compile exhibits re class certification motion; quality control re same; correspondences with internal team re same. | E. Motions |
| O&G | 15992 | 6/2/2016 | Jennifer Weiser Bezoza | 0.10 | Email ES cite checking assignment. | E. Motions |
| O&G | 15993 | 6/2/2016 | Jennifer Weiser Bezoza | 3.40 | Class certification brief cite checking. | E. Motions |
| O&G | 15994 | 6/2/2016 | Jahan C. Sagafi | 0.30 | Edits and discussion re class certification brief. | E. Motions |
| O&G | 15995 | 6/2/2016 | Elizabeth Stork | 1.90 | Revise class certification brief. | E. Motions |
| O&G | 15996 | 6/2/2016 | Elizabeth Stork | 0.10 | Correspondence with MJS and JWB re: cite checking class certification brief. | E. Motions |
| O&G | 15997 | 6/2/2016 | Elizabeth Stork | 0.10 | Correspondence with contract attorneys re: cite-checking class certification brief. | E. Motions |
| O&G | 15998 | 6/2/2016 | Danica Li | 0.90 | Cite-checked class certification brief. | E. Motions |
| O&G | 15999 | 6/2/2016 | Darryl A. Bailey | 0.30 | Conference with MNL and LPC re: class certification exhibits. | E. Motions |
| O&G | 16000 | 6/2/2016 | Darryl A. Bailey | 3.30 | Correspondence with opt-ins re: declarations; review memo of law re: deposition exhibits. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 16001 | 6/3/2016 | Sara Olson | 3.80 | Prepare exhibits for filing. | E. Motions |
| O&G | 16002 | 6/3/2016 | Michael N. Litrownik | 10.50 | Draft and revise notice of motion and JCS declaration, work with LPC and DB re: exhibits, correspondence to and from MJS and EVS re: same; finalize motion papers; oversee filing. | A. Investigation |
| O&G | 16003 | 6/3/2016 | Michael N. Litrownik | 0.40 | Team meeting re: class certification brief. | E. Motions |
| O&G | 16004 | 6/3/2016 | Michael J. Scimone | 8.40 | Edit motion for class certification and supporting papers, supervise filing of same. | E. Motions |
| O&G | 16005 | 6/3/2016 | Michael J. Scimone | 0.50 | Conference with MNL, EVS, DAB, LAC re filing motion for class certification. | E. Motions |
| O&G | 16006 | 6/3/2016 | Michael J. Scimone | 0.70 | Review draft declarations. | A. Investigation |
| O&G | 16007 | 6/3/2016 | LiAnne P. Chan | 11.80 | Correspondences with internal team re class certification motion; compile and finalize class certification exhibits; draft TOA/TOC; review TOA/TOC with DAB; file Plaintiffs' Motion for Class Certification; save docket documents to case file. | E. Motions |
| O&G | 16008 | 6/3/2016 | LiAnne P. Chan | 0.50 | Conference with internal team re class certification motion filing. | E. Motions |
| O&G | 16009 | 6/3/2016 | Jahan C. Sagafi | 0.30 | Edits to rule 23 brief. | E. Motions |
| O&G | 16010 | 6/3/2016 | Elizabeth Stork | 0.10 | Supervise filing of class certification motion. | E. Motions |
| O&G | 16011 | 6/3/2016 | Elizabeth Stork | 0.10 | Draft certificate of service for class certification motion. | E. Motions |
| O&G | 16012 | 6/3/2016 | Elizabeth Stork | 3.70 | Supervise filing of class certification motion. | E. Motions |
| O&G | 16013 | 6/3/2016 | Elizabeth Stork | 0.40 | Review declaration of JCS and exhibits to class certification motion. | A. Investigation |
| O&G | 16014 | 6/3/2016 | Elizabeth Stork | 1.50 | Proofread class certification brief. | E. Motions |
| O&G | 16015 | 6/3/2016 | Elizabeth Stork | 0.60 | Research deposition transcript citations for class certification brief. | C. Depositions |
| O&G | 16016 | 6/3/2016 | Elizabeth Stork | 0.40 | Research re: class certification brief. | E. Motions |
| O&G | 16017 | 6/3/2016 | Elizabeth Stork | 0.40 | Conference wth MNL, MJS, DAB, LPC re: finalizing class certification motion. | E. Motions |
| O&G | 16018 | 6/3/2016 | Elizabeth Stork | 0.10 | Correspondence with DXS, MNL, and MJS re: Defendant's document production. | B. Discovery |
| O&G | 16019 | 6/3/2016 | Elizabeth Stork | 0.20 | Edit class certification brief. | E. Motions |
| O&G | 16020 | 6/3/2016 | Daniel Stromberg | 0.30 | Review opposing counsel email re: re-production of MSA documents and format and draft reply emails re: necessary format. | D. Doc. Revw. |
| O&G | 16021 | 6/3/2016 | Darryl A. Bailey | 9.35 | Prepare declarations and exhibits to class certification brief. | E. Motions |
| O&G | 16022 | 6/3/2016 | Darryl A. Bailey | 0.40 | Conference with MJS, MNL, EVS and LPC re: class certification brief. | E. Motions |
| O&G | 16023 | 6/6/2016 | Part Time Paralegal | 2.80 | [NXR] Compile binder. | F. Strategy |
| O&G | 16024 | 6/6/2016 | Michael J. Scimone | 0.20 | Correspondence with opt in re draft declaration. | A. Investigation |
| O&G | 16025 | 6/6/2016 | Jahan C. Sagafi | 0.10 | Correspondence re courtesy copies. | F. Strategy |
| O&G | 16026 | 6/6/2016 | Elizabeth Stork | 0.20 | Correspondence with DAB, MNL, MJS, and JCS re: courtesy copies of motion papers for class certification motion. | F. Strategy |
| O&G | 16027 | 6/6/2016 | Elizabeth Stork | 0.30 | Review courtesy copies of motion for class certification. | F. Strategy |
| O&G | 16028 | 6/6/2016 | Elizabeth Stork | 0.30 | Review and revise cover letter to Court enclosing courtesy copies of class certification motion. | F. Strategy |
| O&G | 16029 | 6/6/2016 | Elizabeth Stork | 0.20 | Correspondence with JCS and Court re: courtesy copies of motion for class certification. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16030 | 6/6/2016 | Darryl A. Bailey | 3.50 | Prepare courtesy copies of class certification motion; draft cover letter re: same. | F. Strategy |
| O&G | 16031 | 6/7/2016 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 16032 | 6/8/2016 | Michael N. Litrownik | 0.20 | Review opt-in documents. | D. Doc. Revw. |
| O&G | 16033 | 6/8/2016 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re team call. | F. Strategy |
| O&G | 16034 | 6/8/2016 | Jahan C. Sagafi | 0.20 | Discuss mediation efforts. | H. Settlement |
| O&G | 16035 | 6/9/2016 | Michael J. Scimone | 0.20 | Update task list. | F. Strategy |
| O&G | 16036 | 6/9/2016 | Darryl A. Bailey | 0.30 | Prepare opt-in documents for production to defense counsel. | B. Discovery |
| O&G | 16037 | 6/13/2016 | Michael N. Litrownik | 0.40 | Telephone conference with D. Brandt and class member re: case status and class definition. | A. Investigation |
| O&G | 16038 | 6/14/2016 | Michael N. Litrownik | 0.30 | Review files re: case and discovery status. | C. Depositions |
| O&G | 16039 | 6/14/2016 | Michael N. Litrownik | 0.50 | Telephone conference with MJS and EVS re: ongoing tasks. | F. Strategy |
| O&G | 16040 | 6/14/2016 | Michael J. Scimone | 0.40 | Conference with MNL, EVS re remaining discovery cleanup tasks. | B. Discovery |
| O&G | 16041 | 6/14/2016 | Elizabeth Stork | 0.40 | Telephone conference with MJS and MNL re: case status and on-going discovery issues. | B. Discovery |
| O&G | 16042 | 6/14/2016 | Darryl A. Bailey | 0.40 | Prepare opt-in document for service upon Defendants. | B. Discovery |
| O&G | 16043 | 6/15/2016 | NY Student Law Clerk | 2.00 | [KMI] read and wrote summary of 9th Cir. case Vaquero v. Ashley Furniture. | E. Motions |
| O&G | 16044 | 6/15/2016 | NY Student Law Clerk | 0.20 | [KMI] meeting with MNL about summarizing 9th circuit case Vaquero v. Ashley Furniture. | E. Motions |
| O&G | 16045 | 6/16/2016 | Michael N. Litrownik | 0.20 | Review 9th circuit memorandum. | E. Motions |
| O&G | 16046 | 6/16/2016 | Michael N. Litrownik | 0.40 | Review opt in documents; review data; correspondence to MJS and EVS re: same. | D. Doc. Revw. |
| O&G | 16047 | 6/17/2016 | Michael N. Litrownik | 0.60 | Prepare and revise stipulations re: untimely-filed and dismissed opt-ins. | A. Investigation |
| O&G | 16048 | 6/17/2016 | Darryl A. Bailey | 1.30 | Prepare opt-in stipulation of dismissal. | A. Investigation |
| O&G | 16049 | 6/20/2016 | Michael N. Litrownik | 1.00 | Revise and consolidate stipulations re: consents; correspondence to and from JCS and MJS re: same. | A. Investigation |
| O&G | 16050 | 6/20/2016 | Michael J. Scimone | 0.30 | Correspondence with JCS re task list, review and edit draft stipulations. | F. Strategy |
| O&G | 16051 | 6/20/2016 | Jahan C. Sagafi | 0.20 | Discuss stipulation re opt-ins. | A. Investigation |
| O&G | 16052 | 6/20/2016 | Darryl A. Bailey | 0.80 | Send exhibits to co-counsel. | F. Strategy |
| O&G | 16053 | 6/21/2016 | Michael N. Litrownik | 0.90 | Revise stipulation and charts re: consent names, date, and ECF number; correspondence to and from JCS re: same. | F. Strategy |
| O&G | 16054 | 6/21/2016 | Michael J. Scimone | 0.20 | Respond to inquiries from class members. | A. Investigation |
| O&G | 16055 | 6/21/2016 | Darryl A. Bailey | 0.10 | Telephone conference with class member; update contact information re same. | A. Investigation |
| O&G | 16056 | 6/22/2016 | Darryl A. Bailey | 0.10 | Upload ECF documents to case file. | F. Strategy |
| O&G | 16057 | 6/23/2016 | Michael N. Litrownik | 0.40 | Review data and files re: B. Cislak. | D. Doc. Revw. |
| O&G | 16058 | 6/23/2016 | Michael N. Litrownik | 0.20 | Correspondence to and from D. Hutchinson (co-counsel) re; stipulation; correspondence to DB re: same. | F. Strategy |
| O&G | 16059 | 6/23/2016 | Darryl A. Bailey | 1.80 | Update exhibit A to consolidated stipulation. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16060 | 6/24/2016 | Michael N. Litrownik | 0.20 | Review correspondence from D. Hutchinson (co-counsel) re: B. Sislak; correspondence to JCS, MJS, and EVS re: same | F. Strategy |
| O&G | 16061 | 6/27/2016 | Michael N. Litrownik | 0.10 | Correspondence to and from G. Casey (co-counsel) re: opt in. | F. Strategy |
| O&G | 16062 | 6/27/2016 | Michael J. Scimone | 0.30 | Correspondence with D. Golder (opposing counsel) re document production. | B. Discovery |
| O&G | 16063 | 6/27/2016 | Darryl A. Bailey | 0.40 | Update class list. | F. Strategy |
| O&G | 16064 | 6/28/2016 | Michael N. Litrownik | 0.10 | Correspondence to JCS, MJS, and EVS re: late opt-in. | A. Investigation |
| O&G | 16065 | 6/28/2016 | Jahan C. Sagafi | 0.30 | Discuss late opt-in. | A. Investigation |
| O&G | 16066 | 6/28/2016 | Jahan C. Sagafi | 0.20 | Discuss opt-in. | A. Investigation |
| O&G | 16067 | 6/30/2016 | Jahan C. Sagafi | 0.10 | Discussion re MSA documents | B. Discovery |
| O&G | 16068 | 7/1/2016 | Michael N. Litrownik | 0.90 | Master stipulation consents and untimely consents issues. | A. Investigation |
| O&G | 16069 | 7/1/2016 | Jahan C. Sagafi | 0.20 | Discuss late opt-in with team. | A. Investigation |
| O&G | 16070 | 7/6/2016 | Jahan C. Sagafi | 0.20 | Discuss late opt-in. | A. Investigation |
| O&G | 16071 | 7/8/2016 | LiAnne P. Chan | 0.10 | Save errata to case file; circulate same to internal team. | F. Strategy |
| O&G | 16072 | 7/8/2016 | Darryl A. Bailey | 0.60 | Update discovery log. | B. Discovery |
| O&G | 16073 | 7/11/2016 | Michael J. Scimone | 0.30 | Review deadlines and motion calendar. | F. Strategy |
| O&G | 16074 | 7/12/2016 | Jahan C. Sagafi | 0.30 | Discussion re non-class opt-ins. | A. Investigation |
| O&G | 16075 | 7/13/2016 | Michael N. Litrownik | 0.50 | Review HP decertification order. | E. Motions |
| O&G | 16076 | 7/13/2016 | Michael N. Litrownik | 0.40 | Review memorandum re: engineer titles; correspondence to and from Plaintiff counsel re: same. | A. Investigation |
| O&G | 16077 | 7/13/2016 | Jahan C. Sagafi | 0.30 | Discussion re non-class opt-in stipulation. | A. Investigation |
| O&G | 16078 | 7/14/2016 | Darryl A. Bailey | 0.20 | Update class list contact information. | F. Strategy |
| O&G | 16079 | 7/17/2016 | Michael N. Litrownik | 0.50 | Review exhibits to CSC class certification opposition. | E. Motions |
| O&G | 16080 | 7/18/2016 | Michael N. Litrownik | 1.50 | Review Defendants' opposition brief; prepare analysis. | E. Motions |
| O&G | 16081 | 7/18/2016 | Michael N. Litrownik | 1.20 | Telephone conference with Plaintiff counsel re: class certification reply strategy. | E. Motions |
| O&G | 16082 | 7/18/2016 | Michael N. Litrownik | 0.70 | Conference with MJS and EVS re: class certification reply strategy. | E. Motions |
| O&G | 16083 | 7/18/2016 | Michael J. Scimone | 1.70 | Draft outline of reply brief. | E. Motions |
| O&G | 16084 | 7/18/2016 | Michael J. Scimone | 0.20 | Conference with JCS, MNL, EVS re drafitng reply in support of motion for class certification. | E. Motions |
| O&G | 16085 | 7/18/2016 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re re Defendants' opposition to class certification. | E. Motions |
| O&G | 16086 | 7/18/2016 | Michael J. Scimone | 1.00 | Conference with MNL, EVS re Defendants' opposition to class certification. | E. Motions |
| O&G | 16087 | 7/18/2016 | Michael J. Scimone | 1.90 | Review CSC opposition to motion for class certification and supporting papers. | E. Motions |
| O&G | 16088 | 7/18/2016 | LiAnne P. Chan | 0.40 | Save docket documents to case file; correspondence with internal team re same. | F. Strategy |
| O&G | 16089 | 7/18/2016 | Jahan C. Sagafi | 0.10 | Discuss stipulation re opt-outs. | A. Investigation |
| O&G | 16090 | 7/18/2016 | Jahan C. Sagafi | 1.80 | Review and discuss Rule 23 briefing, edit outline. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 16091 | 7/18/2016 | Elizabeth Stork | 1.00 | Telephone conference with D. Hutchinson (co-counsel), LPC, MJS, MNL, JCS, M. Decker, T. Jackson, and G. Casey (co-counsel) re: reply brief in support of class certification. | E. Motions |
| O&G | 16092 | 7/18/2016 | Elizabeth Stork | 0.30 | Telephone conference with MJS, MNL, and JCS re: reply brief in support of class certification. | E. Motions |
| O&G | 16093 | 7/18/2016 | Elizabeth Stork | 0.70 | Conference with MJS and MNL re: reply brief in support of class certification. | E. Motions |
| O&G | 16094 | 7/18/2016 | Elizabeth Stork | 0.80 | Review CSC opposition to class certification motion. | E. Motions |
| O&G | 16095 | 7/18/2016 | Daniel Stromberg | 0.10 | Bi-weekly team call. | F. Strategy |
| O&G | 16096 | 7/18/2016 | Darryl A. Bailey | 4.50 | Upload electronic Court filing document to case file; download exhibits to opposition to class certification; file transfer same to co-counsel. | E. Motions |
| O&G | 16097 | 7/19/2016 | Michael N. Litrownik | 0.20 | Correpondence to and from M. Decker re: opt-in issues. | A. Investigation |
| O&G | 16098 | 7/19/2016 | Jahan C. Sagafi | 0.60 | Discuss reply brief organization and strategy. | E. Motions |
| O&G | 16099 | 7/19/2016 | Daniel Stromberg | 0.50 | Coordinate download and import of Defendant MSA productions and assessment per custodian. | B. Discovery |
| O&G | 16100 | 7/19/2016 | Darryl A. Bailey | 3.70 | Gather contact information for co-counsel; download documents produced by CSC to case file; review of same; correspondence with class member. | B. Discovery |
| O&G | 16101 | 7/20/2016 | Michael N. Litrownik | 0.30 | Review reply outline digest tasks; correspondence to MJS and EVS re: same. | C. Depositions |
| O&G | 16102 | 7/20/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS re: withheld opt-in issue. | A. Investigation |
| O&G | 16103 | 7/20/2016 | Michael J. Scimone | 0.90 | Compile outline of deposition testimony to rebut. | C. Depositions |
| O&G | 16104 | 7/20/2016 | Michael J. Scimone | 0.30 | Correspondence with JCS re drafting reply brief. | E. Motions |
| O&G | 16105 | 7/20/2016 | Michael J. Scimone | 0.70 | Correspondence with co-counsel re drafting reply brief, paralegals re creating chart of factual points for rebuttal. | F. Strategy |
| O&G | 16106 | 7/20/2016 | Michael J. Scimone | 0.10 | Correspondence with D. Golder (opposing counsel) re request for additional time and pages for reply brief. | F. Strategy |
| O&G | 16107 | 7/20/2016 | Jahan C. Sagafi | 0.40 | Discuss reply brief structure and strategy and assignments. | E. Motions |
| O&G | 16108 | 7/20/2016 | Darryl A. Bailey | 3.20 | Telephone conference with class member re: updated address; update discovery log; extract footnotes from Defendant's opposition to class certification. | E. Motions |
| O&G | 16109 | 7/21/2016 | Michael J. Scimone | 1.70 | Draft request for additional pages and time. | E. Motions |
| O&G | 16110 | 7/21/2016 | Michael J. Scimone | 2.10 | Review testimony cited in CSC opposition to motion for class certification, draft rebuttals to same. | E. Motions |
| O&G | 16111 | 7/21/2016 | Michael J. Scimone | 0.40 | Correspondence and telephone conference with JCS, EVS re division of labor with co-counsel on reply brief. | E. Motions |
| O&G | 16112 | 7/21/2016 | Michael J. Scimone | 0.10 | Correspondence with EVS, co-counsel re drafting reply brief. | F. Strategy |
| O&G | 16113 | 7/21/2016 | Jahan C. Sagafi | 0.40 | Discuss motion for extension and rule 23 reply strategy. | E. Motions |
| O&G | 16114 | 7/21/2016 | Jahan C. Sagafi | 0.80 | Discuss reply brief strategy and outline and page limit. | E. Motions |
| O&G | 16115 | 7/21/2016 | Elizabeth Stork | 0.20 | Review reply brief outline. | E. Motions |
| O&G | 16116 | 7/22/2016 | Michael J. Scimone | 2.90 | Review evidence submitted in support of Defendants' opposition. | E. Motions |
| O&G | 16117 | 7/22/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: case update. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 16118 | 7/22/2016 | Elizabeth Stork | 0.30 | Review correspondence with MJS, M. Decker, JCS, and D. Hutchinson (co-counsel) re: reply brief deadline. | F. Strategy |
| O&G | 16119 | 7/22/2016 | Darryl A. Bailey | 1.40 | Finanlize reply brief re motion for class certification and ECF. | E. Motions |
| O&G | 16120 | 7/22/2016 | Darryl A. Bailey | 0.50 | Review class list re filed consent dates; correspond with class member re status of filed consent to join form; upload ECF document to case file. | F. Strategy |
| O&G | 16121 | 7/24/2016 | Elizabeth Stork | 2.10 | Review citations in CSC opposition brief in preparation for drafting reply brief in support of class certification. | E. Motions |
| O&G | 16122 | 7/25/2016 | Michael N. Litrownik | 5.70 | Draft cite record rebuttals for reply brief. | E. Motions |
| O&G | 16123 | 7/25/2016 | Michael N. Litrownik | 0.30 | Review correspondence re: reply brief. | E. Motions |
| O&G | 16124 | 7/25/2016 | Michael J. Scimone | 4.60 | Research and draft reply in support of class certification. | E. Motions |
| O&G | 16125 | 7/25/2016 | LiAnne P. Chan | 0.10 | Correspondence with attorney team re Defendant's response to Plaintiffs' motion to extend page limits and Defendant's motion for leave to file sur-reply. | E. Motions |
| O&G | 16126 | 7/25/2016 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re: class member inquiry. | A. Investigation |
| O&G | 16127 | 7/25/2016 | Darryl A. Bailey | 0.20 | Upload ECF documents to case file. | F. Strategy |
| O&G | 16128 | 7/26/2016 | Michael J. Scimone | 5.80 | Research and draft reply in support of class certification. | E. Motions |
| O&G | 16129 | 7/26/2016 | LiAnne P. Chan | 0.10 | Correspondence with attorney team re Order granting extension of time to file Reply; calendar new deadline re same. | F. Strategy |
| O&G | 16130 | 7/26/2016 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re: reply in support of class certification. | E. Motions |
| O&G | 16131 | 7/27/2016 | Michael J. Scimone | 4.40 | Research and draft reply in support of class certification. | E. Motions |
| O&G | 16132 | 7/27/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt in re: deposition. | C. Depositions |
| O&G | 16133 | 7/27/2016 | Darryl A. Bailey | 0.20 | Gather class member's consent to join form information requested by co-counsel. | F. Strategy |
| O&G | 16134 | 7/28/2016 | Nicole M. Serratore | 7.80 | Review and analyze varying job duties statements and draft rebuttal statements for with supporting deposition testimony. | C. Depositions |
| O&G | 16135 | 7/28/2016 | Nicole M. Serratore | 0.50 | Review case law on exempt status for system administrators. | E. Motions |
| O&G | 16136 | 7/28/2016 | Nicole M. Serratore | 0.40 | Telephone call with MJS to discuss analysis of testimony for reply brief. | E. Motions |
| O&G | 16137 | 7/28/2016 | Michael N. Litrownik | 0.20 | Correspondence to JCS re: correspondence to Gilardi. | F. Strategy |
| O&G | 16138 | 7/28/2016 | Michael J. Scimone | 4.20 | Research and draft reply in support of class certification. | E. Motions |
| O&G | 16139 | 7/28/2016 | Jahan C. Sagafi | 0.20 | Discussion re rule 23 reply brief strategy. | E. Motions |
| O&G | 16140 | 7/29/2016 | Nicole M. Serratore | 0.20 | Email MJS regarding statements that involve position that laypeople would be unable to do the tasks described. | E. Motions |
| O&G | 16141 | 7/29/2016 | Nicole M. Serratore | 7.10 | Continue to draft rebuttals to varying job duties statements with supporting deposition testimony. | C. Depositions |
| O&G | 16142 | 7/29/2016 | Nicole M. Serratore | 2.00 | Prepare draft of all statements of varying job duties identifying which are to be rebutted. | E. Motions |
| O&G | 16143 | 7/30/2016 | Nicole M. Serratore | 3.30 | Continue to draft rebuttals to varying job duties statements with supporting deposition testimony. | C. Depositions |
| O&G | 16144 | 7/31/2016 | Nicole M. Serratore | 4.20 | Continue to draft rebuttals to varying job duties statements with supporting deposition testimony. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16145 | 7/31/2016 | Jahan C. Sagafi | 0.20 | Discuss strategy re reply brief. | E. Motions |
| O&G | 16146 | 8/1/2016 | Nicole M. Serratore | 0.10 | Email MJS finished document. | B. Discovery |
| O&G | 16147 | 8/1/2016 | Nicole M. Serratore | 1.40 | Began to rebut statements of customer contacts with supporting deposition testimony. | C. Depositions |
| O&G | 16148 | 8/1/2016 | Nicole M. Serratore | 2.00 | Prepare draft of all statements of customer contacts identifying which are to be rebutted. | E. Motions |
| O&G | 16149 | 8/1/2016 | Nicole M. Serratore | 1.90 | Review complete rebuttals for varying job duties for citations, errors, typos, and formatting. | B. Discovery |
| O&G | 16150 | 8/1/2016 | Nicole M. Serratore | 1.00 | Complete drafting rebuttals to varying job duties statements with supporting deposition testimony. | C. Depositions |
| O&G | 16151 | 8/1/2016 | Michael N. Litrownik | 3.80 | Draft portions of reply brief. | E. Motions |
| O&G | 16152 | 8/1/2016 | Michael N. Litrownik | 0.20 | Review correspondence re: claims administrator issues; correspondence to JCS re: same. | F. Strategy |
| O&G | 16153 | 8/1/2016 | Michael J. Scimone | 7.00 | Draft reply in support of class certification. | E. Motions |
| O&G | 16154 | 8/1/2016 | Michael J. Scimone | 0.10 | Correspondence with team re conference call re reply brief. | E. Motions |
| O&G | 16155 | 8/1/2016 | Elizabeth Stork | 2.60 | Draft section of reply brief in support of class certification. | E. Motions |
| O&G | 16156 | 8/2/2016 | Nicole M. Serratore | 9.00 | Continue to rebut statements of customer contacts with supporting deposition testimony. | C. Depositions |
| O&G | 16157 | 8/2/2016 | Michael N. Litrownik | 0.20 | Call logistics; review reply brief draft. | B. Discovery |
| O&G | 16158 | 8/2/2016 | Michael N. Litrownik | 1.30 | Draft portions of reply brief. | E. Motions |
| O&G | 16159 | 8/2/2016 | Michael J. Scimone | 1.30 | Research reply in support of class certification. | E. Motions |
| O&G | 16160 | 8/2/2016 | Michael J. Scimone | 3.30 | Draft reply in support of class certification. | E. Motions |
| O&G | 16161 | 8/2/2016 | Elizabeth Stork | 2.80 | Draft section of reply in support of class certification motion. | E. Motions |
| O&G | 16162 | 8/3/2016 | Nicole M. Serratore | 0.10 | Email MJS finished document. | B. Discovery |
| O&G | 16163 | 8/3/2016 | Nicole M. Serratore | 0.60 | Review complete rebuttals for customer contacts for citations, errors, typos, and formatting. | B. Discovery |
| O&G | 16164 | 8/3/2016 | Nicole M. Serratore | 4.10 | Complete rebutting statements of customer contacts with supporting deposition testimony. | C. Depositions |
| O&G | 16165 | 8/3/2016 | Michael J. Scimone | 2.20 | Review Defendants' compendia filed in opposition to class certification. | E. Motions |
| O&G | 16166 | 8/3/2016 | Michael J. Scimone | 1.30 | Edit reply in support of motion for class certification. | E. Motions |
| O&G | 16167 | 8/3/2016 | Michael J. Scimone | 0.20 | Correspondence with team re reply in support of motion for class certification. | E. Motions |
| O&G | 16168 | 8/4/2016 | Michael N. Litrownik | 0.80 | Telephone conference with Plaintiff counsel re: class certification reply brief. | E. Motions |
| O&G | 16169 | 8/4/2016 | Michael J. Scimone | 1.30 | Conference call with team re reply brief in support of class certification. | E. Motions |
| O&G | 16170 | 8/4/2016 | Michael J. Scimone | 1.60 | Review and edit draft compendia. | E. Motions |
| O&G | 16171 | 8/4/2016 | Jahan C. Sagafi | 1.30 | Rule 23 reply. | E. Motions |
| O&G | 16172 | 8/4/2016 | Elizabeth Stork | 1.30 | Telephone conference with D. Hutchinson, T. Jackson, LPC, M. Decker, G. Casey (co-counsel), MJS, MNL, and JCS  re: reply in support of class certification. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16173 | 8/4/2016 | Elizabeth Stork | 0.80 | Review draft reply in support of class certification. | E. Motions |
| O&G | 16174 | 8/4/2016 | Elizabeth Stork | 0.30 | Conference with MJS re: reply in support of class certification. | E. Motions |
| O&G | 16175 | 8/4/2016 | Darryl A. Bailey | 0.10 | Telephone conference with class member re case update. | A. Investigation |
| O&G | 16176 | 8/5/2016 | Michael J. Scimone | 0.10 | Telephone call to opt in re draft declaration. | A. Investigation |
| O&G | 16177 | 8/5/2016 | Michael J. Scimone | 0.30 | Conference with DB, LAC re compiling compendia. | A. Investigation |
| O&G | 16178 | 8/5/2016 | Michael J. Scimone | 0.40 | Review and edit opt in declaration. | A. Investigation |
| O&G | 16179 | 8/5/2016 | Michael J. Scimone | 8.40 | Review Defendants' evidentiary compendia in opposition to class certification. | E. Motions |
| O&G | 16180 | 8/5/2016 | Jahan C. Sagafi | 0.80 | Rule 23 reply. | E. Motions |
| O&G | 16181 | 8/5/2016 | Darryl A. Bailey | 5.80 | Compile deposition excerpts re rule 23 Reply brief filing. | E. Motions |
| O&G | 16182 | 8/5/2016 | Darryl A. Bailey | 0.30 | Conference with MJS and LPC re assignment. | F. Strategy |
| O&G | 16183 | 8/7/2016 | Darryl A. Bailey | 4.10 | Compile deposition excerpts re Rule 23 reply brief filing. | E. Motions |
| O&G | 16184 | 8/8/2016 | Michael N. Litrownik | 0.30 | Telephone conference with Plaintiff counsel re: reply brief strategy. | F. Strategy |
| O&G | 16185 | 8/8/2016 | Michael J. Scimone | 0.40 | Telephone conference with co-counsel re draft counter-compendia. | F. Strategy |
| O&G | 16186 | 8/8/2016 | Michael J. Scimone | 0.30 | Telephone conference with opt-in re draft declaration. | A. Investigation |
| O&G | 16187 | 8/8/2016 | Michael J. Scimone | 7.00 | Edit counter-compendia in support of class certification. | E. Motions |
| O&G | 16188 | 8/8/2016 | Michael J. Scimone | 2.10 | Review co-counsel edits to reply brief. | F. Strategy |
| O&G | 16189 | 8/8/2016 | LiAnne P. Chan | 2.30 | Prepare class certification reply. | E. Motions |
| O&G | 16190 | 8/8/2016 | Jahan C. Sagafi | 0.90 | Discuss and edit class certification brief. | E. Motions |
| O&G | 16191 | 8/8/2016 | Elizabeth Stork | 5.30 | Draft counter-compendium in support of class certification. | E. Motions |
| O&G | 16192 | 8/8/2016 | Elizabeth Stork | 0.30 | Telephone conference re: counter-compendia in support of class certification with M. Decker, G. Casey (co-counsel), MJS, and MNL. | E. Motions |
| O&G | 16193 | 8/8/2016 | Darryl A. Bailey | 6.30 | Compile deposition excerpts re Rule 23 reply brief filing. | E. Motions |
| O&G | 16194 | 8/9/2016 | Michael N. Litrownik | 3.40 | Prepare counter-compendia. | E. Motions |
| O&G | 16195 | 8/9/2016 | Michael J. Scimone | 0.20 | Correspondence with JCS re draft of reply brief. | E. Motions |
| O&G | 16196 | 8/9/2016 | Michael J. Scimone | 3.50 | Draft coutner-compendium re independent discretion and judgment. | E. Motions |
| O&G | 16197 | 8/9/2016 | Michael J. Scimone | 1.20 | Edit draft reply brief. | E. Motions |
| O&G | 16198 | 8/9/2016 | Michael J. Scimone | 0.30 | Correspondence with JCS re professional exemption argument. | E. Motions |
| O&G | 16199 | 8/9/2016 | LiAnne P. Chan | 0.70 | Review and revise list of deposition cites re class certification reply. | E. Motions |
| O&G | 16200 | 8/9/2016 | Jahan C. Sagafi | 0.20 | Edit class certification brief. | E. Motions |
| O&G | 16201 | 8/9/2016 | Jahan C. Sagafi | 0.20 | Class certification brief strategy discussion. | F. Strategy |
| O&G | 16202 | 8/10/2016 | Michael J. Scimone | 9.00 | Draft counter-compendium in support of reply brief. | E. Motions |
| O&G | 16203 | 8/10/2016 | Michael J. Scimone | 0.20 | Revise opt-in declaration. | A. Investigation |
| O&G | 16204 | 8/10/2016 | LiAnne P. Chan | 1.10 | Compile deposition cites re counter-compendium. | E. Motions |
| O&G | 16205 | 8/10/2016 | Jahan C. Sagafi | 0.10 | Call to Defendant re settlement discussions. | H. Settlement |
| O&G | 16206 | 8/10/2016 | Jahan C. Sagafi | 2.20 | Edit reply brief and trial plan; discussion re evidence compendium and class certification strategy. | E. Motions |
| O&G | 16207 | 8/10/2016 | Elizabeth Stork | 1.50 | Draft counter-compendium in support of reply in support of class certification. | E. Motions |
| O&G | 16208 | 8/11/2016 | Michael J. Scimone | 0.70 | Review and edit draft counter-compendia. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16209 | 8/11/2016 | Michael J. Scimone | 1.10 | Edit reply brief draft. | E. Motions |
| O&G | 16210 | 8/11/2016 | Michael J. Scimone | 0.60 | Draft and edit counter-compendium to Defendants' exhibits in support of class certification opposition. | E. Motions |
| O&G | 16211 | 8/11/2016 | LiAnne P. Chan | 8.10 | Compile deposition cites and exhibit list re class certification reply. | E. Motions |
| O&G | 16212 | 8/11/2016 | Jahan C. Sagafi | 0.20 | Discuss settlement. | H. Settlement |
| O&G | 16213 | 8/11/2016 | Jahan C. Sagafi | 0.20 | Discuss Rule 23 briefing and trial plan. | E. Motions |
| O&G | 16214 | 8/11/2016 | Elizabeth Stork | 0.10 | Correspondence with M. Decker re: deposition digests. | C. Depositions |
| O&G | 16215 | 8/11/2016 | Darryl A. Bailey | 6.50 | Compile deposition excerpts re Rule 23 reply brief filing. | E. Motions |
| O&G | 16216 | 8/12/2016 | Part Time Paralegal | 3.80 | [LD] - Review deposition excerpts and update exhibits. | K. Trial |
| O&G | 16217 | 8/12/2016 | Michael J. Scimone | 0.80 | Supervise filing of reply in support of class certification. | E. Motions |
| O&G | 16218 | 8/12/2016 | Michael J. Scimone | 0.30 | Edit opt in declaration, telephone call to same. | A. Investigation |
| O&G | 16219 | 8/12/2016 | Michael J. Scimone | 7.30 | Edit counter-compendia in support of reply brief. | E. Motions |
| O&G | 16220 | 8/12/2016 | Michael J. Scimone | 0.20 | Conference with EVS, LC, DB re reply brief filng. | E. Motions |
| O&G | 16221 | 8/12/2016 | Michael J. Scimone | 2.70 | Edit reply brief. | E. Motions |
| O&G | 16222 | 8/12/2016 | LiAnne P. Chan | 0.30 | Review tables of authorities and contents with VWP. | B. Discovery |
| O&G | 16223 | 8/12/2016 | LiAnne P. Chan | 9.20 | Compile deposition cites and finalize exhibit list re class certification reply; revise and finalize counter-compedia; draft JCS declaration; draft and revise tables of authorities and contents. | E. Motions |
| O&G | 16224 | 8/12/2016 | LiAnne P. Chan | 0.20 | Meeting with internal team re class certification reply filing. | E. Motions |
| O&G | 16225 | 8/12/2016 | Jahan C. Sagafi | 0.90 | Edit trial plan and discussion with team; finalize brief. | K. Trial |
| O&G | 16226 | 8/12/2016 | Elizabeth Stork | 0.20 | Conference with MJS re: Reply in support of class certification. | E. Motions |
| O&G | 16227 | 8/12/2016 | Elizabeth Stork | 0.70 | Proofread reply in support of class certification. | E. Motions |
| O&G | 16228 | 8/12/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re: class member inquiry. | A. Investigation |
| O&G | 16229 | 8/12/2016 | Elizabeth Stork | 1.30 | Revise counter-compendium in support of reply in support of class certification. | E. Motions |
| O&G | 16230 | 8/12/2016 | Elizabeth Stork | 0.10 | Correspondence with opt-in re: class member inquiry. | A. Investigation |
| O&G | 16231 | 8/12/2016 | Elizabeth Stork | 0.10 | Correspondence with opt-in re: class member inquiry. | A. Investigation |
| O&G | 16232 | 8/12/2016 | Elizabeth Stork | 0.10 | Telephone conference with opt-in re: class member inquiry. | A. Investigation |
| O&G | 16233 | 8/12/2016 | Elizabeth Stork | 0.20 | Conference with DAB, LPC, and MJS re: finalizing reply brief in support of class certification and exhibits. | E. Motions |
| O&G | 16234 | 8/12/2016 | Elizabeth Stork | 0.90 | Revise draft trial plan to accompany reply brief in support of class certification. | E. Motions |
| O&G | 16235 | 8/12/2016 | Darryl A. Bailey | 3.30 | Quality check deposition excerpts re Rule 23 reply brief filing. | E. Motions |
| O&G | 16236 | 8/12/2016 | Darryl A. Bailey | 0.20 | Conference with MJS and LPC re Rule 23 reply brief filing. | E. Motions |
| O&G | 16237 | 8/12/2016 | Darryl A. Bailey | 5.40 | Compile deposition excerpts re Rule 23 reply brief filing. | E. Motions |
| O&G | 16238 | 8/15/2016 | Michael J. Scimone | 0.20 | Review enclosure letter for courtesy copies. | B. Discovery |
| O&G | 16239 | 8/15/2016 | Darryl A. Bailey | 6.00 | Upload ECF documents to case file; prepare courtesy copies of Plaintiff's reply re Rule 23 class certification motion; draft cover letter to the Court re same. | F. Strategy |
| O&G | 16240 | 8/23/2016 | Darryl A. Bailey | 1.20 | Update contact log. | D. Doc. Revw. |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 16241 | 8/24/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt-in re: case update. | A. Investigation |
| O&G | 16242 | 8/24/2016 | Elizabeth Stork | 0.40 | Contact class members re: requests for case updates. | A. Investigation |
| O&G | 16243 | 8/24/2016 | Darryl A. Bailey | 0.10 | Pull Plaintiffs' opposition to Defendant's motion to compel. | B. Discovery |
| O&G | 16244 | 8/25/2016 | Elizabeth Stork | 0.10 | Telephone conference with class member re: class member inquiry. | A. Investigation |
| O&G | 16245 | 8/25/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and MNL re class member. | F. Strategy |
| O&G | 16246 | 8/25/2016 | Elizabeth Stork | 0.20 | Telephone conference with class member re: class member inquiry. | A. Investigation |
| O&G | 16247 | 8/25/2016 | Darryl A. Bailey | 1.30 | Telephone conference with class memeber re case stautus; update call log. | A. Investigation |
| O&G | 16248 | 8/29/2016 | Elizabeth Stork | 0.10 | Telephone conference with class member re: class member inquiry. | A. Investigation |
| O&G | 16249 | 8/30/2016 | Elizabeth Stork | 0.10 | Telephone conference with class member re: case website inquiry. | A. Investigation |
| O&G | 16250 | 8/30/2016 | Darryl A. Bailey | 0.30 | Update call log. | D. Doc. Revw. |
| O&G | 16251 | 9/1/2016 | Elizabeth Stork | 0.10 | Telephone conference with class member re: case site inquiry. | A. Investigation |
| O&G | 16252 | 9/2/2016 | Darryl A. Bailey | 0.30 | Update class list. | D. Doc. Revw. |
| O&G | 16253 | 9/6/2016 | Darryl A. Bailey | 0.50 | Telephone conference with class member re case status; update contact information. | A. Investigation |
| O&G | 16254 | 9/7/2016 | Michael J. Scimone | 0.10 | Correspondence with co-counsel, GW re website. | F. Strategy |
| O&G | 16255 | 9/7/2016 | Jahan C. Sagafi | 0.10 | Discuss class member outreach. | A. Investigation |
| O&G | 16256 | 9/8/2016 | Michael J. Scimone | 0.20 | Reformat draft email blast, correspondence with team re same. | A. Investigation |
| O&G | 16257 | 9/8/2016 | Michael J. Scimone | 0.20 | Draft email blast to class members re case status. | A. Investigation |
| O&G | 16258 | 9/8/2016 | Jahan C. Sagafi | 0.30 | Outreach to class members. | A. Investigation |
| O&G | 16259 | 9/8/2016 | Elizabeth Stork | 0.10 | Correspondence with class member re: class member inquiry. | A. Investigation |
| O&G | 16260 | 9/9/2016 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 16261 | 9/12/2016 | Michael N. Litrownik | 0.50 | Correspondence to and from M. Decker and JCS re: additions to stipulation and B. Cislak | F. Strategy |
| O&G | 16262 | 9/12/2016 | Jahan C. Sagafi | 0.10 | Late consent to join question. | F. Strategy |
| O&G | 16263 | 9/12/2016 | Jahan C. Sagafi | 0.10 | Communications with class member. | A. Investigation |
| O&G | 16264 | 9/12/2016 | Jahan C. Sagafi | 0.10 | Stipulations re consent to join forms. | F. Strategy |
| O&G | 16265 | 9/13/2016 | Michael J. Scimone | 0.40 | Edit draft email blast. | A. Investigation |
| O&G | 16266 | 9/13/2016 | Jahan C. Sagafi | 0.30 | Discuss consent to join forms from opt-ins. | A. Investigation |
| O&G | 16267 | 9/13/2016 | Elizabeth Stork | 0.10 | Review correspondence re: class member consent to join rejected. | A. Investigation |
| O&G | 16268 | 9/13/2016 | Elizabeth Stork | 0.10 | Correspondence with opt in re: class member inquiry. | A. Investigation |
| O&G | 16269 | 9/13/2016 | Elizabeth Stork | 0.10 | Correspondence with class member re: class member inquiry. | A. Investigation |
| O&G | 16270 | 9/13/2016 | Darryl A. Bailey | 0.50 | Update contact log. | F. Strategy |
| O&G | 16271 | 9/14/2016 | Michael N. Litrownik | 0.30 | Non opt-in issues. | A. Investigation |
| O&G | 16272 | 9/14/2016 | Jahan C. Sagafi | 0.30 | Discuss opt-in confusion with Defendant and team. | A. Investigation |
| O&G | 16273 | 9/15/2016 | Michael N. Litrownik | 0.30 | Telephone conference with M. Decker re: opt-in scope issues; correspondence to and from JCS, EVS, and MJS re: same. | A. Investigation |
| O&G | 16274 | 9/15/2016 | Michael J. Scimone | 0.20 | Correspondence with team re uploading briefs to website, email blast to opt-ins. | A. Investigation |
| O&G | 16275 | 9/15/2016 | Jahan C. Sagafi | 0.20 | Discuss opt-in questions. | A. Investigation |
| O&G | 16276 | 9/15/2016 | Jahan C. Sagafi | 0.10 | Class member outreach email. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16277 | 9/15/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB re: email blast update to opt-ins. | A. Investigation |
| O&G | 16278 | 9/15/2016 | Elizabeth Stork | 0.10 | Review email blast to opt-in class members. | A. Investigation |
| O&G | 16279 | 9/15/2016 | Darryl A. Bailey | 5.40 | Review opt-in list; prepare mass email to opt-ins. | A. Investigation |
| O&G | 16280 | 9/16/2016 | Part Time Paralegal | 0.70 | [NXR] Send out email via mass email vendor. | A. Investigation |
| O&G | 16281 | 9/16/2016 | Darryl A. Bailey | 3.00 | Update list of opt-ins who responded to email blast. | A. Investigation |
| O&G | 16282 | 9/19/2016 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 16283 | 9/19/2016 | Darryl A. Bailey | 1.40 | Update list re opt-in responses to email blast. | A. Investigation |
| O&G | 16284 | 9/21/2016 | Darryl A. Bailey | 0.80 | Update list re opt-in responses to case update email blast. | A. Investigation |
| O&G | 16285 | 9/22/2016 | Darryl A. Bailey | 2.20 | Update contact log; list re opt-in responding to case update email blast; confirm opt-in's filed consent date. | A. Investigation |
| O&G | 16286 | 9/26/2016 | Darryl A. Bailey | 0.30 | Send case update email to class member; update class contact list. | A. Investigation |
| O&G | 16287 | 9/27/2016 | Darryl A. Bailey | 0.80 | Prepare case memorandum. | D. Doc. Revw. |
| O&G | 16288 | 9/28/2016 | Darryl A. Bailey | 0.30 | Update contact log. | D. Doc. Revw. |
| O&G | 16289 | 9/29/2016 | Elizabeth Stork | 0.10 | Correspondence with. N. Tokatlian re: class member contact. | A. Investigation |
| O&G | 16290 | 9/29/2016 | Darryl A. Bailey | 0.80 | Update opt-in list re response to case update email blast. | A. Investigation |
| O&G | 16291 | 10/3/2016 | Darryl A. Bailey | 0.50 | Revise case summary. | F. Strategy |
| O&G | 16292 | 10/4/2016 | LiAnne P. Chan | 0.50 | Update class list re updated opt-in contact info. | A. Investigation |
| O&G | 16293 | 10/4/2016 | Darryl A. Bailey | 0.20 | Update opt-in contact information. | A. Investigation |
| O&G | 16294 | 10/12/2016 | Elizabeth Stork | 0.20 | Telephone conference with opt in re: class member inquiry. | A. Investigation |
| O&G | 16295 | 10/12/2016 | Darryl A. Bailey | 0.40 | Update contact log. | D. Doc. Revw. |
| O&G | 16296 | 10/17/2016 | Elizabeth Stork | 0.10 | Correspondence with DAB and opt in re class member update. | A. Investigation |
| O&G | 16297 | 10/17/2016 | Darryl A. Bailey | 0.40 | Review list of opt-ins to most recent case update email. | A. Investigation |
| O&G | 16298 | 10/18/2016 | Michael J. Scimone | 0.20 | Correspondence with team re inquiry from class member re paid time off. | A. Investigation |
| O&G | 16299 | 10/20/2016 | Jahan C. Sagafi | 0.10 | Class member intake. | A. Investigation |
| O&G | 16300 | 10/28/2016 | Darryl A. Bailey | 0.30 | Update contact log. | D. Doc. Revw. |
| O&G | 16301 | 11/4/2016 | Elizabeth Stork | 0.20 | Correspondence with class members re: inquiries to case site. | A. Investigation |
| O&G | 16302 | 11/4/2016 | Darryl A. Bailey | 1.50 | Correspond with class members re case status; update contact log. | A. Investigation |
| O&G | 16303 | 11/4/2016 | Darryl A. Bailey | 1.00 | Telephone conference with class member re address update; update class member contact log. | A. Investigation |
| O&G | 16304 | 11/7/2016 | Darryl A. Bailey | 0.90 | Correspond with class members re case update; update contact log. | A. Investigation |
| O&G | 16305 | 11/7/2016 | Darryl A. Bailey | 0.40 | Update mas email vendor contact list. | A. Investigation |
| O&G | 16306 | 11/10/2016 | Darryl A. Bailey | 3.20 | Correspond with with opt-in re case status; update case status email blast list. | A. Investigation |
| O&G | 16307 | 11/28/2016 | Elizabeth Stork | 0.10 | Correspondence with class member re: case update. | A. Investigation |
| O&G | 16308 | 11/29/2016 | LiAnne P. Chan | 0.10 | Review correspondence from opt-in re updated contact info; update opt-in list re same. | A. Investigation |
| O&G | 16309 | 11/30/2016 | Darryl A. Bailey | 0.50 | Update contact log. | D. Doc. Revw. |
| O&G | 16310 | 12/5/2016 | Elizabeth Stork | 0.40 | Telephone conference with opt in re updating discovery responses. | B. Discovery |
| O&G | 16311 | 12/5/2016 | Elizabeth Stork | 0.30 | Telephone conference with S. Minokowski, CSC employee with inquiry about lawsuit. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16312 | 12/14/2016 | Darryl A. Bailey | 0.40 | Update class member contact log. | D. Doc. Revw. |
| O&G | 16313 | 1/4/2017 | Darryl A. Bailey | 2.50 | Update contact log. | D. Doc. Revw. |
| O&G | 16314 | 1/19/2017 | LiAnne P. Chan | 0.20 | Review correspondence from opt-in re updated contact info; update class list re same. | A. Investigation |
| O&G | 16315 | 1/31/2017 | LiAnne P. Chan | 0.60 | Telephone conference with opt-in re potential claim; correspondence with EVS re same. | A. Investigation |
| O&G | 16316 | 2/1/2017 | Elizabeth Stork | 0.10 | Telephone conference with class member re retaliation concerns. | A. Investigation |
| O&G | 16317 | 2/6/2017 | Elizabeth Stork | 0.10 | Telephone conference with class member re case update. | A. Investigation |
| O&G | 16318 | 2/6/2017 | Elizabeth Stork | 0.40 | Telephone conference with class member re potential retaliation inquiry. | A. Investigation |
| O&G | 16319 | 2/10/2017 | Daniel Stromberg | 0.90 | Zip e-discovery vendor database and transfer to nearline storage. | B. Discovery |
| O&G | 16320 | 2/15/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re class member inquiries and status of class certification motion. | E. Motions |
| O&G | 16321 | 2/15/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re inquiry. | A. Investigation |
| O&G | 16322 | 2/17/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re status inquiry. | A. Investigation |
| O&G | 16323 | 3/1/2017 | Elizabeth Stork | 0.20 | Telephone conference with class member inquiry. | A. Investigation |
| O&G | 16324 | 3/17/2017 | Michael N. Litrownik | 0.20 | Review CSC class certification opposition. | E. Motions |
| O&G | 16325 | 3/17/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS re: class certification. | E. Motions |
| O&G | 16326 | 3/17/2017 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel re: class certification hearing and strategy. | G. Court |
| O&G | 16327 | 3/17/2017 | Michael N. Litrownik | 1.00 | Correspondence to and from Plaintiff counsel re: oral argument on class certification motion. | E. Motions |
| O&G | 16328 | 3/17/2017 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel re scheduling of oral argument. | E. Motions |
| O&G | 16329 | 3/17/2017 | Michael J. Scimone | 0.50 | Conference with JCS re preparing for oral argument, rescheduling same. | F. Strategy |
| O&G | 16330 | 3/17/2017 | Michael J. Scimone | 0.40 | Correspondence with JCS, EVS, MNL re oral argument. | F. Strategy |
| O&G | 16331 | 3/17/2017 | LiAnne P. Chan | 0.20 | Review text order re oral argument; calendar oral argument re class certification. | E. Motions |
| O&G | 16332 | 3/17/2017 | Jahan C. Sagafi | 1.90 | Discuss class certification hearing strategy with team, Defendant, Court. | G. Court |
| O&G | 16333 | 3/17/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re oral argument on motion for class certification. | E. Motions |
| O&G | 16334 | 3/20/2017 | Michael N. Litrownik | 0.10 | Review motion to withdraw. | E. Motions |
| O&G | 16335 | 3/20/2017 | Michael J. Scimone | 1.00 | Telephone call to chambers re motion to withdraw, draft same. | G. Court |
| O&G | 16336 | 3/20/2017 | LiAnne P. Chan | 0.80 | Finalize joint motion for filing; draft certificate of service; correspondence with MJS re same; file same via ECF; save docket document to case file; calendar deadline re oral argument. | E. Motions |
| O&G | 16337 | 3/20/2017 | Jahan C. Sagafi | 0.30 | Prepare for Rule 23 hearing. | G. Court |
| O&G | 16338 | 3/20/2017 | Jahan C. Sagafi | 0.40 | Edit and discuss motion to withdraw class certification motion. | E. Motions |
| O&G | 16339 | 3/20/2017 | Elizabeth Stork | 0.10 | Correspondence with opt ins re opt-in class member requests for information. | A. Investigation |
| O&G | 16340 | 3/22/2017 | Elizabeth Stork | 0.10 | Telephone conference with class member re settlement payments. | A. Investigation |
| O&G | 16341 | 3/22/2017 | Elizabeth Stork | 0.10 | Conference with OJQ re class member question re settlement payments. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16342 | 3/22/2017 | Elizabeth Stork | 0.10 | Telephone conference with class member re class memeber inquiry. | A. Investigation |
| O&G | 16343 | 3/23/2017 | Jahan C. Sagafi | 0.10 | Discuss corporate structure and class member intakes. | A. Investigation |
| O&G | 16344 | 3/23/2017 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re class member contact and Defendant merger. | A. Investigation |
| O&G | 16345 | 3/24/2017 | Michael N. Litrownik | 0.40 | Review correspondence among Plaintiff counsel re: successor liability. | E. Motions |
| O&G | 16346 | 3/24/2017 | Jahan C. Sagafi | 0.10 | Prepare for Rule 23 hearing. | G. Court |
| O&G | 16347 | 3/24/2017 | Elizabeth Stork | 0.20 | Correspondence with Plaintiffs counsel team re class member inquiries and research re amending complaint. | E. Motions |
| O&G | 16348 | 3/28/2017 | Michael N. Litrownik | 0.20 | Review correspondence from EVS re: class member outreach; revise. | A. Investigation |
| O&G | 16349 | 3/30/2017 | Michael N. Litrownik | 0.30 | Conference with EVS re: class member issues. | A. Investigation |
| O&G | 16350 | 3/30/2017 | Elizabeth Stork | 0.20 | Conference with MNL re potential retaliation issue. | A. Investigation |
| O&G | 16351 | 4/3/2017 | Michael J. Scimone | 0.20 | Draft motion to renew motions for class certification, to seal. | E. Motions |
| O&G | 16352 | 4/3/2017 | LiAnne P. Chan | 0.30 | Review correspondence from MJS re motion to renew; finalize motion to renew; draft certificate of service re same; correspondence with MJS re same. | E. Motions |
| O&G | 16353 | 4/3/2017 | Jahan C. Sagafi | 0.10 | Edit and discuss renewal motion. | E. Motions |
| O&G | 16354 | 4/3/2017 | Elizabeth Stork | 0.10 | Review draft motion to renew class certification motion. | E. Motions |
| O&G | 16355 | 4/4/2017 | LiAnne P. Chan | 0.40 | Revise and finalize motion to renew; correspondence with MJS re same; file same via ECF. | E. Motions |
| O&G | 16356 | 4/4/2017 | Elizabeth Stork | 0.20 | Correspondence with class members re status updates. | A. Investigation |
| O&G | 16357 | 4/6/2017 | Michael J. Scimone | 0.30 | Edit renewed motion for class certification, supervise filing of same. | E. Motions |
| O&G | 16358 | 4/6/2017 | LiAnne P. Chan | 0.30 | Revise and finalize renewal motion re class certfication; correspondence with MJS re same; file renewal class certification motion via ECF. | E. Motions |
| O&G | 16359 | 4/6/2017 | LiAnne P. Chan | 0.30 | Correspondences with MJS re class certification motion renewal. | E. Motions |
| O&G | 16360 | 4/6/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re status update. | A. Investigation |
| O&G | 16361 | 4/11/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re inquiry on case status. | A. Investigation |
| O&G | 16362 | 4/17/2017 | Michael N. Litrownik | 0.10 | Correspondence to class member re: address change | A. Investigation |
| O&G | 16363 | 4/19/2017 | Michael J. Scimone | 0.90 | Review class certification briefing to prepare for oral argument. | E. Motions |
| O&G | 16364 | 4/20/2017 | Michael N. Litrownik | 0.20 | Correspondence to JCS and MJS re: class certification hearing. | G. Court |
| O&G | 16365 | 4/21/2017 | Michael J. Scimone | 1.30 | Draft stipulation continuing case management conference, correspondence with JCS, chambers re same. | E. Motions |
| O&G | 16366 | 4/21/2017 | Michael J. Scimone | 0.10 | Telephone conference with JCS re scheduling oral argument. | F. Strategy |
| O&G | 16367 | 4/21/2017 | Michael J. Scimone | 0.20 | Correspondence with JCS, D. Golder (opposing counsel) re scheduling class certification hearing. | G. Court |
| O&G | 16368 | 4/21/2017 | Jahan C. Sagafi | 0.30 | Prepare for Rule 23 hearing. | G. Court |
| O&G | 16369 | 4/21/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re class certificatoin oral argument. | E. Motions |
| O&G | 16370 | 4/24/2017 | Justin M. Swartz | 0.20 | Conference with JCS regarding staffing. | F. Strategy |
| O&G | 16371 | 4/24/2017 | Jahan C. Sagafi | 0.60 | Plan for Rule 23 hearing. | G. Court |
| O&G | 16372 | 4/25/2017 | Jahan C. Sagafi | 0.80 | Prepare for Rule 23 motion. | E. Motions |
| O&G | 16373 | 4/26/2017 | Michael J. Scimone | 0.10 | Conference with JCS re scheduling oral argument. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16374 | 4/27/2017 | Michael N. Litrownik | 0.60 | Class certification argument and preparation issues; correspondence to and from Plaintiff counsel re: same; conference with MJS re: same. | E. Motions |
| O&G | 16375 | 4/27/2017 | Michael J. Scimone | 0.40 | Telephone call to chambers re scheduling oral argument, correspondence with counsel re same. | G. Court |
| O&G | 16376 | 4/27/2017 | Elizabeth Stork | 0.10 | Correspondence with co-counsel T. Jackson and D. Hutchinson re preparation for oral argument. | G. Court |
| O&G | 16377 | 4/27/2017 | Elizabeth Stork | 0.10 | Conference with MJS re oral argument re class certification. | E. Motions |
| O&G | 16378 | 4/28/2017 | Michael N. Litrownik | 0.40 | Telephone conference iwth EVS and MJS re: class certification strategy. | E. Motions |
| O&G | 16379 | 4/28/2017 | Michael N. Litrownik | 0.50 | Telephone conference with EVS, T. Jackson (co-counsel), D. Hutchinson (co-counsel) re: class certification strategy. | E. Motions |
| O&G | 16380 | 4/28/2017 | Michael J. Scimone | 0.20 | Conference with MNL, EVS re preparing T. Jackson (co-counsel) for oral argument. | G. Court |
| O&G | 16381 | 4/28/2017 | Elizabeth Stork | 0.10 | Correspondence with co-counsel T. Jackson, D. Hutchinson, JCS, MNL, and MJS re oral argument moots. | G. Court |
| O&G | 16382 | 4/28/2017 | Elizabeth Stork | 0.40 | Telephone conference with MNL and MJS re class certification oral argument. | E. Motions |
| O&G | 16383 | 4/28/2017 | Elizabeth Stork | 0.50 | Telephone conference re class certification oral argument preparation. | E. Motions |
| O&G | 16384 | 5/1/2017 | Part Time Paralegal | 1.60 | [HSA]- Case cite re class certification oral argument. | E. Motions |
| O&G | 16385 | 5/1/2017 | Michael N. Litrownik | 1.00 | Review briefing re: key cases for oral argument; correspondence to EVS re: same. | E. Motions |
| O&G | 16386 | 5/1/2017 | Michael J. Scimone | 5.20 | Review briefing on motion for class certification, draft memorandum re same. | E. Motions |
| O&G | 16387 | 5/1/2017 | Jahan C. Sagafi | 0.30 | Prepare for hearing on Rule 23 motion. | E. Motions |
| O&G | 16388 | 5/1/2017 | Elizabeth Stork | 0.80 | Review class certification briefing for key cases in preparation for oral argument. | E. Motions |
| O&G | 16389 | 5/1/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re case status inquiries. | A. Investigation |
| O&G | 16390 | 5/1/2017 | Elizabeth Stork | 0.10 | Correspondence with D. Hutchinson (co-counsel) re preparation for oral argument re class certification. | E. Motions |
| O&G | 16391 | 5/2/2017 | Rebecca Sobie | 2.90 | Commence review and briefing of cases re oral argument preparation for class certification motion, and correspond with EVS re same. | E. Motions |
| O&G | 16392 | 5/2/2017 | Mira P. Karageorge | 7.40 | Case brief summaries for oral argument prepare for EVS. | E. Motions |
| O&G | 16393 | 5/2/2017 | Michael N. Litrownik | 0.20 | Class certification strategy. | E. Motions |
| O&G | 16394 | 5/2/2017 | Morgan Marshall-Clark | 8.90 | Briefed cases for oral argument preparation. | E. Motions |
| O&G | 16395 | 5/2/2017 | Jahan C. Sagafi | 0.40 | Prepare for oral argument. | E. Motions |
| O&G | 16396 | 5/2/2017 | Elizabeth Stork | 0.10 | Correspondence with M. Karageorge re case briefs in preparation for class certification. | E. Motions |
| O&G | 16397 | 5/2/2017 | Elizabeth Stork | 1.10 | Draft case brief summaries in preparation for class certification oral argument. | E. Motions |
| O&G | 16398 | 5/2/2017 | Elizabeth Stork | 0.10 | Correspondence with T. Jackson (co-counsel) re case law cited in class certification briefing. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 16399 | 5/2/2017 | Elizabeth Stork | 0.60 | Correspondence with contract attorneys re case brief preparation for oral argument for class certification hearing. | G. Court |
| O&G | 16400 | 5/2/2017 | Elizabeth Stork | 1.90 | Draft case briefs in preparation for oral argument re class certification. | E. Motions |
| O&G | 16401 | 5/3/2017 | Rebecca Sobie | 7.60 | Continue to review, analyze and brief cases re oral argument preparation for class certification motion. | E. Motions |
| O&G | 16402 | 5/3/2017 | Mira P. Karageorge | 3.70 | Prepare case brief summaries for EVS for oral argument. | E. Motions |
| O&G | 16403 | 5/3/2017 | Michael N. Litrownik | 0.60 | Review and revise case digests re: class certification hearing. | G. Court |
| O&G | 16404 | 5/3/2017 | Michael N. Litrownik | 0.70 | Review relevant regulations and federal register comments re: information technology worker examples; draft memorandum re: same for class certification hearing. | G. Court |
| O&G | 16405 | 5/3/2017 | Michael N. Litrownik | 0.20 | Review correspondence to and from Plaintiff counsel re: class certification hearing preparation. | G. Court |
| O&G | 16406 | 5/3/2017 | Morgan Marshall-Clark | 9.20 | Brief cases for oral argument preparation. | E. Motions |
| O&G | 16407 | 5/3/2017 | Jahan C. Sagafi | 0.50 | Prepare for Rule 23 hearing. | G. Court |
| O&G | 16408 | 5/3/2017 | Elizabeth Stork | 0.70 | Draft case briefs in preparation for oral argument re class certification. | E. Motions |
| O&G | 16409 | 5/3/2017 | Elizabeth Stork | 2.30 | Draft and edit case briefs in preparation for class certification oral argument. | E. Motions |
| O&G | 16410 | 5/3/2017 | Elizabeth Stork | 0.20 | Correspondence with M. Marshall-Clarke and RXS re case briefs for preparation for class certification oral argument. | E. Motions |
| O&G | 16411 | 5/3/2017 | Elizabeth Stork | 0.10 | Correspondence with J. Dowling and C. Cortez re logistics for oral argument moot. | G. Court |
| O&G | 16412 | 5/4/2017 | Michael N. Litrownik | 3.00 | Prepare case digests of circuit decisions for class certification hearing preparation. | G. Court |
| O&G | 16413 | 5/4/2017 | Jahan C. Sagafi | 0.30 | Discuss motion to seal. | E. Motions |
| O&G | 16414 | 5/4/2017 | Jahan C. Sagafi | 0.40 | Prepare for moot court. | E. Motions |
| O&G | 16415 | 5/4/2017 | Elizabeth Stork | 3.60 | Draft and edit case briefs in preparation for oral argument re class certification. | E. Motions |
| O&G | 16416 | 5/5/2017 | Michael N. Litrownik | 0.10 | Correspondence to and from EVS re: additional issues. | F. Strategy |
| O&G | 16417 | 5/5/2017 | Michael N. Litrownik | 2.80 | Participate in moot with Plaintiffs' counsel re: class certification hearing. | G. Court |
| O&G | 16418 | 5/5/2017 | Michael N. Litrownik | 0.30 | Telephone conference with clerk's office re: dialing in; correspondence to and from EVS and JCS re: same. | F. Strategy |
| O&G | 16419 | 5/5/2017 | LiAnne P. Chan | 0.20 | Review correspondence from MNL re class certification hearing; calendar same. | G. Court |
| O&G | 16420 | 5/5/2017 | Jahan C. Sagafi | 2.90 | Moot court for class certification hearing and preparation. | G. Court |
| O&G | 16421 | 5/5/2017 | Elizabeth Stork | 0.20 | Correspondence with Plaintiffs' counsel team re class certification oral argument. | E. Motions |
| O&G | 16422 | 5/5/2017 | Elizabeth Stork | 0.10 | Telephone conference with A. Tooker re powerpoint presentation requirements for class certification oral argument. | E. Motions |
| O&G | 16423 | 5/5/2017 | Elizabeth Stork | 0.20 | Telephone conference with MNL re class certification oral argument. | E. Motions |
| O&G | 16424 | 5/5/2017 | Elizabeth Stork | 2.70 | Prepare for and participate in oral argument moot in preparation for class certification. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16425 | 5/8/2017 | Michael N. Litrownik | 0.10 | Review revised powerpoint re: class certification briefing. | E. Motions |
| O&G | 16426 | 5/8/2017 | Michael N. Litrownik | 1.10 | Telephone conference with co-counsel K. Kravetz (co-counsel) and Plaintiff counsel re: class certification hearing; review draft powerpoint. | G. Court |
| O&G | 16427 | 5/8/2017 | Michael N. Litrownik | 0.60 | Coordinate team call; correspondence to and from co-counsel K. Kravetz (co-counsel) and Plaintiff counsel re: same. | F. Strategy |
| O&G | 16428 | 5/8/2017 | Michael N. Litrownik | 0.80 | Draft rebuttal chart for opt in for class certification hearing. | G. Court |
| O&G | 16429 | 5/8/2017 | Michael J. Scimone | 0.10 | Telephone call from M. Decker re slides on FLSA exemptions. | G. Court |
| O&G | 16430 | 5/8/2017 | Michael J. Scimone | 0.30 | Telephone conference with K. Kravetz (co-counsel) re class certification hearing. | G. Court |
| O&G | 16431 | 5/8/2017 | Michael J. Scimone | 1.90 | Edit powerpoint slides. | D. Doc. Revw. |
| O&G | 16432 | 5/8/2017 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re oral argument preparation. | E. Motions |
| O&G | 16433 | 5/8/2017 | Michael J. Scimone | 0.20 | Review co-counsel T. Jackson (co-counsel) powerpoint. | G. Court |
| O&G | 16434 | 5/8/2017 | Michael J. Scimone | 0.20 | Correspondence with co-counsel T. Jackson for oral argument, prepare and review materials for same. | G. Court |
| O&G | 16435 | 5/8/2017 | Jahan C. Sagafi | 0.40 | Prepare for hearing on Rule 23 certification. | G. Court |
| O&G | 16436 | 5/9/2017 | Michael J. Scimone | 3.60 | Draft motion for protective order. | K. Trial |
| O&G | 16437 | 5/9/2017 | Michael J. Scimone | 1.70 | Review courtroom technology, prepare materials for class certification hearing. | G. Court |
| O&G | 16438 | 5/9/2017 | Michael J. Scimone | 0.50 | Edit powerpoint presentation for oral argument. | G. Court |
| O&G | 16439 | 5/9/2017 | LiAnne P. Chan | 0.90 | Compile binder re class certification oral argument; draft index re same; correspondence with MJS re same. | E. Motions |
| O&G | 16440 | 5/9/2017 | Jahan C. Sagafi | 0.80 | Prepare for rule 23 hearing, including edits to powerpoint presentation. | G. Court |
| O&G | 16441 | 5/9/2017 | Jahan C. Sagafi | 0.30 | Discuss rule 23 hearing strategy. | G. Court |
| O&G | 16442 | 5/10/2017 | Michael J. Scimone | 1.90 | Attend oral argument on motion for class certification. | E. Motions |
| O&G | 16443 | 5/10/2017 | Michael J. Scimone | 3.00 | Prepare for oral argument on motion for class certification. | E. Motions |
| O&G | 16444 | 5/10/2017 | Michael J. Scimone | 2.80 | Travel to and from New Haven for oral argument on class certification. | I. Travel |
| O&G | 16445 | 5/10/2017 | Jahan C. Sagafi | 2.30 | Prepare for hearing and hearing re class certification and follow up. | G. Court |
| O&G | 16446 | 5/11/2017 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re settlement strategy. | H. Settlement |
| O&G | 16447 | 5/11/2017 | Jahan C. Sagafi | 0.20 | Discuss Rule 23 hearing. | G. Court |
| O&G | 16448 | 5/11/2017 | Elizabeth Stork | 0.20 | Correspondence with JCS, MNL, and MJS re settlement proposals. | H. Settlement |
| O&G | 16449 | 5/11/2017 | Elizabeth Stork | 0.10 | Telephone conference with class member re case update. | A. Investigation |
| O&G | 16450 | 5/11/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re case update and address update. | A. Investigation |
| O&G | 16451 | 5/12/2017 | Michael N. Litrownik | 0.30 | Correspondence to and from JCS, MJS, and EVS re: settlement issues. | H. Settlement |
| O&G | 16452 | 5/12/2017 | Jahan C. Sagafi | 0.70 | Discuss case schedule and potential replacement mediators with team. | H. Settlement |
| O&G | 16453 | 5/15/2017 | Jahan C. Sagafi | 0.40 | Correspondence with team re discussions with mediator and defendant. | H. Settlement |
| O&G | 16454 | 5/15/2017 | Jahan C. Sagafi | 0.20 | Discuss and edit pretrial schedule. | K. Trial |
| O&G | 16455 | 5/15/2017 | Jahan C. Sagafi | 0.50 | Conversations with mediator and team. | H. Settlement |
| O&G | 16456 | 5/15/2017 | Jahan C. Sagafi | 0.80 | Discuss case schedule and mediation with team and Defendant. | H. Settlement |
| O&G | 16457 | 5/16/2017 | Michael N. Litrownik | 0.40 | Review correspondence and data from Plaintiff counsel re: mediation/settlement issues. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16458 | 5/18/2017 | Jahan C. Sagafi | 0.40 | Discuss case strategy for mediation. | H. Settlement |
| O&G | 16459 | 5/19/2017 | Jahan C. Sagafi | 0.20 | Edit and discuss scheduling order. | F. Strategy |
| O&G | 16460 | 5/19/2017 | Jahan C. Sagafi | 0.40 | Discuss mediator options. | H. Settlement |
| O&G | 16461 | 5/19/2017 | Jahan C. Sagafi | 0.70 | Discuss settlement with Defendant and team. | H. Settlement |
| O&G | 16462 | 5/22/2017 | Jahan C. Sagafi | 0.40 | Discuss settlement process and mediator options. | H. Settlement |
| O&G | 16463 | 5/22/2017 | Jahan C. Sagafi | 0.50 | Discuss settlement strategy. | H. Settlement |
| O&G | 16464 | 5/22/2017 | Elizabeth Stork | 0.20 | Correspondence with class member re status inquiry. | A. Investigation |
| O&G | 16465 | 5/23/2017 | Jahan C. Sagafi | 0.1 | Discuss mediation with team | H. Settlement |
| O&G | 16466 | 5/24/2017 | LiAnne P. Chan | 0.20 | Review correspondences from EVS re updated opt-in contact info; update class list re same. | A. Investigation |
| O&G | 16467 | 5/24/2017 | Elizabeth Stork | 0.10 | Correspondence with opt-in re case status inquiry. | A. Investigation |
| O&G | 16468 | 5/25/2017 | Jahan C. Sagafi | 0.1 | Discuss potential mediators with team. | H. Settlement |
| O&G | 16469 | 5/25/2017 | Jahan C. Sagafi | 0.3 | Negotiate scheduling order and discuss with team. | F. Strategy |
| O&G | 16470 | 5/25/2017 | Jahan C. Sagafi | 0.30 | Discuss litigation schedule and settlement strategy. | H. Settlement |
| O&G | 16471 | 5/26/2017 | Jahan C. Sagafi | 0.1 | Discuss mediation with defendant and team. | H. Settlement |
| O&G | 16472 | 5/26/2017 | Michael N. Litrownik | 0.50 | Review proposed trial schedule; correspondence to and from team re: strategy. | K. Trial |
| O&G | 16473 | 5/26/2017 | Michael J. Scimone | 0.20 | Correspondence with team re pretrial and premediation tasks, conference call re same. | H. Settlement |
| O&G | 16474 | 5/27/2017 | Jahan C. Sagafi | 0.1 | Discuss trial schedule and possible bifurcation. | F. Strategy |
| O&G | 16475 | 5/30/2017 | Jahan C. Sagafi | 0.1 | Discuss trial schedule with team. | F. Strategy |
| O&G | 16476 | 5/30/2017 | Michael N. Litrownik | 0.20 | Review proposed trial schedule; correspondence to and from JCS and MJS re: bifurcation issues. | K. Trial |
| O&G | 16477 | 5/30/2017 | Michael J. Scimone | 0.50 | Review recent case law re administrative exemption. | E. Motions |
| O&G | 16478 | 5/31/2017 | Michael N. Litrownik | 0.30 | Conference with MJS and EVS re: trial logistics and strategy. | K. Trial |
| O&G | 16479 | 5/31/2017 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel re: trial logistics and strategy. | K. Trial |
| O&G | 16480 | 5/31/2017 | Michael N. Litrownik | 0.50 | Correspondence to and from JCS and MJS re: trial issues; legal research re: bifurcation. | K. Trial |
| O&G | 16481 | 5/31/2017 | Michael J. Scimone | 0.50 | Review B. Engelmann testimony and exhibits re classification decision. | D. Doc. Revw. |
| O&G | 16482 | 5/31/2017 | Michael J. Scimone | 0.20 | Conference with OM re caseload and staffing. | F. Strategy |
| O&G | 16483 | 5/31/2017 | Michael J. Scimone | 0.30 | Conference with MNL, EVS re caseload and staffing. | F. Strategy |
| O&G | 16484 | 5/31/2017 | Michael J. Scimone | 0.70 | Telephone conference with team re trial plan, settlement strategy, follow-up correspondence with JCS re same. | H. Settlement |
| O&G | 16485 | 5/31/2017 | Michael J. Scimone | 0.20 | Correspondence with team re pretrial schedule. | K. Trial |
| O&G | 16486 | 5/31/2017 | Jahan C. Sagafi | 0.40 | Discuss mediation with Defendant and team. | H. Settlement |
| O&G | 16487 | 5/31/2017 | Jahan C. Sagafi | 0.70 | Team discussion re trial strategy. | K. Trial |
| O&G | 16488 | 5/31/2017 | Elizabeth Stork | 0.10 | Correspondence with potential class member re case website inquiry. | A. Investigation |
| O&G | 16489 | 5/31/2017 | Elizabeth Stork | 0.20 | Correspondence with MJS re discovery. | B. Discovery |
| O&G | 16490 | 5/31/2017 | Elizabeth Stork | 0.30 | Conference with MJS and MNL re trial plan. | K. Trial |
| O&G | 16491 | 5/31/2017 | Elizabeth Stork | 0.30 | Telephone conference with Plaintiffs' counsel team re potential trial plan. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16492 | 6/1/2017 | Michael N. Litrownik | 0.20 | Mediation dates logstics. | H. Settlement |
| O&G | 16493 | 6/1/2017 | Michael N. Litrownik | 0.40 | Review and revise trial task list. | K. Trial |
| O&G | 16494 | 6/1/2017 | Michael J. Scimone | 0.20 | Correspondence with team re availability for mediation. | H. Settlement |
| O&G | 16495 | 6/1/2017 | Michael J. Scimone | 0.30 | Review list of pretrial tasks, correspondence with team re same. | K. Trial |
| O&G | 16496 | 6/1/2017 | Jahan C. Sagafi | 0.80 | Discuss and prepare for mediation with team and Defendant. | H. Settlement |
| O&G | 16497 | 6/1/2017 | Elizabeth Stork | 0.10 | Correspondence with Plaintiffs' counsel team re scheduling mediation. | H. Settlement |
| O&G | 16498 | 6/2/2017 | Jahan C. Sagafi | 0.1 | Discuss jury consultant and task list with team. | K. Trial |
| O&G | 16499 | 6/4/2017 | Jahan C. Sagafi | 0.2 | Propose strategy re mediation communications with defendant. | H. Settlement |
| O&G | 16500 | 6/4/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from Plaintiff counsel re: proposed trial schedule and jury consultants. | K. Trial |
| O&G | 16501 | 6/5/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS and EVS re: trial consultants. | K. Trial |
| O&G | 16502 | 6/5/2017 | Michael J. Scimone | 0.50 | Review and update pretrial task list, correspondence with team re same. | K. Trial |
| O&G | 16503 | 6/5/2017 | Jahan C. Sagafi | 0.20 | Discuss trial consultant. | K. Trial |
| O&G | 16504 | 6/5/2017 | Elizabeth Stork | 0.10 | Correspondence with opt-in re case status inquiry. | A. Investigation |
| O&G | 16505 | 6/5/2017 | Elizabeth Stork | 1.10 | Telephone conference with LPC, D. Hutchinson (co-counsel), T. Jackson (co-counsel), and C. Koch (jury consultant) re jury consulting. | K. Trial |
| O&G | 16506 | 6/5/2017 | Elizabeth Stork | 0.60 | Telephone conference with LPC, D. Hutchinson (co-counsel), T. Jackson (co-counsel), and J. Dimitius (jury consultant) re jury consulting. | K. Trial |
| O&G | 16507 | 6/5/2017 | Elizabeth Stork | 0.10 | Review pre-trial task list. | K. Trial |
| O&G | 16508 | 6/5/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re jury consultants. | K. Trial |
| O&G | 16509 | 6/7/2017 | Michael N. Litrownik | 1.10 | Telephone conference with Plaintiff counsel re: trial strategy. | K. Trial |
| O&G | 16510 | 6/7/2017 | Michael N. Litrownik | 0.20 | Review and revise agenda for team meeting. | F. Strategy |
| O&G | 16511 | 6/7/2017 | Michael J. Scimone | 0.80 | Design template for witness report card. | B. Discovery |
| O&G | 16512 | 6/7/2017 | Michael J. Scimone | 1.00 | Telephone conference with team re pretrial tasks, mediation. | H. Settlement |
| O&G | 16513 | 6/7/2017 | Michael J. Scimone | 0.50 | Review task list in preparation for team call, draft agenda for same. | F. Strategy |
| O&G | 16514 | 6/7/2017 | Jahan C. Sagafi | 0.90 | Discuss trial preparations and mediation. | H. Settlement |
| O&G | 16515 | 6/8/2017 | Michael N. Litrownik | 0.20 | Review and revise witness report card chart. | K. Trial |
| O&G | 16516 | 6/8/2017 | Michael J. Scimone | 0.20 | Edit witness report card, circulate template to team. | K. Trial |
| O&G | 16517 | 6/8/2017 | Jahan C. Sagafi | 0.60 | Discuss mediation with team and Defendant. | H. Settlement |
| O&G | 16518 | 6/8/2017 | Elizabeth Stork | 0.10 | Telephone conference with D. Hutchinson (co-counsel) re jury consultants. | K. Trial |
| O&G | 16519 | 6/8/2017 | Elizabeth Stork | 0.30 | Telephone conference with D. Hutchinson (co-counsel) and J. Garrison (co-counsel) re jury consultants. | K. Trial |
| O&G | 16520 | 6/9/2017 | Michael N. Litrownik | 0.30 | Review reports re: jury consultants and G. Casey (co-counsel) revisions to witness report cards. | K. Trial |
| O&G | 16521 | 6/9/2017 | Michael J. Scimone | 0.80 | Review B. Engelmann deposition transcript. | D. Doc. Revw. |
| O&G | 16522 | 6/9/2017 | Michael J. Scimone | 0.20 | Correspondence with team re trial consultant, witness assessment. | K. Trial |
| O&G | 16523 | 6/9/2017 | Elizabeth Stork | 0.20 | Correspondence with Plaintiffs' counsel team re recommendation to retain Carolyn Koch as jury consultant. | K. Trial |
| O&G | 16524 | 6/12/2017 | Michael N. Litrownik | 0.20 | Review Judge Arterton pretrial rules and JPTO information. | K. Trial |
| O&G | 16525 | 6/12/2017 | Michael J. Scimone | 0.10 | Review Court's pretrial procedures. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16526 | 6/12/2017 | Michael J. Scimone | 1.10 | Review B. Engelmann deposition. | D. Doc. Revw. |
| O&G | 16527 | 6/13/2017 | Michael J. Scimone | 0.20 | Review B. Engelmann deposition. | D. Doc. Revw. |
| O&G | 16528 | 6/13/2017 | Michael J. Scimone | 2.00 | Research re local practices, Judge's preferences for pretrial memorandum, draft same. | K. Trial |
| O&G | 16529 | 6/13/2017 | Jahan C. Sagafi | 0.20 | Discuss trial consultant and mediation. | K. Trial |
| O&G | 16530 | 6/14/2017 | Michael N. Litrownik | 0.50 | Correspondence to and from Plaintiff counsel re: trial date scheduling, report cards for witnesses, and other issues. | K. Trial |
| O&G | 16531 | 6/14/2017 | Michael N. Litrownik | 0.60 | Telephone conference with Plaintiff counsel re: trial and discovery. | K. Trial |
| O&G | 16532 | 6/14/2017 | Michael J. Scimone | 0.70 | Review deposition data, correspondence with co-counsel re same. | D. Doc. Revw. |
| O&G | 16533 | 6/14/2017 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re trial preparation tasks. | K. Trial |
| O&G | 16534 | 6/14/2017 | Michael J. Scimone | 0.10 | Review notes from prior call. | F. Strategy |
| O&G | 16535 | 6/14/2017 | Jahan C. Sagafi | 0.70 | Prepare for trial and schedule mediation. | H. Settlement |
| O&G | 16536 | 6/14/2017 | Elizabeth Stork | 0.10 | Telephone conference with  MJS re opt-in testimony chart. | K. Trial |
| O&G | 16537 | 6/14/2017 | Elizabeth Stork | 0.20 | Conference with MJS re pre-trial task list. | K. Trial |
| O&G | 16538 | 6/15/2017 | Michael N. Litrownik | 0.40 | Correspondence with Plaintiff counsel re legal hold issues with class members. | A. Investigation |
| O&G | 16539 | 6/15/2017 | Michael J. Scimone | 0.20 | Correspondence with MHG re evaluating class member deposition testimony. | K. Trial |
| O&G | 16540 | 6/15/2017 | Michael J. Scimone | 0.10 | Correspondence with MLS, EVS re class member inquiries. | A. Investigation |
| O&G | 16541 | 6/15/2017 | Elizabeth Stork | 0.10 | Correspondence with C. Koch, D. Hutchinson (co-counsel), T. Jackson (co-counsel), and LPC re call re jury consultant retainer. | K. Trial |
| O&G | 16542 | 6/16/2017 | Michael J. Scimone | 0.30 | Correspondence with staff attorneys re staffing. | F. Strategy |
| O&G | 16543 | 6/19/2017 | Michael N. Litrownik | 0.20 | Telephone conference with D. Salazar-Austin (opposing counsel) re: email migration issue. | B. Discovery |
| O&G | 16544 | 6/19/2017 | Michael N. Litrownik | 0.40 | Correspondence to Plaintiff counsel re class member inquiries about legal holds and email migration. | A. Investigation |
| O&G | 16545 | 6/19/2017 | Morgan Marshall-Clark | 3.80 | Review deposition grading project documents. | K. Trial |
| O&G | 16546 | 6/19/2017 | Morgan Marshall-Clark | 0.20 | Telephone conference with MJS re deposition grading project. | K. Trial |
| O&G | 16547 | 6/19/2017 | Michael J. Scimone | 0.30 | Digest and evaluate Plaintiff depositions for trial. | K. Trial |
| O&G | 16548 | 6/19/2017 | Michael J. Scimone | 0.60 | Conference with MMC re deposition review, send materials re same. | K. Trial |
| O&G | 16549 | 6/19/2017 | LiAnne P. Chan | 0.10 | Review correspondence from EVS re updated opt-in contact info; update class list re same. | A. Investigation |
| O&G | 16550 | 6/19/2017 | Jahan C. Sagafi | 0.20 | Discuss trial planning and mediation with team. | H. Settlement |
| O&G | 16551 | 6/19/2017 | Jahan C. Sagafi | 0.10 | Discuss litigation hold and impact on class members. | A. Investigation |
| O&G | 16552 | 6/19/2017 | Elizabeth Stork | 0.40 | Correspondence with opt-in re case status. | A. Investigation |
| O&G | 16553 | 6/20/2017 | Jahan C. Sagafi | 0.2 | Discuss mediation with defendant. | H. Settlement |
| O&G | 16554 | 6/20/2017 | Jahan C. Sagafi | 0.1 | Revise and propose trial schedule to defendant. | K. Trial |
| O&G | 16555 | 6/20/2017 | Michael J. Scimone | 0.10 | Draft agenda for team call. | F. Strategy |
| O&G | 16556 | 6/20/2017 | Michael J. Scimone | 2.30 | Review mediation statement, annotate sections for further editing. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16557 | 6/20/2017 | Elizabeth Stork | 0.10 | Review correspondence from JCS and D. Hutchinson (co-counsel) re scheduling mediation. | H. Settlement |
| O&G | 16558 | 6/21/2017 | Jahan C. Sagafi | 0.1 | Discuss class member updates. | A. Investigation |
| O&G | 16559 | 6/21/2017 | Michael N. Litrownik | 0.60 | Trial tasks; review jury instructions and voir dire; correspondence to and from JCs and MJS re: witness statements. | K. Trial |
| O&G | 16560 | 6/21/2017 | Michael J. Scimone | 1.90 | Review and grade deposition transcripts. | K. Trial |
| O&G | 16561 | 6/21/2017 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel re pretrial prepare tasks. | K. Trial |
| O&G | 16562 | 6/21/2017 | Michael J. Scimone | 0.70 | Review trial task notes, collect and forward sample jury instructions, voir dire, etc. | K. Trial |
| O&G | 16563 | 6/21/2017 | Michael J. Scimone | 0.50 | Revise draft mediation statement. | H. Settlement |
| O&G | 16564 | 6/21/2017 | LiAnne P. Chan | 0.10 | Review correspondence from EVS re updated opt-in contact info; update class list; correspondence with EVS re same. | A. Investigation |
| O&G | 16565 | 6/21/2017 | Jahan C. Sagafi | 0.20 | Discuss trial prepararation. | K. Trial |
| O&G | 16566 | 6/21/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re inquiry. | A. Investigation |
| O&G | 16567 | 6/21/2017 | Elizabeth Stork | 0.10 | Correspondence with co-counsel re draft email to potential witnesses. | K. Trial |
| O&G | 16568 | 6/21/2017 | Elizabeth Stork | 0.30 | Draft correspondence to potential witnesses re trial preparation. | K. Trial |
| O&G | 16569 | 6/21/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re opt-in status. | A. Investigation |
| O&G | 16570 | 6/21/2017 | Elizabeth Stork | 0.10 | Review C. Koch (jury consultant) proposal. | K. Trial |
| O&G | 16571 | 6/21/2017 | Elizabeth Stork | 0.50 | Telephone conference with team re mediation scheduling and trial preparation. | H. Settlement |
| O&G | 16572 | 6/21/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re contact information update; correspondence with LPC re same. | A. Investigation |
| O&G | 16573 | 6/22/2017 | Michael J. Scimone | 0.90 | Review and grade witness deposition testimony. | K. Trial |
| O&G | 16574 | 6/22/2017 | Jahan C. Sagafi | 0.20 | Discuss trial prepararation with team. | K. Trial |
| O&G | 16575 | 6/23/2017 | Michael J. Scimone | 0.50 | Reveiw and grade deposition testimony. | K. Trial |
| O&G | 16576 | 6/23/2017 | LiAnne P. Chan | 0.10 | Review correspondence from EVS re updated opt-in contact info; update class list re same. | A. Investigation |
| O&G | 16577 | 6/23/2017 | Elizabeth Stork | 0.10 | Correspondence with co-counsel re draft correspondence to potential witnesses. | K. Trial |
| O&G | 16578 | 6/23/2017 | Elizabeth Stork | 0.10 | Correspondence with opt-in re case status. | A. Investigation |
| O&G | 16579 | 6/26/2017 | Michael J. Scimone | 1.80 | Review and evaluate client testimony for trial. | K. Trial |
| O&G | 16580 | 6/26/2017 | Elizabeth Stork | 0.10 | Correspondence with opt-in class members re case status and potential claims. | A. Investigation |
| O&G | 16581 | 6/26/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re inquiry. | A. Investigation |
| O&G | 16582 | 6/26/2017 | Elizabeth Stork | 0.10 | Correspondence with LPC re opt-in email blast. | A. Investigation |
| O&G | 16583 | 6/27/2017 | Part Time Paralegal | 0.20 | [NXR] Send out mailing to opt ins via mass email vendor. | A. Investigation |
| O&G | 16584 | 6/27/2017 | Morgan Marshall-Clark | 9.80 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16585 | 6/27/2017 | Michael J. Scimone | 0.30 | Review and grade opt-in deposition testimony. | K. Trial |
| O&G | 16586 | 6/27/2017 | Michael J. Scimone | 0.10 | Correspondence with team re deposition testimony review. | K. Trial |
| O&G | 16587 | 6/27/2017 | Michael J. Scimone | 0.10 | Correspondence with L. Chan (co-counsel) re opt-in discovery responses. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 16588 | 6/27/2017 | LiAnne P. Chan | 1.00 | Review correspondence from MJS re Plaintiffs' discovery responses; compile Plaintiffs' discovery responses; correspondence with co-counsel re same. | B. Discovery |
| O&G | 16589 | 6/27/2017 | LiAnne P. Chan | 1.20 | Review correspondence from EVS re correspondence to opt-ins re updated contact info; review and compile list of deposed opt-ins re same; correspondence with paralegal staff re correspondence to opt-ins. | A. Investigation |
| O&G | 16590 | 6/27/2017 | Jahan C. Sagafi | 0.20 | Negotiate mediation and trial plan. | H. Settlement |
| O&G | 16591 | 6/27/2017 | Elizabeth Stork | 0.20 | Review email draft for potential trial witnesses; correspondence with LPC and MNL re same. | K. Trial |
| O&G | 16592 | 6/28/2017 | Michael N. Litrownik | 0.20 | Telephone conference with class member re: case status. | A. Investigation |
| O&G | 16593 | 6/28/2017 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel re: trial strategy, tasks, and other issues. | K. Trial |
| O&G | 16594 | 6/28/2017 | Morgan Marshall-Clark | 7.90 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16595 | 6/28/2017 | Michael J. Scimone | 0.40 | Correspondence with JCS re preparing for trial. | K. Trial |
| O&G | 16596 | 6/28/2017 | Michael J. Scimone | 0.40 | Telephone conference with co-counsel re preparing for trial. | K. Trial |
| O&G | 16597 | 6/28/2017 | Jahan C. Sagafi | 0.40 | Negotiate mediation and trial schedule. | H. Settlement |
| O&G | 16598 | 6/29/2017 | Michael J. Scimone | 0.30 | Review draft case management plan, correspondence with team re same. | K. Trial |
| O&G | 16599 | 6/29/2017 | Elizabeth Stork | 0.10 | Correspondence with LPC, E. Keenley and MJS re discovery responses. | B. Discovery |
| O&G | 16600 | 6/29/2017 | Elizabeth Stork | 2.70 | Draft witness report cards. | K. Trial |
| O&G | 16601 | 6/29/2017 | Elizabeth Stork | 0.10 | Review opposing counsel's comments on draft pretrial schedule. | K. Trial |
| O&G | 16602 | 6/30/2017 | Morgan Marshall-Clark | 10.80 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16603 | 6/30/2017 | Michael J. Scimone | 1.20 | Review Court order re class certification. | E. Motions |
| O&G | 16604 | 6/30/2017 | LiAnne P. Chan | 0.20 | Save docket documents to case file; calendar deadlines. | F. Strategy |
| O&G | 16605 | 6/30/2017 | Jahan C. Sagafi | 0.90 | Review and discuss class certification order and next steps re class representative and trial schedule and mediation. | E. Motions |
| O&G | 16606 | 6/30/2017 | Elizabeth Stork | 0.20 | Review order on motion for class certification. | E. Motions |
| O&G | 16607 | 7/1/2017 | Justin M. Swartz | 0.10 | Review class certification decision. | E. Motions |
| O&G | 16608 | 7/3/2017 | Morgan Marshall-Clark | 7.70 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16609 | 7/5/2017 | Jahan C. Sagafi | 0.2 | Discuss class representative questions and witness selection. | K. Trial |
| O&G | 16610 | 7/5/2017 | Jahan C. Sagafi | 0.2 | Discuss text and presentation of class notice. | K. Trial |
| O&G | 16611 | 7/5/2017 | Jahan C. Sagafi | 0.2 | Edit and discuss case schedule. | F. Strategy |
| O&G | 16612 | 7/5/2017 | Jahan C. Sagafi | 0.4 | Discuss division of labor for pretrial and trial activities. | F. Strategy |
| O&G | 16613 | 7/5/2017 | Michael N. Litrownik | 0.80 | Review deponent grades re: new California named Plaintiff; correspondence to and from Plaintiff counsel re: same | K. Trial |
| O&G | 16614 | 7/5/2017 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: class certification decision, trial strategy, and other issues. | E. Motions |
| O&G | 16615 | 7/5/2017 | Michael N. Litrownik | 0.20 | Conference with MJS re: class data. | B. Discovery |
| O&G | 16616 | 7/5/2017 | Michael N. Litrownik | 0.80 | Review class certification opinion. | E. Motions |
| O&G | 16617 | 7/5/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS and EVS re: class certification opinion. | E. Motions |
| O&G | 16618 | 7/5/2017 | Michael J. Scimone | 1.20 | Draft Rule 23 class notice. | E. Motions |
| O&G | 16619 | 7/5/2017 | Michael J. Scimone | 0.30 | Review notes re opt-in testimony. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16620 | 7/5/2017 | Michael J. Scimone | 1.00 | Team call re trial tasks and schedule. | K. Trial |
| O&G | 16621 | 7/5/2017 | Michael J. Scimone | 1.00 | Analyze class member data. | D. Doc. Revw. |
| O&G | 16622 | 7/5/2017 | Michael J. Scimone | 0.10 | Telephone call to D. Golder (opposing counsel) re stipulating to keep class representative. | F. Strategy |
| O&G | 16623 | 7/5/2017 | Michael J. Scimone | 0.70 | Correspondence with MNL, EVS re class representative; prepare agenda for team call. | F. Strategy |
| O&G | 16624 | 7/5/2017 | Elizabeth Stork | 1.00 | Telephone conference with Plaintiffs' counsel team re trial preparation tasks, class certification, and strategy. | E. Motions |
| O&G | 16625 | 7/5/2017 | Elizabeth Stork | 0.30 | Correspondence with MNL and MJS re amending complaint. | E. Motions |
| O&G | 16626 | 7/6/2017 | Jahan C. Sagafi | 0.5 | Pretrial role planning call with team | F. Strategy |
| O&G | 16627 | 7/6/2017 | Jahan C. Sagafi | 0.3 | Revise and discuss revisions to case schedule. | F. Strategy |
| O&G | 16628 | 7/6/2017 | Jahan C. Sagafi | 0.3 | Discuss decisions and ideas re work allocation. | F. Strategy |
| O&G | 16629 | 7/6/2017 | Jahan C. Sagafi | 0.2 | Team discussion re class representatives and witnesses. | K. Trial |
| O&G | 16630 | 7/6/2017 | Jahan C. Sagafi | 0.4 | Discuss case schedule and class notice with defendant and team. | A. Investigation |
| O&G | 16631 | 7/6/2017 | Michael N. Litrownik | 0.30 | Correspondence to B. Singal re: trial strategy and referrals. | K. Trial |
| O&G | 16632 | 7/6/2017 | Michael N. Litrownik | 0.30 | Conference with MJS re: trial plan. | K. Trial |
| O&G | 16633 | 7/6/2017 | Michael N. Litrownik | 0.40 | Telephone conference with MJS, M. Decker, and G. Casey (co-counsel) re: amendment of complaint. | E. Motions |
| O&G | 16634 | 7/6/2017 | Michael N. Litrownik | 0.50 | Correspondence to and from JCS, MJS, and EVS re: trial schedule and related scheduling issues | K. Trial |
| O&G | 16635 | 7/6/2017 | Michael N. Litrownik | 0.20 | Review draft class notice and trial schedule | K. Trial |
| O&G | 16636 | 7/6/2017 | Michael N. Litrownik | 0.20 | Review and revise proposed trial schedule. | K. Trial |
| O&G | 16637 | 7/6/2017 | Michael N. Litrownik | 0.40 | Review and analyze California named Plaintiff. | K. Trial |
| O&G | 16638 | 7/6/2017 | Michael J. Scimone | 1.10 | Team telephone conference re discovery and briefing strategy. | B. Discovery |
| O&G | 16639 | 7/6/2017 | Michael J. Scimone | 0.90 | Telephone conference with M. Decker, G. Casey (co-counsel), MNL re CA named Plaintiffs, correspondence with team re same. | F. Strategy |
| O&G | 16640 | 7/6/2017 | Michael J. Scimone | 1.30 | Review draft proof chart, class certification order, and trial task list. | E. Motions |
| O&G | 16641 | 7/6/2017 | Michael J. Scimone | 0.60 | Review deposition testimony for possible CA class reps. | K. Trial |
| O&G | 16642 | 7/6/2017 | Elizabeth Stork | 0.30 | Telephone conference with class member re retaliation inquiry. | A. Investigation |
| O&G | 16643 | 7/6/2017 | Elizabeth Stork | 0.30 | Correspondence with MNL and MJS re class member updates re class certification. | E. Motions |
| O&G | 16644 | 7/6/2017 | Elizabeth Stork | 0.20 | Review correspondence from co-counsel re pre-trial schedule. | K. Trial |
| O&G | 16645 | 7/7/2017 | Jahan C. Sagafi | 0.4 | Review and discuss implications of class certification order and trial plan proposals. | F. Strategy |
| O&G | 16646 | 7/7/2017 | Jahan C. Sagafi | 0.5 | Discuss trial plan and litigation schedule with defendant and team. | F. Strategy |
| O&G | 16647 | 7/7/2017 | Jahan C. Sagafi | 0.3 | Research and discuss class representative questions. | E. Motions |
| O&G | 16648 | 7/7/2017 | Michael N. Litrownik | 0.60 | Trial strategy correspondence re: 23(d) motion and other issues. | K. Trial |
| O&G | 16649 | 7/7/2017 | Michael N. Litrownik | 0.70 | Correspond to and from JCS, MJS, and EVS re: class list and eTES issues; analysis of employee handbook. | B. Discovery |
| O&G | 16650 | 7/7/2017 | Michael N. Litrownik | 0.20 | Review trial schedule correspondence. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16651 | 7/7/2017 | Michael J. Scimone | 2.50 | Research re standing of absent class members. | E. Motions |
| O&G | 16652 | 7/7/2017 | Michael J. Scimone | 1.30 | Correspondence with team re class definition, research re damages and standing. | E. Motions |
| O&G | 16653 | 7/7/2017 | LiAnne P. Chan | 1.20 | Review correspondences from opt-ins re updated contact information; update deposed opt-in list re same; correspondences with EVS re same. | A. Investigation |
| O&G | 16654 | 7/7/2017 | Elizabeth Stork | 0.10 | Correspond with LPC re class member correspondence. | A. Investigation |
| O&G | 16655 | 7/7/2017 | Elizabeth Stork | 0.20 | Telephone conference with potential class member re inclusion in suit. | A. Investigation |
| O&G | 16656 | 7/7/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re updated address. | A. Investigation |
| O&G | 16657 | 7/7/2017 | Elizabeth Stork | 0.20 | Correspondence with class member re status inquiry. | A. Investigation |
| O&G | 16658 | 7/7/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re class definition. | F. Strategy |
| O&G | 16659 | 7/8/2017 | Jahan C. Sagafi | 0.1 | Review and discuss 2d Cir. decision re ascertainability | E. Motions |
| O&G | 16660 | 7/9/2017 | Michael N. Litrownik | 0.80 | Draft second amended complaint and correspondence to JCS, MJS, and EVS re: footnote re: opt in. | E. Motions |
| O&G | 16661 | 7/9/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS re: Court's trial preferences. | K. Trial |
| O&G | 16662 | 7/9/2017 | Jahan C. Sagafi | 0.20 | Discuss trial logistics with team. | K. Trial |
| O&G | 16663 | 7/9/2017 | Jahan C. Sagafi | 0.20 | Negotiate with Defendant and discuss with team damages phase issues. | F. Strategy |
| O&G | 16664 | 7/10/2017 | Michael N. Litrownik | 0.50 | Final revisions to second amended complaint and notice of filing; oversee filing issues. | E. Motions |
| O&G | 16665 | 7/10/2017 | Michael N. Litrownik | 3.20 | Revise complaint; draft stipulation; correspondence to and from JCS, W. Anthony (opposing counsel), re: same; draft notice of filing. | E. Motions |
| O&G | 16666 | 7/10/2017 | Michael J. Scimone | 0.60 | Review opt in deposition transcript. | K. Trial |
| O&G | 16667 | 7/10/2017 | Michael J. Scimone | 1.40 | Revise pretrial task list and case management order. | K. Trial |
| O&G | 16668 | 7/10/2017 | Michael J. Scimone | 0.10 | Conference with DDS re trial preparation. | K. Trial |
| O&G | 16669 | 7/10/2017 | Michael J. Scimone | 1.90 | Research and draft section of joint case management statement. | E. Motions |
| O&G | 16670 | 7/10/2017 | Michael J. Scimone | 0.60 | Draft task list. | K. Trial |
| O&G | 16671 | 7/10/2017 | Michael J. Scimone | 0.20 | Correspondence re amending complaint to add class representative. | E. Motions |
| O&G | 16672 | 7/10/2017 | Jahan C. Sagafi | 1.00 | Negotiate and edit second amended complaint and attempted stipulation and notice. | E. Motions |
| O&G | 16673 | 7/10/2017 | Jahan C. Sagafi | 0.40 | Edit and discuss re status report. | D. Doc. Revw. |
| O&G | 16674 | 7/10/2017 | Jahan C. Sagafi | 0.70 | Prepare for and discuss joint status report, including damages phase and eTES records and ascertainability issues. | E. Motions |
| O&G | 16675 | 7/10/2017 | Jahan C. Sagafi | 0.20 | Discuss witnesses. | K. Trial |
| O&G | 16676 | 7/10/2017 | Jahan C. Sagafi | 1.20 | Discuss trial strategy with team, including trial counsel and task assignments. | K. Trial |
| O&G | 16677 | 7/10/2017 | Elizabeth Stork | 1.70 | Review Second Circuit case law on ascertainability and summarize same insofar as impacts arguments re ascertainability of Plaintiffs' classes. | E. Motions |
| O&G | 16678 | 7/11/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS, EVS and JCS re: trial staffing. | F. Strategy |
| O&G | 16679 | 7/11/2017 | Michael N. Litrownik | 0.40 | Class notice and eTES accuracy issue; correspondence to and from JCS, EVS, and MJS re: same. | B. Discovery |
| O&G | 16680 | 7/11/2017 | Jahan C. Sagafi | 0.30 | Review overtime and damages data. | B. Discovery |
| O&G | 16681 | 7/11/2017 | Jahan C. Sagafi | 0.40 | Edit and discuss list of pretrial tasks. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 16682 | 7/11/2017 | Jahan C. Sagafi | 0.30 | Discuss trial strategy with team. | K. Trial |
| O&G | 16683 | 7/11/2017 | Jahan C. Sagafi | 0.10 | Correspondence and discussion with team re pretrial preparation roles. | K. Trial |
| O&G | 16684 | 7/11/2017 | Jahan C. Sagafi | 0.10 | Research re 23f standard. | E. Motions |
| O&G | 16685 | 7/11/2017 | Jahan C. Sagafi | 0.30 | Research 23f standard and case law. | E. Motions |
| O&G | 16686 | 7/11/2017 | Jahan C. Sagafi | 0.60 | Draft and edit sections of joint status report re notice to class and e-TES. | E. Motions |
| O&G | 16687 | 7/11/2017 | Elizabeth Stork | 0.10 | Conference with MJS re joint status report. | E. Motions |
| O&G | 16688 | 7/11/2017 | Elizabeth Stork | 0.10 | Correspondence with  MJS and MNL re citations to class member declarations in status report. | A. Investigation |
| O&G | 16689 | 7/11/2017 | Darnley D. Stewart | 0.30 | Telephone conference with JCS re involvement in case, background. | K. Trial |
| O&G | 16690 | 7/12/2017 | Michael N. Litrownik | 0.60 | Revisions to class notice section of joint status report. | E. Motions |
| O&G | 16691 | 7/12/2017 | Michael N. Litrownik | 0.20 | Research Rule 23d. | E. Motions |
| O&G | 16692 | 7/12/2017 | Michael N. Litrownik | 0.50 | Conference with MJS and EVS re: trial strategy, class notice argument and other issues. | K. Trial |
| O&G | 16693 | 7/12/2017 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel and C. Koch re: | K. Trial |
| O&G | 16694 | 7/12/2017 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: class certification, dispositive motion, trial strategy. | E. Motions |
| O&G | 16695 | 7/12/2017 | Michael N. Litrownik | 0.50 | Review and propose edits to notice piece and argument. | K. Trial |
| O&G | 16696 | 7/12/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS and EVS re: trial staffing. | F. Strategy |
| O&G | 16697 | 7/12/2017 | Michael J. Scimone | 1.30 | Review opt in deposition. | K. Trial |
| O&G | 16698 | 7/12/2017 | Michael J. Scimone | 0.30 | Conference with MNL, EVS re package to jury consultant. | K. Trial |
| O&G | 16699 | 7/12/2017 | Michael J. Scimone | 1.00 | Team call re trial preparation. | K. Trial |
| O&G | 16700 | 7/12/2017 | Michael J. Scimone | 0.80 | Revise joint status report. | E. Motions |
| O&G | 16701 | 7/12/2017 | Michael J. Scimone | 0.50 | Conference with JCS re case status, team call, joint status report. | F. Strategy |
| O&G | 16702 | 7/12/2017 | Michael J. Scimone | 0.30 | Draft agenda for team call. | F. Strategy |
| O&G | 16703 | 7/12/2017 | Michael J. Scimone | 0.20 | Correspondence with JCS re joint statement, team call agenda. | F. Strategy |
| O&G | 16704 | 7/12/2017 | Jahan C. Sagafi | 0.10 | Discuss inclusion of additional trial lawyer. | K. Trial |
| O&G | 16705 | 7/12/2017 | Jahan C. Sagafi | 0.20 | Research 23f case law. | E. Motions |
| O&G | 16706 | 7/12/2017 | Jahan C. Sagafi | 0.70 | Draft and discuss joint status report with Defendant. | E. Motions |
| O&G | 16707 | 7/12/2017 | Jahan C. Sagafi | 0.10 | Discuss allocation of task. | F. Strategy |
| O&G | 16708 | 7/12/2017 | Jahan C. Sagafi | 0.30 | Research bifurcation of liability and damages for trial to prepare joint status report. | E. Motions |
| O&G | 16709 | 7/12/2017 | Jahan C. Sagafi | 1.50 | Discuss work allocation for trial preparation; team discussions re strategy. | K. Trial |
| O&G | 16710 | 7/12/2017 | Elizabeth Stork | 0.90 | Research re Court authority over class notice procedures. | E. Motions |
| O&G | 16711 | 7/12/2017 | Elizabeth Stork | 0.40 | Conference with MNL and MJS re pre-trial task list and supplemental discovery. | K. Trial |
| O&G | 16712 | 7/12/2017 | Elizabeth Stork | 0.60 | Telephone conference with T. Jackson (co-counsel), LPC, D. Hutchinson (co-counsel), MNL, C. Koch re jury consulting. | K. Trial |
| O&G | 16713 | 7/12/2017 | Elizabeth Stork | 1.00 | Telephone conference with Plaintiffs' counsel re task list and pre-trial strategy. | K. Trial |
| O&G | 16714 | 7/12/2017 | Elizabeth Stork | 0.10 | Correspondence with C. Koch re jury consulting. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16715 | 7/12/2017 | Darnley D. Stewart | 1.00 | Call with co-counsel re trial preparation. | K. Trial |
| O&G | 16716 | 7/13/2017 | Michael N. Litrownik | 0.50 | Review CSC revisions to trial plan; correspondence to and from JCS, MJS, EVS re: same. | K. Trial |
| O&G | 16717 | 7/13/2017 | Michael N. Litrownik | 1.70 | Review trial tasks; correspondence to and from JCS, DS, MJS, and EVS re: same; revise trial tasks list. | K. Trial |
| O&G | 16718 | 7/13/2017 | Michael J. Scimone | 2.90 | Review deposition of opt in. | K. Trial |
| O&G | 16719 | 7/13/2017 | Michael J. Scimone | 2.60 | Review exhibits, deposition grades; assemble package of materials to send to C. Koch. | K. Trial |
| O&G | 16720 | 7/13/2017 | Michael J. Scimone | 0.70 | Review trial tasks, draft proposal for allocation and timing of same. | K. Trial |
| O&G | 16721 | 7/13/2017 | LiAnne P. Chan | 0.80 | Conference with MJS re trial preparation; draft exhibit list. | K. Trial |
| O&G | 16722 | 7/13/2017 | LiAnne P. Chan | 0.50 | Review joint status report re exhibits; prepare exhibits in support of joint status report; correspondences with MJS re same. | K. Trial |
| O&G | 16723 | 7/13/2017 | Jahan C. Sagafi | 0.20 | Discuss motion to strike class representative and trial plan. | K. Trial |
| O&G | 16724 | 7/13/2017 | Jahan C. Sagafi | 0.20 | Schedule status conference with Defendant. | F. Strategy |
| O&G | 16725 | 7/13/2017 | Jahan C. Sagafi | 0.20 | Stipulation re decertification. | E. Motions |
| O&G | 16726 | 7/13/2017 | Elizabeth Stork | 0.30 | Correspondence with MJS, MNL, and JCS re status report and trial plan. | K. Trial |
| O&G | 16727 | 7/13/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re joint status report. | K. Trial |
| O&G | 16728 | 7/13/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re pre-trial task list. | K. Trial |
| O&G | 16729 | 7/13/2017 | Elizabeth Stork | 0.10 | Correspondence with class member re case status inquiry. | A. Investigation |
| O&G | 16730 | 7/14/2017 | Michael N. Litrownik | 0.30 | Telephone conference with CSC re: trial schedule and status report. | K. Trial |
| O&G | 16731 | 7/14/2017 | Michael N. Litrownik | 0.30 | Telephone conference with Plaintiff counsel re: pre-meet and confer strategy. | F. Strategy |
| O&G | 16732 | 7/14/2017 | Michael N. Litrownik | 0.20 | Review and revise FLSA collective action definition. | K. Trial |
| O&G | 16733 | 7/14/2017 | Michael N. Litrownik | 0.80 | Correspondence to and from MJS and EVS re: analysis of eTES data; issues re: notice. | B. Discovery |
| O&G | 16734 | 7/14/2017 | Michael J. Scimone | 0.60 | Edits to status report, supervise filing of same. | K. Trial |
| O&G | 16735 | 7/14/2017 | Michael J. Scimone | 1.80 | Review CSC's Rule 23(f) petition. | E. Motions |
| O&G | 16736 | 7/14/2017 | Michael J. Scimone | 1.30 | Review and digest deposition transcripts. | K. Trial |
| O&G | 16737 | 7/14/2017 | Michael J. Scimone | 0.90 | Refile and rename saved versions of past status reports. | F. Strategy |
| O&G | 16738 | 7/14/2017 | Michael J. Scimone | 0.70 | Review case law re representative testimony. | E. Motions |
| O&G | 16739 | 7/14/2017 | Michael J. Scimone | 0.10 | Telephone conference with JCS re edits to joint status report. | E. Motions |
| O&G | 16740 | 7/14/2017 | Michael J. Scimone | 0.50 | Conference with Defendants re pretrial status report. | K. Trial |
| O&G | 16741 | 7/14/2017 | Michael J. Scimone | 0.40 | Telephone conference with co-counsel re pretrial status report. | K. Trial |
| O&G | 16742 | 7/14/2017 | Michael J. Scimone | 2.20 | Revise draft of joint status report. | E. Motions |
| O&G | 16743 | 7/14/2017 | LiAnne P. Chan | 0.40 | Review FRAP re petition deadlines; calendar same. | E. Motions |
| O&G | 16744 | 7/14/2017 | LiAnne P. Chan | 0.10 | Save Defendant's rule 23(f) petition to case file; correspondence with MJS re same. | E. Motions |
| O&G | 16745 | 7/14/2017 | LiAnne P. Chan | 0.90 | Review correspondence from MJS re joint status report exhibits; compile exhibits. | E. Motions |
| O&G | 16746 | 7/14/2017 | LiAnne P. Chan | 0.30 | Review and revise deposition exhibit list; correspondence with MJS re same. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16747 | 7/14/2017 | Jahan C. Sagafi | 0.20 | Meet and confer with Defendant re trial plan. | K. Trial |
| O&G | 16748 | 7/14/2017 | Jahan C. Sagafi | 0.10 | Review and discuss trial bifurcation authority. | K. Trial |
| O&G | 16749 | 7/14/2017 | Jahan C. Sagafi | 0.10 | Meet and confer re statement re mediation. | H. Settlement |
| O&G | 16750 | 7/14/2017 | Jahan C. Sagafi | 0.20 | Review 23f petition. | E. Motions |
| O&G | 16751 | 7/14/2017 | Jahan C. Sagafi | 0.10 | Correspondence re 23f appeal responding to inquiry from 2d circuit. | E. Motions |
| O&G | 16752 | 7/14/2017 | Jahan C. Sagafi | 0.20 | Discuss trial logistics and staff assistance with team. | K. Trial |
| O&G | 16753 | 7/14/2017 | Jahan C. Sagafi | 1.20 | Draft, edit and discuss status report with team and Defendant. | E. Motions |
| O&G | 16754 | 7/14/2017 | Jahan C. Sagafi | 0.90 | Prepare for and attend call with Defendant re status report and litigation schedule post-certification. | E. Motions |
| O&G | 16755 | 7/14/2017 | Elizabeth Stork | 0.10 | Telephone conference with Second Circuit clerk re notice of motion for leave to appeal. | E. Motions |
| O&G | 16756 | 7/14/2017 | Elizabeth Stork | 0.10 | Telephone conference with MJS re joint status report. | K. Trial |
| O&G | 16757 | 7/14/2017 | Elizabeth Stork | 0.30 | Telephone conference with Plaintiffs' counsel team re joint status report. | F. Strategy |
| O&G | 16758 | 7/14/2017 | Elizabeth Stork | 0.60 | Draft rebuttal to Defendant's status report submission re class certification. | E. Motions |
| O&G | 16759 | 7/16/2017 | Elizabeth Stork | 0.10 | Review correspondence re status report. | K. Trial |
| O&G | 16760 | 7/17/2017 | Michael N. Litrownik | 0.40 | Review jury consultant documents. | K. Trial |
| O&G | 16761 | 7/17/2017 | Michael N. Litrownik | 0.30 | Telephone conference with opt in re: case status and trial strategy. | K. Trial |
| O&G | 16762 | 7/17/2017 | Michael N. Litrownik | 0.40 | Review record citations in 23f. | E. Motions |
| O&G | 16763 | 7/17/2017 | Michael N. Litrownik | 0.50 | Review CSC 23f petition. | E. Motions |
| O&G | 16764 | 7/17/2017 | Morgan Marshall-Clark | 10.30 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16765 | 7/17/2017 | Michael J. Scimone | 0.20 | Correspondence with PWM re opposition to 23(f) petition. | E. Motions |
| O&G | 16766 | 7/17/2017 | Michael J. Scimone | 0.20 | Conference with JCS re briefing opposition to 23(f) petition. | E. Motions |
| O&G | 16767 | 7/17/2017 | Michael J. Scimone | 2.50 | Review deposition testimony, assemble package of materials for jury consultant. | K. Trial |
| O&G | 16768 | 7/17/2017 | Michael J. Scimone | 0.20 | Correspondence with team re 23(f) petition. | E. Motions |
| O&G | 16769 | 7/17/2017 | Jahan C. Sagafi | 0.10 | Confirm completion of filing. | F. Strategy |
| O&G | 16770 | 7/17/2017 | Jahan C. Sagafi | 0.10 | Meet and confer re case management conference scheduling. | F. Strategy |
| O&G | 16771 | 7/17/2017 | Jahan C. Sagafi | 0.10 | Discuss class member outreach with useful document. | A. Investigation |
| O&G | 16772 | 7/17/2017 | Jahan C. Sagafi | 0.40 | Discuss strategy re 23f briefing and allocation of assignments. | E. Motions |
| O&G | 16773 | 7/17/2017 | Elizabeth Stork | 0.30 | Review draft supplemental discovery responses. | B. Discovery |
| O&G | 16774 | 7/17/2017 | Elizabeth Stork | 0.50 | Review joint status reports submitted by Plaintiffs' and Defendant's counsel. | K. Trial |
| O&G | 16775 | 7/17/2017 | Elizabeth Stork | 0.10 | Review correspondence from JCS, MNL re 23(f) opposition. | E. Motions |
| O&G | 16776 | 7/18/2017 | Michael N. Litrownik | 0.70 | Prepare witness package for jury consultant. | K. Trial |
| O&G | 16777 | 7/18/2017 | Michael N. Litrownik | 0.50 | Correspondence to and from Plaintiff counsel re: case status, jury consultant, trial. | K. Trial |
| O&G | 16778 | 7/18/2017 | Morgan Marshall-Clark | 7.90 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16779 | 7/18/2017 | Michael J. Scimone | 0.10 | Telephone call from JCS re case management conference. | F. Strategy |
| O&G | 16780 | 7/18/2017 | Michael J. Scimone | 0.10 | Telephone call with D. Golder (opposing counsel) to chambers re case management conference. | G. Court |
| O&G | 16781 | 7/18/2017 | Michael J. Scimone | 3.60 | Draft opposition to CSC's 23(f) petition. | E. Motions |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16782 | 7/18/2017 | LiAnne P. Chan | 0.70 | Deposition exhibit list. | K. Trial |
| O&G | 16783 | 7/18/2017 | LiAnne P. Chan | 0.80 | Review correspondence from EVS re discovery documents; review case file and compile discovery requests and responses; correspondence with EVS re same. | B. Discovery |
| O&G | 16784 | 7/18/2017 | LiAnne P. Chan | 0.20 | Review order; calendar telephone conference. | F. Strategy |
| O&G | 16785 | 7/18/2017 | Jahan C. Sagafi | 0.20 | Discuss communication with opposing counsel. | F. Strategy |
| O&G | 16786 | 7/18/2017 | Jahan C. Sagafi | 0.30 | 23f briefing. | E. Motions |
| O&G | 16787 | 7/18/2017 | Jahan C. Sagafi | 0.20 | Discuss to-do items with team. | F. Strategy |
| O&G | 16788 | 7/18/2017 | Elizabeth Stork | 0.10 | Respond to requests for case status updates from class members. | A. Investigation |
| O&G | 16789 | 7/18/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re discovery supplementation. | B. Discovery |
| O&G | 16790 | 7/19/2017 | Jahan C. Sagafi | 0.1 | Discuss mediation with defendant. | H. Settlement |
| O&G | 16791 | 7/19/2017 | Michael N. Litrownik | 0.20 | Review witness package. | K. Trial |
| O&G | 16792 | 7/19/2017 | Michael N. Litrownik | 1.30 | Telephone conference with Plaintiff counsel re: trial strategy, pre-trial motions, witness lists, and other issues. | K. Trial |
| O&G | 16793 | 7/19/2017 | Morgan Marshall-Clark | 10.60 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16794 | 7/19/2017 | Michael J. Scimone | 1.30 | Telephone conference with co-counsel re discovery, briefing, and trial strategy. | K. Trial |
| O&G | 16795 | 7/19/2017 | Michael J. Scimone | 5.00 | Draft opposition to 23(f) petition. | E. Motions |
| O&G | 16796 | 7/19/2017 | Michael J. Scimone | 0.40 | Correspondence with JCS re trial plan and theory of the case. | K. Trial |
| O&G | 16797 | 7/19/2017 | LiAnne P. Chan | 0.20 | Save client documents to case file; correspondence with MNL re same. | F. Strategy |
| O&G | 16798 | 7/19/2017 | LiAnne P. Chan | 1.00 | Telephone conferences and correspondences with named Plaintiffs re updated discovery responses; calendar conference calls re same; correspondence with internal team re same. | A. Investigation |
| O&G | 16799 | 7/19/2017 | Jahan C. Sagafi | 2.80 | Discuss trial preparation and core theory with team and prepare for CMC. | K. Trial |
| O&G | 16800 | 7/19/2017 | Elizabeth Stork | 0.20 | Conference with MNL re trial preparation. | K. Trial |
| O&G | 16801 | 7/19/2017 | Elizabeth Stork | 1.30 | Telephone conference with Plaintiffs' counsel team re pre-trial task list, 23(f) briefing. | K. Trial |
| O&G | 16802 | 7/19/2017 | Darnley D. Stewart | 1.50 | Team call. | F. Strategy |
| O&G | 16803 | 7/20/2017 | Michael N. Litrownik | 0.80 | Telephone conference with MJS re: trial strategy. | K. Trial |
| O&G | 16804 | 7/20/2017 | Michael N. Litrownik | 1.50 | Draft witness package. | K. Trial |
| O&G | 16805 | 7/20/2017 | Morgan Marshall-Clark | 10.70 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16806 | 7/20/2017 | Michael J. Scimone | 0.80 | Conference with MNL re theory of the case. | F. Strategy |
| O&G | 16807 | 7/20/2017 | Michael J. Scimone | 4.20 | Draft opposition to Rule 23(f) petition. | E. Motions |
| O&G | 16808 | 7/20/2017 | Michael J. Scimone | 0.70 | Conference with JCS re case strategy and usage of team members. | F. Strategy |
| O&G | 16809 | 7/20/2017 | Michael J. Scimone | 0.30 | Draft correspondence to Judge Arterton re litigation schedule. | K. Trial |
| O&G | 16810 | 7/20/2017 | Michael J. Scimone | 0.40 | Correspondence with JCS re case management conference, trial theories. | K. Trial |
| O&G | 16811 | 7/20/2017 | LiAnne P. Chan | 1.20 | Continue drafting deposition exhibits list. | K. Trial |
| O&G | 16812 | 7/20/2017 | LiAnne P. Chan | 0.10 | Telephone conference with opt-in re case status. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16813 | 7/20/2017 | LiAnne P. Chan | 0.20 | Correspondences with Named Plaintiff re telephone conference; calendar same; telephone conference with Named Plaintiff re telephone conference; correspondence with internal team re same. | A. Investigation |
| O&G | 16814 | 7/20/2017 | LiAnne P. Chan | 0.60 | Compile binder re case management conference; correspondences with MJS and AXC re same. | E. Motions |
| O&G | 16815 | 7/20/2017 | Jahan C. Sagafi | 0.20 | Edit and discuss letter re summary judgment motion. | E. Motions |
| O&G | 16816 | 7/20/2017 | Jahan C. Sagafi | 1.50 | Prepare for trial and CMC. | K. Trial |
| O&G | 16817 | 7/20/2017 | Elizabeth Stork | 1.50 | Draft proposal for supplementing Plaintiffs' discovery responses. | B. Discovery |
| O&G | 16818 | 7/20/2017 | Elizabeth Stork | 0.10 | Telephone conference with class member re case update. | A. Investigation |
| O&G | 16819 | 7/21/2017 | Morgan Marshall-Clark | 9.30 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16820 | 7/21/2017 | Michael J. Scimone | 0.80 | Draft theory of the case write-up. | F. Strategy |
| O&G | 16821 | 7/21/2017 | Michael J. Scimone | 0.50 | Conference with DDS re trial plan and theory of the case. | K. Trial |
| O&G | 16822 | 7/21/2017 | Michael J. Scimone | 0.10 | Review email from D. Salazar-Austin (opposing counsel) re notice. | F. Strategy |
| O&G | 16823 | 7/21/2017 | Michael J. Scimone | 1.80 | Review class member testimony. | K. Trial |
| O&G | 16824 | 7/21/2017 | Michael J. Scimone | 0.60 | Correspondence with JCS, DDS re theory of the case. | F. Strategy |
| O&G | 16825 | 7/21/2017 | LiAnne P. Chan | 1.50 | Research re Rule 23(f) petitions; correspondence with internal team re same. | E. Motions |
| O&G | 16826 | 7/21/2017 | LiAnne P. Chan | 0.90 | Draft cover, certificate of compliance, certificate of service | E. Motions |
| O&G | 16827 | 7/21/2017 | LiAnne P. Chan | 0.20 | Conference with EVS re opt-in discovery data project. | B. Discovery |
| O&G | 16828 | 7/21/2017 | Jahan C. Sagafi | 0.20 | Negotiate class notice. | F. Strategy |
| O&G | 16829 | 7/21/2017 | Jahan C. Sagafi | 0.10 | Correspondence re pre-motion letter requirement. | F. Strategy |
| O&G | 16830 | 7/21/2017 | Jahan C. Sagafi | 0.10 | Discuss implications of Defendant's corporate split on discovery. | B. Discovery |
| O&G | 16831 | 7/21/2017 | Jahan C. Sagafi | 0.30 | Negotiate and discuss stipulation re decertification. | E. Motions |
| O&G | 16832 | 7/21/2017 | Jahan C. Sagafi | 0.20 | Discuss trial theory approach options. | K. Trial |
| O&G | 16833 | 7/21/2017 | Jahan C. Sagafi | 0.60 | Edit 23f opposition. | E. Motions |
| O&G | 16834 | 7/21/2017 | Jahan C. Sagafi | 0.20 | Discuss assignments for trial preparations. | K. Trial |
| O&G | 16835 | 7/21/2017 | Elizabeth Stork | 0.40 | Conference with MJS re trial strategy. | K. Trial |
| O&G | 16836 | 7/21/2017 | Elizabeth Stork | 0.20 | Conference with LPC re supplementing discovery responses. | B. Discovery |
| O&G | 16837 | 7/21/2017 | Darnley D. Stewart | 0.50 | Telephone conference with MJS re trial themes, etc. | K. Trial |
| O&G | 16838 | 7/22/2017 | Morgan Marshall-Clark | 2.10 | Deposition report cards for trial preparation. | K. Trial |
| O&G | 16839 | 7/22/2017 | Michael J. Scimone | 2.40 | Edit 23(f) opposition. | E. Motions |
| O&G | 16840 | 7/24/2017 | Michael N. Litrownik | 0.20 | Review correspondence from B. Singal; correspondence to and from JCS and MJS re: same. | F. Strategy |
| O&G | 16841 | 7/24/2017 | Michael N. Litrownik | 0.50 | e-Tes no damages issues; review spreadsheets; correspondence to and from Plaintiff counsel re: same. | D. Doc. Revw. |
| O&G | 16842 | 7/24/2017 | Michael N. Litrownik | 0.30 | Review 23f petition opposition; conference with MJS re: same. | E. Motions |
| O&G | 16843 | 7/24/2017 | Michael J. Scimone | 0.70 | Telephone conference with co-counsel re trial strategy. | K. Trial |
| O&G | 16844 | 7/24/2017 | Michael J. Scimone | 5.90 | Edit and finalize 23(f) petition, supervise filing of same. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16845 | 7/24/2017 | LiAnne P. Chan | 2.00 | Draft tables of authorities and contents re response to rule 23(f) petition; review tables of authorities and contents with CHP; revise tables of authorities and contents; correspondence with MJS re same; review tables of authorities and contents with MJS; finalize response to petition; file response to petition and supplemental appendix via ECF. | E. Motions |
| O&G | 16846 | 7/24/2017 | LiAnne P. Chan | 0.30 | Review correspondences from MNL re sending FTP to co-counsel; compile documents re same; correspondence with MNL re same. | D. Doc. Revw. |
| O&G | 16847 | 7/24/2017 | LiAnne P. Chan | 0.30 | Continue drafting deposition exhibits list. | K. Trial |
| O&G | 16848 | 7/24/2017 | LiAnne P. Chan | 0.20 | Conference with MJS re response to petition filing tasks. | F. Strategy |
| O&G | 16849 | 7/24/2017 | LiAnne P. Chan | 1.90 | Review correspondence from MJS re supplemental appendix; review brief and compile exhibits re supplemental appendix; draft supplemental appendix; draft table of contents and certificate of service re same; correspondence with MJS re same. | E. Motions |
| O&G | 16850 | 7/24/2017 | Jahan C. Sagafi | 0.30 | Edit and negotiate decertification stipulation. | E. Motions |
| O&G | 16851 | 7/24/2017 | Jahan C. Sagafi | 0.10 | Discuss negotiations re tolling for decertified class members. | E. Motions |
| O&G | 16852 | 7/24/2017 | Jahan C. Sagafi | 0.10 | Discuss e-TES implications. | B. Discovery |
| O&G | 16853 | 7/24/2017 | Elizabeth Stork | 0.10 | Review draft stipulation re FLSA collective definition. | E. Motions |
| O&G | 16854 | 7/24/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re discovery responses. | B. Discovery |
| O&G | 16855 | 7/24/2017 | Elizabeth Stork | 0.10 | Correspondence with LPC re class member calls re supplementing discovery responses. | B. Discovery |
| O&G | 16856 | 7/24/2017 | Elizabeth Stork | 0.70 | Telephone conference with named Plaintiff re supplemental discovery responses. | B. Discovery |
| O&G | 16857 | 7/24/2017 | Elizabeth Stork | 0.20 | Prepare for telephone conference with named Plaintiff re supplemental discovery responses. | B. Discovery |
| O&G | 16858 | 7/24/2017 | Elizabeth Stork | 0.50 | Telephone conference with C. Turner re supplemental discovery responses. | B. Discovery |
| O&G | 16859 | 7/24/2017 | Elizabeth Stork | 0.40 | Prepare for telephone conference with C. Turner re supplementing discovery responses. | B. Discovery |
| O&G | 16860 | 7/24/2017 | Danica Li | 3.50 | Cite checked 23f opposition brief. | E. Motions |
| O&G | 16861 | 7/24/2017 | Christine Park | 0.30 | Review tables of authorities and contents with LPC re response to Rule 23 (f ) petition. | E. Motions |
| O&G | 16862 | 7/25/2017 | Michael N. Litrownik | 0.30 | Review opt in documents; correspondence to and from JCS, MJS, and EVS re: same. | D. Doc. Revw. |
| O&G | 16863 | 7/25/2017 | Michael N. Litrownik | 1.20 | Conference with MJS, EVS, MTL, and BS re: trial strategy, recap of status conference, pretrial tasks, and related issues. | K. Trial |
| O&G | 16864 | 7/25/2017 | Michael N. Litrownik | 0.50 | Review opt-in discovery issues; schedule A; list of responses re: supplementation. | B. Discovery |
| O&G | 16865 | 7/25/2017 | Michael J. Scimone | 0.90 | Edit Rule 23 class notice. | E. Motions |
| O&G | 16866 | 7/25/2017 | Michael J. Scimone | 0.80 | Conference with MNL, EVS, MTL, BS re pretrial tasks. | K. Trial |
| O&G | 16867 | 7/25/2017 | Michael J. Scimone | 0.80 | Conference with MNL, EVS re pretrial tasks. | K. Trial |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16868 | 7/25/2017 | Michael J. Scimone | 1.40 | Update task list, witness selection chart and notes, draft agenda for team call. | K. Trial |
| O&G | 16869 | 7/25/2017 | Michael J. Scimone | 0.50 | Report to team re status conference. | F. Strategy |
| O&G | 16870 | 7/25/2017 | Michael J. Scimone | 2.20 | Case management conference before Judge Arterton. | G. Court |
| O&G | 16871 | 7/25/2017 | Michael J. Scimone | 0.40 | Prepare for case management conference before Judge Arterton. | G. Court |
| O&G | 16872 | 7/25/2017 | LiAnne P. Chan | 1.40 | Telephone conferene with second circuit clerk re hard copies re response to petition; prepare Court copies re response to petition. | E. Motions |
| O&G | 16873 | 7/25/2017 | Jahan C. Sagafi | 0.20 | Discuss data issues with Defendant. | B. Discovery |
| O&G | 16874 | 7/25/2017 | Jahan C. Sagafi | 0.10 | Correspondence re 23f petition reply brief. | E. Motions |
| O&G | 16875 | 7/25/2017 | Jahan C. Sagafi | 0.10 | Discuss trial prepare with new team member. | K. Trial |
| O&G | 16876 | 7/25/2017 | Jahan C. Sagafi | 2.20 | Prepare and follow-up re case management conference. | F. Strategy |
| O&G | 16877 | 7/25/2017 | Elizabeth Stork | 0.50 | Conference with MJS and MNL re supplementing discovery responses. | B. Discovery |
| O&G | 16878 | 7/25/2017 | Elizabeth Stork | 0.10 | Review scheduling order. | F. Strategy |
| O&G | 16879 | 7/25/2017 | Elizabeth Stork | 0.60 | Conference with MJS and MNL re supplementing Plaintiffs' discovery responses. | B. Discovery |
| O&G | 16880 | 7/26/2017 | Darnley D. Stewart | 0.50 | Witness prepare meeting. | K. Trial |
| O&G | 16881 | 7/26/2017 | Michael N. Litrownik | 0.20 | Correspondence to Gilardi re: case status and class notice. | F. Strategy |
| O&G | 16882 | 7/26/2017 | Michael N. Litrownik | 0.30 | Research re: advice of counsel waiver issue. | E. Motions |
| O&G | 16883 | 7/26/2017 | Michael N. Litrownik | 0.20 | Conference with MJS re: file sharing utility; telephone conference with MMO re: same. | F. Strategy |
| O&G | 16884 | 7/26/2017 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re: | F. Strategy |
| O&G | 16885 | 7/26/2017 | Maritza Medina Olazaran | 1.60 | Telephone conference with MNL re Zoho account set-up and pricing; research same. | B. Discovery |
| O&G | 16886 | 7/26/2017 | Michael J. Scimone | 1.80 | Review witness materials. | K. Trial |
| O&G | 16887 | 7/26/2017 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel re witness selection. | K. Trial |
| O&G | 16888 | 7/26/2017 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re trial strategy. | K. Trial |
| O&G | 16889 | 7/26/2017 | Michael J. Scimone | 0.20 | Conference with JET re staffing for trial. | F. Strategy |
| O&G | 16890 | 7/26/2017 | Michael J. Scimone | 0.60 | Review and update task list, working file. | K. Trial |
| O&G | 16891 | 7/26/2017 | Jahan C. Sagafi | 0.40 | Discuss strategy and proposed correspondence re advice of counsel defense and good faith. | F. Strategy |
| O&G | 16892 | 7/26/2017 | Jahan C. Sagafi | 0.30 | Decertification stipulation edits and meet and confer. | E. Motions |
| O&G | 16893 | 7/26/2017 | Jahan C. Sagafi | 1.00 | Team discussions re case strategy. | K. Trial |
| O&G | 16894 | 7/26/2017 | Elizabeth Stork | 0.30 | Telephone conference with opt in re supplementing discovery responses. | B. Discovery |
| O&G | 16895 | 7/26/2017 | Elizabeth Stork | 0.40 | Telephone conference with DS, MJS, G. Casey (co-counsel) re witness selection. | K. Trial |
| O&G | 16896 | 7/26/2017 | Elizabeth Stork | 1.00 | Telephone conference with Plaintiffs' counsel team re trial preparation. | K. Trial |
| O&G | 16897 | 7/26/2017 | Elizabeth Stork | 0.20 | Review discovery responses for opt in to prepare for call with same re supplemental discovery responses. | B. Discovery |
| O&G | 16898 | 7/26/2017 | Darnley D. Stewart | 1.00 | Team meeting re trial. | K. Trial |
| O&G | 16899 | 7/27/2017 | Michael N. Litrownik | 0.20 | e-TES/MyTime issues. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16900 | 7/27/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS and K. Jue re: class notice and other issues. | F. Strategy |
| O&G | 16901 | 7/27/2017 | Michael N. Litrownik | 0.30 | Paralegal, staffing, and Zoho logistics. | F. Strategy |
| O&G | 16902 | 7/27/2017 | Michael N. Litrownik | 0.40 | Telephone conference with opt in re: mapping and incident escalation. | A. Investigation |
| O&G | 16903 | 7/27/2017 | Maritza Medina Olazaran | 3.60 | Research online project management platforms. | F. Strategy |
| O&G | 16904 | 7/27/2017 | Michael J. Scimone | 0.40 | Edit draft stipulation. | E. Motions |
| O&G | 16905 | 7/27/2017 | Michael J. Scimone | 0.60 | Draft text re tolling, research re same. | E. Motions |
| O&G | 16906 | 7/27/2017 | Michael J. Scimone | 0.40 | Edit call script for initial witness outreach. | A. Investigation |
| O&G | 16907 | 7/27/2017 | Michael J. Scimone | 0.80 | Conference with CHP re outreach to deponents. | K. Trial |
| O&G | 16908 | 7/27/2017 | Michael J. Scimone | 3.50 | Create shared workspace. | F. Strategy |
| O&G | 16909 | 7/27/2017 | Michael J. Scimone | 0.10 | Correspondence with LPC re calendaring deadlines. | F. Strategy |
| O&G | 16910 | 7/27/2017 | LiAnne P. Chan | 1.00 | Letter to court reporter. | E. Motions |
| O&G | 16911 | 7/27/2017 | LiAnne P. Chan | 0.90 | Calendar scheduling order deadlines. | F. Strategy |
| O&G | 16912 | 7/27/2017 | Jahan C. Sagafi | 0.30 | Discuss implication of multiple Defendants on discovery requests, California class representatives, notice, decertification stipulation. | E. Motions |
| O&G | 16913 | 7/27/2017 | Jahan C. Sagafi | 0.70 | Discuss trial strategy with team. | K. Trial |
| O&G | 16914 | 7/27/2017 | Jahan C. Sagafi | 1.40 | Negotiate stipulation re decertification. | E. Motions |
| O&G | 16915 | 7/27/2017 | Daniel Stromberg | 1.80 | Transfer nearline database files to full e-divsocery vendor database and extract; update document titles for null documents. | D. Doc. Revw. |
| O&G | 16916 | 7/27/2017 | Christine Park | 0.60 | Conference with MJS re case status and next steps re trial preparation. | K. Trial |
| O&G | 16917 | 7/27/2017 | Christine Park | 0.20 | Update witness team notes re potential witnesses' contact information. | A. Investigation |
| O&G | 16918 | 7/27/2017 | Christine Park | 0.30 | Telephone conference with potential witness opt in re case update. | A. Investigation |
| O&G | 16919 | 7/27/2017 | Christopher C. Alter | 0.10 | Assign user account to case in e-discovery vendor; correspondence with attorney team re same. | B. Discovery |
| O&G | 16920 | 7/28/2017 | Sara Olson | 0.10 | Review correspondence re e-discovery vendor set-up. | C. Depositions |
| O&G | 16921 | 7/28/2017 | Michael N. Litrownik | 0.40 | Review correspondence re: decertification stipulation; correspondence to and from Plaintiff counsel re: same. | E. Motions |
| O&G | 16922 | 7/28/2017 | Michael J. Scimone | 0.40 | Review hot documents. | D. Doc. Revw. |
| O&G | 16923 | 7/28/2017 | Michael J. Scimone | 0.30 | Review CSC edits to draft notice. | E. Motions |
| O&G | 16924 | 7/28/2017 | Michael J. Scimone | 0.40 | Revise draft stipulation, correspondence with co-counsel, CSC re same. | E. Motions |
| O&G | 16925 | 7/28/2017 | Michael J. Scimone | 0.20 | Correspondence with team re discovery strategy. | B. Discovery |
| O&G | 16926 | 7/28/2017 | Michael J. Scimone | 0.30 | Correspondence with team re stipulation re decertification. | F. Strategy |
| O&G | 16927 | 7/28/2017 | LiAnne P. Chan | 0.50 | Deposition of exhibits list. | K. Trial |
| O&G | 16928 | 7/28/2017 | LiAnne P. Chan | 0.30 | Follow up with Named Plaintiffs. | A. Investigation |
| O&G | 16929 | 7/28/2017 | LiAnne P. Chan | 0.20 | Conference with CHP re opt-in contact info. | F. Strategy |
| O&G | 16930 | 7/28/2017 | Jahan C. Sagafi | 0.30 | Meet and confer re data production, new California class representative, notice, supplementary discovery. | B. Discovery |
| O&G | 16931 | 7/28/2017 | Jahan C. Sagafi | 0.30 | Edit and discuss class notice. | E. Motions |
| O&G | 16932 | 7/28/2017 | Jahan C. Sagafi | 1.00 | Meet and confer re decertification stipulation. | E. Motions |
| O&G | 16933 | 7/28/2017 | Daniel Stromberg | 0.20 | Advise E. Keenly re: e-discovery vendor native download instructions. | K. Trial |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16934 | 7/28/2017 | Christine Park | 0.10 | Update case file with Defendant's motion for leave to reply to Plaintiffs' opposition to defendant-petitioner's motion for leave to appeal re 23(f). | F. Strategy |
| O&G | 16935 | 7/28/2017 | Christine Park | 2.20 | Update witness team notes re witness availability. | K. Trial |
| O&G | 16936 | 7/29/2017 | Jahan C. Sagafi | 0.1 | Discuss notice negotiations with team. | A. Investigation |
| O&G | 16937 | 7/29/2017 | Jahan C. Sagafi | 0.1 | Discuss class member witness job titles. | A. Investigation |
| O&G | 16938 | 7/31/2017 | Darnley D. Stewart | 0.30 | Meet with ML, MJS. | K. Trial |
| O&G | 16939 | 7/31/2017 | Darnley D. Stewart | 0.70 | Telephone conference with JCS re to do. | K. Trial |
| O&G | 16940 | 7/31/2017 | Darnley D. Stewart | 1.80 | Draft letter brief re cases on waiver. | K. Trial |
| O&G | 16941 | 7/31/2017 | Michael N. Litrownik | 0.30 | Review class notice, MSA issues. | E. Motions |
| O&G | 16942 | 7/31/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from client re: class certification order. | E. Motions |
| O&G | 16943 | 7/31/2017 | Michael N. Litrownik | 0.10 | Review advice of counsel letter. | E. Motions |
| O&G | 16944 | 7/31/2017 | Michael N. Litrownik | 0.20 | Review correspondence from C. Koch; correspondence to Plaintiff counsel re: same. | K. Trial |
| O&G | 16945 | 7/31/2017 | Michael N. Litrownik | 0.30 | Conference with DDS re: advice of counsel issues. | F. Strategy |
| O&G | 16946 | 7/31/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from DDS re: advice of counsel brief. | F. Strategy |
| O&G | 16947 | 7/31/2017 | Maritza Medina Olazaran | 0.20 | Correspondence with CHP re project management platform. | F. Strategy |
| O&G | 16948 | 7/31/2017 | Maritza Medina Olazaran | 0.30 | Telephone conference with wimi project management platform representative re workspace usership and guests. | F. Strategy |
| O&G | 16949 | 7/31/2017 | Michael J. Scimone | 1.50 | Finalize Rule 23 notice, draft correspondence to Judge Arterton re same, supervise filing. | E. Motions |
| O&G | 16950 | 7/31/2017 | Michael J. Scimone | 0.10 | Correspondence with team re C. Koch package. | K. Trial |
| O&G | 16951 | 7/31/2017 | Michael J. Scimone | 0.10 | Conference with MNL, DDS re advice of counsel defense. | F. Strategy |
| O&G | 16952 | 7/31/2017 | Michael J. Scimone | 0.10 | Correspondence with D. Golder (opposing counsel) re stipulation regarding decertification, file same. | E. Motions |
| O&G | 16953 | 7/31/2017 | Michael J. Scimone | 0.70 | Review and edit draft Rule 23 notice, correspondence with Defendants re same. | E. Motions |
| O&G | 16954 | 7/31/2017 | Jahan C. Sagafi | 0.50 | Advice of counsel letter. | F. Strategy |
| O&G | 16955 | 7/31/2017 | Jahan C. Sagafi | 0.70 | Discuss case strategy with team. | F. Strategy |
| O&G | 16956 | 7/31/2017 | Jahan C. Sagafi | 0.70 | Discussion re additional discovery. | B. Discovery |
| O&G | 16957 | 7/31/2017 | Jahan C. Sagafi | 1.00 | File rule 23 notice. | E. Motions |
| O&G | 16958 | 7/31/2017 | Jahan C. Sagafi | 0.70 | Negotiate decertification stipulation. | E. Motions |
| O&G | 16959 | 7/31/2017 | Elizabeth Stork | 0.10 | Correspond with MJS, MNL and DXS re document review and supplementing discovery. | B. Discovery |
| O&G | 16960 | 7/31/2017 | Elizabeth Stork | 0.10 | Review draft letter to opposing counsel re advice of counsel defense and discovery. | C. Depositions |
| O&G | 16961 | 7/31/2017 | Darnley D. Stewart | 0.80 | Review cases on waiver, etc. | K. Trial |
| O&G | 16962 | 7/31/2017 | Christine Park | 0.70 | Telephone conferences with potential witnesses, and update case file re call notes. | K. Trial |
| O&G | 16963 | 8/1/2017 | Michael N. Litrownik | 0.20 | Review model direct witness outline. | K. Trial |
| O&G | 16964 | 8/1/2017 | Michael N. Litrownik | 0.20 | Review T. Jackson (co-counsel) revisions to proof chart. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16965 | 8/1/2017 | Michael N. Litrownik | 0.30 | Correspondence to C. Koch enclosing case documents. | K. Trial |
| O&G | 16966 | 8/1/2017 | Michael N. Litrownik | 0.90 | Conference with MJS re: witness package, trial strategy; correpsondence to and from plaintniff counsel re: same. | K. Trial |
| O&G | 16967 | 8/1/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: witness packages. | F. Strategy |
| O&G | 16968 | 8/1/2017 | Michael N. Litrownik | 0.30 | Locate and review Cargill MSA; correspondence to and from MJS re: same. | C. Depositions |
| O&G | 16969 | 8/1/2017 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiff counsel re: recap of call with C. Koch. | K. Trial |
| O&G | 16970 | 8/1/2017 | Michael N. Litrownik | 0.30 | Telephone conference with C. Koch re: trial strategy. | K. Trial |
| O&G | 16971 | 8/1/2017 | Michael J. Scimone | 0.60 | Conference with MNL re jury consultant packet, correspondence with team re same. | K. Trial |
| O&G | 16972 | 8/1/2017 | Michael J. Scimone | 3.10 | Review prior production of MSAs, draft letter to CSC re pretrial discovery production and supervise service of same. | K. Trial |
| O&G | 16973 | 8/1/2017 | Michael J. Scimone | 0.10 | Supervise filing of draft notice. | E. Motions |
| O&G | 16974 | 8/1/2017 | Jahan C. Sagafi | 0.30 | Discuss timekeeping data discovery issues. | B. Discovery |
| O&G | 16975 | 8/1/2017 | Elizabeth Stork | 0.10 | Telephone conference with opt in re updating discovery responses. | B. Discovery |
| O&G | 16976 | 8/1/2017 | Christine Park | 0.50 | Prepare correspondence to the Court for filing, file same with the District of Connecticut, and correspondence with MJS re same. | F. Strategy |
| O&G | 16977 | 8/1/2017 | Christine Park | 0.60 | Telephone conference with potential witnesses, and update case file log re same. | K. Trial |
| O&G | 16978 | 8/2/2017 | LiAnne P. Chan | 0.30 | Conference with MJS and MNL re deposition exhibits list. | C. Depositions |
| O&G | 16979 | 8/2/2017 | LiAnne P. Chan | 0.30 | Correspondence with Court reporters re deposition exhibits. | C. Depositions |
| O&G | 16980 | 8/2/2017 | Michael N. Litrownik | 0.50 | Correspondence to and from co-counsel G. Casey (co-counsel) re: California class representatives search; draft text for email blast. | F. Strategy |
| O&G | 16981 | 8/2/2017 | Michael N. Litrownik | 0.20 | Work with CA re: spreadsheet re: California class representatives. | F. Strategy |
| O&G | 16982 | 8/2/2017 | Michael N. Litrownik | 1.00 | Follow-up tasks, including revisions to e-TES data/manuals email; deposition exhibit issues. | K. Trial |
| O&G | 16983 | 8/2/2017 | Michael N. Litrownik | 1.10 | Telephone conference with Plaintiff counsel re: pretrial and trial strategy, timekeeping, other discovery. | K. Trial |
| O&G | 16984 | 8/2/2017 | Michael N. Litrownik | 0.10 | Review class certification transcript. | E. Motions |
| O&G | 16985 | 8/2/2017 | Michael N. Litrownik | 1.20 | Review documents re: e-TES field explanation; analyze employee handbook and timekeeping manual; correspondence to MJS re: same. | D. Doc. Revw. |
| O&G | 16986 | 8/2/2017 | Michael J. Scimone | 0.30 | Conference with CHP re shared document platform, correspondence with BXS re same. | K. Trial |
| O&G | 16987 | 8/2/2017 | Michael J. Scimone | 0.20 | Conference with MNL, LPC re exhibits to Plaintiff depositions. | K. Trial |
| O&G | 16988 | 8/2/2017 | Michael J. Scimone | 1.10 | Telephone conference with co-counsel re trial preparation, theory of the case. | K. Trial |
| O&G | 16989 | 8/2/2017 | Michael J. Scimone | 1.20 | Review model witness direct examination. | K. Trial |
| O&G | 16990 | 8/2/2017 | Michael J. Scimone | 0.10 | Correspondence with MNL re e-TES data fields. | B. Discovery |
| O&G | 16991 | 8/2/2017 | Michael J. Scimone | 0.20 | Conference with CHP, LPC re calls to witnesses, Court reporters. | K. Trial |
| O&G | 16992 | 8/2/2017 | Michael J. Scimone | 0.30 | Research re collaboration tools. | K. Trial |
| O&G | 16993 | 8/2/2017 | Michael J. Scimone | 0.50 | Draft team call agenda. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 16994 | 8/2/2017 | LiAnne P. Chan | 4.60 | Review case file and revise deposition exhibits list. | C. Depositions |
| O&G | 16995 | 8/2/2017 | Jahan C. Sagafi | 0.30 | Team discussion re CSC's timekeeping practices. | B. Discovery |
| O&G | 16996 | 8/2/2017 | Jahan C. Sagafi | 1.30 | Meeting re team strategy for trial and preparation. | K. Trial |
| O&G | 16997 | 8/2/2017 | Jahan C. Sagafi | 0.60 | Correspondence re data protection. | B. Discovery |
| O&G | 16998 | 8/2/2017 | Elizabeth Stork | 0.10 | Correspondence with LPC re opt-in deponent email responses re trial availability. | K. Trial |
| O&G | 16999 | 8/2/2017 | Elizabeth Stork | 0.10 | Telephone conference (VM) with opt-ini, CSC employee with inquiry about lawsuit. | A. Investigation |
| O&G | 17000 | 8/2/2017 | Elizabeth Stork | 0.10 | Telephone conference (VM) with opt-in, former CSC employee with inquiry re lawsuit. | A. Investigation |
| O&G | 17001 | 8/2/2017 | Elizabeth Stork | 0.30 | Telephone conference with opt in re supplemental discovery responses. | B. Discovery |
| O&G | 17002 | 8/2/2017 | Elizabeth Stork | 0.20 | Prepare for telephone conference with opt in re discovery responses. | B. Discovery |
| O&G | 17003 | 8/2/2017 | Darnley D. Stewart | 1.00 | Team call. | F. Strategy |
| O&G | 17004 | 8/2/2017 | Christine Park | 1.70 | Telephone conferences with potential witnesses re trial, and update case file call log re same. | K. Trial |
| O&G | 17005 | 8/2/2017 | Christine Park | 0.20 | Update case file re motion for approval of Rule 23 class notice, stipulation, and scheduling order. | E. Motions |
| O&G | 17006 | 8/2/2017 | Christine Park | 0.80 | Consolidate research and contact information for proposed witnesses, and correspondence with co-counsel re same. | K. Trial |
| O&G | 17007 | 8/2/2017 | Christine Park | 0.40 | Telephone conference with class member opt in re trial, and update case file call log re same. | K. Trial |
| O&G | 17008 | 8/2/2017 | Christine Park | 0.20 | Conference with MJS re witness calls. | K. Trial |
| O&G | 17009 | 8/2/2017 | Christine Park | 0.20 | Prepare email blast to class members re lawsuit, send same, and correspondence with MNL re same. | A. Investigation |
| O&G | 17010 | 8/2/2017 | Christopher C. Alter | 1.30 | Draft list of associate contact information per MNL request; correspondence with MNL re same. | K. Trial |
| O&G | 17011 | 8/3/2017 | Michael N. Litrownik | 0.30 | Review protective order; correspondence to and from C. Koch re: same. | K. Trial |
| O&G | 17012 | 8/3/2017 | Michael N. Litrownik | 0.40 | Begin contacting potential California class representatives. | K. Trial |
| O&G | 17013 | 8/3/2017 | Michael J. Scimone | 0.10 | Conference with CHP re filing motion to approve notice. | F. Strategy |
| O&G | 17014 | 8/3/2017 | Michael J. Scimone | 0.60 | Draft motion to approve notice, supervise filing of same. | E. Motions |
| O&G | 17015 | 8/3/2017 | Michael J. Scimone | 0.20 | Correspondence with JCS, team re edits to model direct examination, shared document platform. | K. Trial |
| O&G | 17016 | 8/3/2017 | Michael J. Scimone | 0.40 | Review and comment on model direct exam. | K. Trial |
| O&G | 17017 | 8/3/2017 | LiAnne P. Chan | 0.70 | Review and finalize motion to approve notice to certified class; correspondence with MJS re same. | E. Motions |
| O&G | 17018 | 8/3/2017 | LiAnne P. Chan | 0.30 | Review correspondence from BXS re deposition exhibits; correspondence with MNL re same; review case file; correspondence with BSS re deposition exhibits. | C. Depositions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17019 | 8/3/2017 | LiAnne P. Chan | 1.20 | Review correspondence from EVS re deposed opt-in contact information; review correspondences from opt-ins re same; update class list re same; correspondence with internal team re same. | A. Investigation |
| O&G | 17020 | 8/3/2017 | Jahan C. Sagafi | 0.20 | Motion to approve class notice. | E. Motions |
| O&G | 17021 | 8/3/2017 | Daniel Stromberg | 0.10 | Advise BXS re: file sharing applications for co-counsel. | K. Trial |
| O&G | 17022 | 8/3/2017 | Christine Park | 0.20 | Correspondence to LPC and MNL re case file call notes, and review case file re same. | F. Strategy |
| O&G | 17023 | 8/3/2017 | Christine Park | 0.50 | Update case file re class members' availability for attorney consultation. | A. Investigation |
| O&G | 17024 | 8/3/2017 | Christine Park | 1.80 | Update case file re contact information for potential trial witnesses, telephone conferences with same, and update case file call log re same. | K. Trial |
| O&G | 17025 | 8/3/2017 | Christine Park | 0.10 | Telephone conference with class member re case status, and update case file re his contact information. | A. Investigation |
| O&G | 17026 | 8/4/2017 | Darnley D. Stewart | 1.00 | CSC witness team call. | K. Trial |
| O&G | 17027 | 8/4/2017 | Michael N. Litrownik | 0.20 | Review correspondence from C. Koch re: trial strategy. | K. Trial |
| O&G | 17028 | 8/4/2017 | Michael J. Scimone | 0.80 | Review CSC's motion to strike opt in. | E. Motions |
| O&G | 17029 | 8/4/2017 | Michael J. Scimone | 0.50 | Review 23(f) opposition, conference with SRL re same. | E. Motions |
| O&G | 17030 | 8/4/2017 | Michael J. Scimone | 0.30 | Telephone conference with witness team re outreach calls. | K. Trial |
| O&G | 17031 | 8/4/2017 | Michael J. Scimone | 0.10 | Review notes of witness availability. | K. Trial |
| O&G | 17032 | 8/4/2017 | Michael J. Scimone | 0.20 | Correspondence with team re notice to level 3 systems administrators. | E. Motions |
| O&G | 17033 | 8/4/2017 | Michael J. Scimone | 0.20 | Review C. Koch recommendations re trial framing, correspondence with MNL re same. | K. Trial |
| O&G | 17034 | 8/4/2017 | LiAnne P. Chan | 1.30 | Pull and save deposition exhibits to case file; update exhibits list re same; correspondences with internal team re same. | C. Depositions |
| O&G | 17035 | 8/4/2017 | Jahan C. Sagafi | 0.10 | Discuss court procedures. | F. Strategy |
| O&G | 17036 | 8/4/2017 | Jahan C. Sagafi | 0.10 | Discuss protocol re responding to 23f petition. | E. Motions |
| O&G | 17037 | 8/4/2017 | Jahan C. Sagafi | 0.20 | Review and discuss motion to decertify. | E. Motions |
| O&G | 17038 | 8/4/2017 | Jahan C. Sagafi | 0.30 | Discuss notice to class members and non-class members re certification changes. | E. Motions |
| O&G | 17039 | 8/4/2017 | Darnley D. Stewart | 0.30 | Review opt in transcript and prepare for interview. | K. Trial |
| O&G | 17040 | 8/7/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from EVS re: discovery status and supplementation. | B. Discovery |
| O&G | 17041 | 8/7/2017 | Michael J. Scimone | 0.60 | Review damages data. | B. Discovery |
| O&G | 17042 | 8/7/2017 | Michael J. Scimone | 0.20 | Conference with JCS re potential ground war for senior professionals. | F. Strategy |
| O&G | 17043 | 8/7/2017 | Michael J. Scimone | 0.20 | Conference with BXS re paralegal staffing. | F. Strategy |
| O&G | 17044 | 8/7/2017 | Michael J. Scimone | 1.30 | Draft letter to clients re class certification decision. | A. Investigation |
| O&G | 17045 | 8/7/2017 | Michael J. Scimone | 0.80 | Update task list, correspondence with JCS re ongoing trial tasks. | K. Trial |
| O&G | 17046 | 8/7/2017 | Jahan C. Sagafi | 0.30 | Edit and discuss letter to class members re options. | D. Doc. Revw. |
| O&G | 17047 | 8/7/2017 | Jahan C. Sagafi | 0.40 | Edit notice to decertified class members; discuss strategy with team. | A. Investigation |
| O&G | 17048 | 8/7/2017 | Jahan C. Sagafi | 0.20 | Discuss damages analysis strategy with team. | F. Strategy |
| O&G | 17049 | 8/7/2017 | Jahan C. Sagafi | 0.10 | Discuss edits to website. | F. Strategy |
| O&G | 17050 | 8/7/2017 | Jahan C. Sagafi | 0.20 | Explore options for class members' administrative claims. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17051 | 8/7/2017 | Jahan C. Sagafi | 0.10 | Review correspondence re data discovery. | D. Doc. Revw. |
| O&G | 17052 | 8/7/2017 | Elizabeth Stork | 0.10 | Correspondence with LPC re deposition exhibits. | K. Trial |
| O&G | 17053 | 8/7/2017 | Elizabeth Stork | 0.20 | Review correspondence from C. Koch (jury consultant) re information packet for mock jurors. | K. Trial |
| O&G | 17054 | 8/7/2017 | Elizabeth Stork | 0.20 | Correspondence with named Plaintiff re discovery responses. | B. Discovery |
| O&G | 17055 | 8/7/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL re teleconferenc with C. Koch (jury consultant). | K. Trial |
| O&G | 17056 | 8/8/2017 | Michael N. Litrownik | 0.60 | Conference with MJS and EVS re: discovery issues. | B. Discovery |
| O&G | 17057 | 8/8/2017 | Michael N. Litrownik | 1.00 | Team strategy call with C. Koch. | K. Trial |
| O&G | 17058 | 8/8/2017 | Michael N. Litrownik | 0.40 | Review MSA correspondence and Court orders re: pricing information. | D. Doc. Revw. |
| O&G | 17059 | 8/8/2017 | Michael N. Litrownik | 0.30 | Review CSC discovery response letter. | C. Depositions |
| O&G | 17060 | 8/8/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS re: discovery supplementation. | B. Discovery |
| O&G | 17061 | 8/8/2017 | Michael J. Scimone | 0.30 | Conference with JCS re pretrial preparation. | K. Trial |
| O&G | 17062 | 8/8/2017 | Michael J. Scimone | 0.60 | Conference with MNL, EVS re pretrial discovery. | K. Trial |
| O&G | 17063 | 8/8/2017 | Michael J. Scimone | 0.20 | Conference with LPC re witness call project. | K. Trial |
| O&G | 17064 | 8/8/2017 | Michael J. Scimone | 1.00 | Telephone conference with C. Koch re trial strategy. | K. Trial |
| O&G | 17065 | 8/8/2017 | Michael J. Scimone | 0.20 | Conference with GW re case website, draft copy for same. | F. Strategy |
| O&G | 17066 | 8/8/2017 | Michael J. Scimone | 0.20 | Draft agenda and weekly to-do list. | F. Strategy |
| O&G | 17067 | 8/8/2017 | Michael J. Scimone | 1.10 | Review Defendants' letter re discovery, correspondence with team re same. | C. Depositions |
| O&G | 17068 | 8/8/2017 | LiAnne P. Chan | 2.10 | Review contact list and log re trial witness outreach; telephone conferences and correspondences with opt-ins re discovery responses; update log re same; correspondence with MJS, DDS, CHP, and co-counsel D. Hutchinson (co-counsel), G. Casey (co-counsel), and E. Keenley re same. | K. Trial |
| O&G | 17069 | 8/8/2017 | LiAnne P. Chan | 0.30 | Conference with MJS re outreach to potential trial witnesses. | K. Trial |
| O&G | 17070 | 8/8/2017 | LiAnne P. Chan | 0.80 | Scan and save deposition exhibits to case file; update exhibits list. | C. Depositions |
| O&G | 17071 | 8/8/2017 | Jahan C. Sagafi | 0.90 | Discuss website update and communications with class members and non-class individuals re court decisions. | A. Investigation |
| O&G | 17072 | 8/8/2017 | Jahan C. Sagafi | 0.80 | Discuss discovery strategy and trial preparation logistics. | K. Trial |
| O&G | 17073 | 8/8/2017 | Elizabeth Stork | 0.20 | Correspondence with named Plaintiff re discovery supplement. | B. Discovery |
| O&G | 17074 | 8/8/2017 | Elizabeth Stork | 0.30 | Telephone conference with opt-in re potential claim against CSC. | A. Investigation |
| O&G | 17075 | 8/8/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re motion to decertify California subclass. | E. Motions |
| O&G | 17076 | 8/8/2017 | Elizabeth Stork | 0.60 | Conference with MNL and MJS re supplemental discovery responses. | B. Discovery |
| O&G | 17077 | 8/8/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS re opt-in supplemental discovery. | B. Discovery |
| O&G | 17078 | 8/8/2017 | Elizabeth Stork | 0.50 | Telephone conference with C. Koch and Plaintiffs' counsel team re trial preparation. | K. Trial |
| O&G | 17079 | 8/9/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS and L. Chan (co-counsel) re: iot in. | K. Trial |
| O&G | 17080 | 8/9/2017 | Michael N. Litrownik | 0.60 | Draft case statement for consultant. | K. Trial |
| O&G | 17081 | 8/9/2017 | Michael N. Litrownik | 1.10 | Team call re: pretrial and trial strategy. | K. Trial |
| O&G | 17082 | 8/9/2017 | Michael N. Litrownik | 0.50 | Class notice issues; correspondence to and from TPA re: same. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17083 | 8/9/2017 | Michael J. Scimone | 1.20 | Telephone meet and confer with Defendants re pretrial discovery production. | K. Trial |
| O&G | 17084 | 8/9/2017 | Michael J. Scimone | 0.40 | Review notes and prepare for meet & confer with Defendants. | K. Trial |
| O&G | 17085 | 8/9/2017 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re pretrial strategy. | K. Trial |
| O&G | 17086 | 8/9/2017 | Michael J. Scimone | 0.20 | Draft agenda for team call. | F. Strategy |
| O&G | 17087 | 8/9/2017 | LiAnne P. Chan | 0.40 | Review correspondence from CHP re witness outreach; correspondence with CHP re same; review correspondence from opt-in re updated discovery documents; save same to case file; correspondence with internal team re same. | K. Trial |
| O&G | 17088 | 8/9/2017 | Jahan C. Sagafi | 1.70 | Prepare for trial and discovery strategy. | K. Trial |
| O&G | 17089 | 8/9/2017 | Elizabeth Stork | 0.10 | Correspondence with C. Koch re mock juror selection. | K. Trial |
| O&G | 17090 | 8/9/2017 | Elizabeth Stork | 0.20 | Telephone conference with MJS and co-counsel D. Ranahan (co-counsel) re discovery meet and confer. | B. Discovery |
| O&G | 17091 | 8/9/2017 | Elizabeth Stork | 0.80 | Telephone conference with opposing counsel and MJS and D. Ranahan (co-counsel) re pre-trial discovery. | K. Trial |
| O&G | 17092 | 8/9/2017 | Elizabeth Stork | 1.00 | Telephone conference with Plaintiffs' counsel re trial preparation. | K. Trial |
| O&G | 17093 | 8/9/2017 | Elizabeth Stork | 1.10 | Draft supplemental discovery responses for named Plaintiffs. | B. Discovery |
| O&G | 17094 | 8/9/2017 | Darnley D. Stewart | 0.50 | Correspondence with potential witnesses; correspondence with witnesses; attention to witness list. | K. Trial |
| O&G | 17095 | 8/9/2017 | Christine Park | 2.10 | Telephone conferences and correspondence with potential trial witnesses re discovery documents and availability for attorney conference, update case file re same, and update case file re contact information for same. | K. Trial |
| O&G | 17096 | 8/9/2017 | Christine Park | 0.10 | Update case file re opt-in class members' availability for attorney conference. | A. Investigation |
| O&G | 17097 | 8/10/2017 | LiAnne P. Chan | 2.20 | Upload deposition documents to shared platform. | K. Trial |
| O&G | 17098 | 8/10/2017 | LiAnne P. Chan | 0.10 | Conference with MJS re same. | K. Trial |
| O&G | 17099 | 8/10/2017 | LiAnne P. Chan | 0.70 | Telephone conference with Court reporter re exhibits. | K. Trial |
| O&G | 17100 | 8/10/2017 | Michael N. Litrownik | 0.20 | Review case statement; correspondence to plaintiff counsel re: same. | K. Trial |
| O&G | 17101 | 8/10/2017 | Michael N. Litrownik | 0.20 | Review discovery negotiations; conference with MJS re: same. | C. Depositions |
| O&G | 17102 | 8/10/2017 | Michael N. Litrownik | 4.80 | Draft case statement for jury consultant. | K. Trial |
| O&G | 17103 | 8/10/2017 | Michael J. Scimone | 3.90 | Draft direct examimnation outlines for Plaintiffs. | K. Trial |
| O&G | 17104 | 8/10/2017 | Michael J. Scimone | 0.20 | Correspondence with team re trial technology and logistics. | K. Trial |
| O&G | 17105 | 8/10/2017 | Michael J. Scimone | 0.50 | Review discovery proposal, correspondence with team re same. | C. Depositions |
| O&G | 17106 | 8/10/2017 | Michael J. Scimone | 0.20 | Upload key documents to document sharing platform. | K. Trial |
| O&G | 17107 | 8/10/2017 | Michael J. Scimone | 0.50 | Correspondence with paralegals re witness list. | K. Trial |
| O&G | 17108 | 8/10/2017 | LiAnne P. Chan | 0.40 | Conference with EVS and CHP re witness outreach. | K. Trial |
| O&G | 17109 | 8/10/2017 | LiAnne P. Chan | 3.50 | Compile deposition transcripts and exhibits re trial preparation. | K. Trial |
| O&G | 17110 | 8/10/2017 | LiAnne P. Chan | 2.20 | Index Plaintiffs' document production. | B. Discovery |
| O&G | 17111 | 8/10/2017 | LiAnne P. Chan | 0.20 | Conference with MJS and CHP re witness outreach. | K. Trial |
| O&G | 17112 | 8/10/2017 | Jahan C. Sagafi | 0.60 | Negotiate supplemental discovery; discuss trial witness preparation. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17113 | 8/10/2017 | Elizabeth Stork | 0.10 | Review correspondence with co-counsel re pre-trial discovery. | K. Trial |
| O&G | 17114 | 8/10/2017 | Elizabeth Stork | 0.50 | Conference with LPC and CHP re opt-in discovery. | B. Discovery |
| O&G | 17115 | 8/10/2017 | Elizabeth Stork | 0.90 | Draft supplemental discovery responses for named Plaintiffs. | B. Discovery |
| O&G | 17116 | 8/10/2017 | Elizabeth Stork | 0.20 | Correspondence with co-counsel re meet and confer and pre-trial discovery; conference with MJS re same. | K. Trial |
| O&G | 17117 | 8/10/2017 | Christine Park | 0.20 | Conference with LPC and MJS re trial witness updates. | K. Trial |
| O&G | 17118 | 8/10/2017 | Christine Park | 0.10 | Correspondence to EVS re outreach to deposed opt-in class members. | A. Investigation |
| O&G | 17119 | 8/10/2017 | Christine Park | 0.30 | Conference with LPC and EVS re outreach to opt-in deposed class members. | A. Investigation |
| O&G | 17120 | 8/10/2017 | Christine Park | 0.10 | Correspondence to class member re updated employment documents, and update case file call log re same. | A. Investigation |
| O&G | 17121 | 8/10/2017 | Christine Park | 2.00 | Telephone conferences and correspondence with potential witnesses re availability and documents, update case file re same, and correspondence to trial team re same. | K. Trial |
| O&G | 17122 | 8/10/2017 | Christopher C. Alter | 0.40 | Review data from co-counsel D. Ranahan (co-counsel) re class list and hours information, correspondence with co-counsel D. Ranahan (co-counsel) re same. | D. Doc. Revw. |
| O&G | 17123 | 8/11/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS and EVS re: discovery scope issues. | B. Discovery |
| O&G | 17124 | 8/11/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS and EVS re: updated discovery, witness schedule, and other issues. | B. Discovery |
| O&G | 17125 | 8/11/2017 | Michael J. Scimone | 0.30 | Telephone conference with JCS re named Plaintiff video testimony, correspondence with MNL, EVS re same. | K. Trial |
| O&G | 17126 | 8/11/2017 | Michael J. Scimone | 0.90 | Correspondence with D. Golder (opposing counsel) re pretrial document production, research re prior document productions. | K. Trial |
| O&G | 17127 | 8/11/2017 | Michael J. Scimone | 0.40 | Telephone conference with witness team re vetting process. | K. Trial |
| O&G | 17128 | 8/11/2017 | Michael J. Scimone | 4.00 | Draft direct and cross examination outlines of named Plaintiffs. | K. Trial |
| O&G | 17129 | 8/11/2017 | Michael J. Scimone | 0.80 | Review motion to decertify, correspondence with L. Chan (co-counsel) re arguments in opposition to same. | E. Motions |
| O&G | 17130 | 8/11/2017 | LiAnne P. Chan | 2.60 | Draft correspondence to deposed opt-ins re updated discovery responses. | C. Depositions |
| O&G | 17131 | 8/11/2017 | LiAnne P. Chan | 0.10 | Correspondence with MJS and co-counsel G. Casey (co-counsel) re same. | K. Trial |
| O&G | 17132 | 8/11/2017 | Jahan C. Sagafi | 0.30 | Discuss certification motion and strike arguments. | E. Motions |
| O&G | 17133 | 8/11/2017 | Jahan C. Sagafi | 0.70 | Discuss witness preparation with team. | K. Trial |
| O&G | 17134 | 8/11/2017 | Elizabeth Stork | 0.40 | Revise draft email to opt-in Plaintiffs re discovery responses. | B. Discovery |
| O&G | 17135 | 8/11/2017 | Elizabeth Stork | 0.30 | Correspondence with MNL and MJS re opt-in discovery supplementation; telephone conference with MJS re same. | B. Discovery |
| O&G | 17136 | 8/11/2017 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re named Plaintiff supplemental discovery. | B. Discovery |
| O&G | 17137 | 8/11/2017 | Elizabeth Stork | 0.30 | Correspondence with named Plaintiffs re. | A. Investigation |
| O&G | 17138 | 8/11/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS re video-taping sessions for named Plaintiff testimony. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17139 | 8/11/2017 | Daniel Stromberg | 0.90 | Assess Plaintiff productions in e-discovery vendor, advise LPC re: searching and limitations; attempt to create production images with bates footers. | B. Discovery |
| O&G | 17140 | 8/11/2017 | Daniel Stromberg | 0.40 | Update Plaintiff document production permissions in e-discovery for LPC; advise re: searches for productions. | B. Discovery |
| O&G | 17141 | 8/11/2017 | Darnley D. Stewart | 1.00 | Witness team meeting. | K. Trial |
| O&G | 17142 | 8/11/2017 | Christine Park | 0.10 | Review telephone messages from deposed opt-in class members. | A. Investigation |
| O&G | 17143 | 8/11/2017 | Christopher C. Alter | 0.10 | Correspondence with MJS re role in data analysis. | B. Discovery |
| O&G | 17144 | 8/11/2017 | Christopher C. Alter | 0.10 | Correspondence with co-counsel D. Ranahan (co-counsel) re analyzing data. | B. Discovery |
| O&G | 17145 | 8/12/2017 | Elizabeth Stork | 0.30 | Correspondence with opt in, G. Casey (co-counsel), named Plaintiff, MJS re supplementing discovery responses. | B. Discovery |
| O&G | 17146 | 8/12/2017 | Daniel Stromberg | 0.50 | Assess Plaintiff production deliverables on case file; advise LPC re: printing options. | B. Discovery |
| O&G | 17147 | 8/14/2017 | Darnley D. Stewart | 1.20 | Begin review of opt in deposition transcript. | K. Trial |
| O&G | 17148 | 8/14/2017 | Darnley D. Stewart | 1.10 | Telephone conference with opt in. | K. Trial |
| O&G | 17149 | 8/14/2017 | Darnley D. Stewart | 3.70 | Review opt in deposition transcript, client documents. | K. Trial |
| O&G | 17150 | 8/14/2017 | Jahan C. Sagafi | 0.20 | Prepare for trial and discuss witness logistics. | K. Trial |
| O&G | 17151 | 8/14/2017 | Elizabeth Stork | 0.40 | Correspondence with D. Hutchinson (co-counsel), MJS, G. Casey (co-counsel) regarding named Plaintiff interviews. | K. Trial |
| O&G | 17152 | 8/14/2017 | Elizabeth Stork | 0.20 | Telephone conference with otp in re mock direct and cross examination; correspondence with G. Casey (co-counsel) and MJS re same. | K. Trial |
| O&G | 17153 | 8/14/2017 | Elizabeth Stork | 0.10 | Correspondence with CHP re opt-in discovery. | B. Discovery |
| O&G | 17154 | 8/14/2017 | Elizabeth Stork | 0.10 | Correspondence with CHP re opt-in discovery. | B. Discovery |
| O&G | 17155 | 8/14/2017 | Darnley D. Stewart | 1.60 | Review class certification decision, etc. | K. Trial |
| O&G | 17156 | 8/14/2017 | Christine Park | 0.50 | Send email correspondence to deposed class members re updated documents, and update case file contact log re same. | C. Depositions |
| O&G | 17157 | 8/14/2017 | Christine Park | 0.20 | Draft email correspondence to deposed class members re updated documents, and correspondence with EVS re same. | A. Investigation |
| O&G | 17158 | 8/14/2017 | Christine Park | 1.40 | Review case file re deposition exhibits for deposed class members, and correspondence with MJS re same. | K. Trial |
| O&G | 17159 | 8/14/2017 | Christine Park | 0.40 | Telephone conference with class member re discovery documents, and update case file call log re same. | A. Investigation |
| O&G | 17160 | 8/14/2017 | Christine Park | 0.20 | Correspondence re updated documents for deposed opt-in class members with EVS and LPC, and review case file re same. | A. Investigation |
| O&G | 17161 | 8/15/2017 | Darnley D. Stewart | 0.50 | Telephone conference with opt in. | K. Trial |
| O&G | 17162 | 8/15/2017 | Darnley D. Stewart | 0.20 | Conference with MJS re opt in transcript. | K. Trial |
| O&G | 17163 | 8/15/2017 | Michael J. Scimone | 7.60 | Draft direct and cross examination outlines. | K. Trial |
| O&G | 17164 | 8/15/2017 | Michael J. Scimone | 0.80 | Conference with JCS re pretrial discovery, correspondence with team and opposing counsel re same. | K. Trial |
| O&G | 17165 | 8/15/2017 | Michael J. Scimone | 0.20 | Correspondence with EVS re discovery updates. | B. Discovery |
| O&G | 17166 | 8/15/2017 | Michael J. Scimone | 0.20 | Conference with DDS re opt in. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17167 | 8/15/2017 | LiAnne P. Chan | 1.60 | Index Plaintiffs' document production. | B. Discovery |
| O&G | 17168 | 8/15/2017 | LiAnne P. Chan | 0.90 | Correspondences with CHP and EVS re witness outreach; correspondences with opt-ins re updated discovery. | B. Discovery |
| O&G | 17169 | 8/15/2017 | Jahan C. Sagafi | 0.60 | Negotiate final discovery before cutoff. | B. Discovery |
| O&G | 17170 | 8/15/2017 | Elizabeth Stork | 0.40 | Review direct- and cross-examination outlines for named Plaintiff mock examinations for jury consultant. | K. Trial |
| O&G | 17171 | 8/15/2017 | Elizabeth Stork | 0.30 | Conference with D. Glassman re taping named Plaintiff interviews for jury consultant. | K. Trial |
| O&G | 17172 | 8/15/2017 | Elizabeth Stork | 0.10 | Correspondence with co-counsel re taping named Plaintiff interviews for jury consultant. | K. Trial |
| O&G | 17173 | 8/15/2017 | Elizabeth Stork | 0.20 | Correspondence with LPC and CHP opt-in discovery; correspondence with opt in re mock cross- and direct-examination. | B. Discovery |
| O&G | 17174 | 8/15/2017 | Darnley D. Stewart | 1.10 | Review opt in transcript. | K. Trial |
| O&G | 17175 | 8/15/2017 | Christine Park | 2.00 | Telephone conference and correspondence with deposed class members re trial and discovery documents, update case file notes re same, and correspondence with team re same. | K. Trial |
| O&G | 17176 | 8/16/2017 | Part Time Paralegal | 0.50 | [RRS] Assist with call project. | K. Trial |
| O&G | 17177 | 8/16/2017 | LiAnne P. Chan | 0.70 | Index document production. | B. Discovery |
| O&G | 17178 | 8/16/2017 | LiAnne P. Chan | 0.40 | Review correspondence from EVS re e-filing in District of Connecticut; review the Court's rules; correspondence with EVS re same. | F. Strategy |
| O&G | 17179 | 8/16/2017 | Elizabeth Stork | 0.10 | Review correspondence from D. Salazar Austin (opposing counsel) re opt-in and named Plaintiff discovery. | C. Depositions |
| O&G | 17180 | 8/16/2017 | Elizabeth Stork | 0.10 | Correspondence with LPC and CHP re opt-in discovery. | B. Discovery |
| O&G | 17181 | 8/16/2017 | Elizabeth Stork | 0.60 | Conference with DDS re potential trial witnesses. | K. Trial |
| O&G | 17182 | 8/16/2017 | Elizabeth Stork | 0.10 | Correspondence with LPC and L. Chan (co-counsel) re filing opposition to motion to decertify class. | E. Motions |
| O&G | 17183 | 8/16/2017 | Elizabeth Stork | 1.90 | Conduct mock direct- and cross-examination of named Plaintiff in preparation for trial, for jury consultant; correspondence with MJS, D. Hutchinson (co-counsel), G. Casey (co-counsel), and LPC re same; conference with D. Glassman re same. | K. Trial |
| O&G | 17184 | 8/16/2017 | Christine Park | 0.20 | Telephone conference with class member re discovery documents, and update case file call log re same. | A. Investigation |
| O&G | 17185 | 8/16/2017 | Christine Park | 1.50 | Telephone conference and correspondence with deposed opt-in class members re updated discovery documents, review documents re same, update case file and call log re same, and correspondence with team re same. | K. Trial |
| O&G | 17186 | 8/17/2017 | Darnley D. Stewart | 1.00 | Telephone conference with opt in. | K. Trial |
| O&G | 17187 | 8/17/2017 | Michael J. Scimone | 0.40 | Correspondence with EVS re opt-in discovery, juror packet. | B. Discovery |
| O&G | 17188 | 8/17/2017 | LiAnne P. Chan | 0.50 | Save client documents to case file; update call log re same; correspondence with CHP re same. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17189 | 8/17/2017 | Elizabeth Stork | 2.00 | Edit witness testimony video and compile package for mock jurors/jury consultant. | K. Trial |
| O&G | 17190 | 8/17/2017 | Elizabeth Stork | 1.70 | Review, revise and compile packet of narrative, testimony, and exhibits for jury consultant. | K. Trial |
| O&G | 17191 | 8/17/2017 | Elizabeth Stork | 0.20 | Draft proposed team call agenda; correspondence with MJS re same. | F. Strategy |
| O&G | 17192 | 8/17/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS re opt-in discovery. | B. Discovery |
| O&G | 17193 | 8/17/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS re CSC discovery supplement. | B. Discovery |
| O&G | 17194 | 8/17/2017 | Elizabeth Stork | 0.30 | Conference with CHP and LPC re opt-in discovery status. | B. Discovery |
| O&G | 17195 | 8/17/2017 | Elizabeth Stork | 0.20 | Review opt-in discovery status report from LPC and CHP. | C. Depositions |
| O&G | 17196 | 8/17/2017 | Elizabeth Stork | 1.00 | Research for brief in opposition to motion to decertify. | E. Motions |
| O&G | 17197 | 8/17/2017 | Darnley D. Stewart | 0.50 | Attention to witnesses; correspondence re same. | K. Trial |
| O&G | 17198 | 8/17/2017 | Christine Park | 1.60 | Correspondence to trial team re status of update documents, and compile list re same. | K. Trial |
| O&G | 17199 | 8/17/2017 | Christine Park | 1.90 | Review telephone and email messages from deposed class members re updated discovery documents, review and update case file re same, and correspondence with team re same. | K. Trial |
| O&G | 17200 | 8/17/2017 | Christine Park | 0.20 | Conference with EVS and LPC re updated discovery documents for deposed opt-in class members, and production for 2017-08-22. | B. Discovery |
| O&G | 17201 | 8/18/2017 | Michael N. Litrownik | 0.20 | Review class notice bid; correspondence to MJS re: same. | F. Strategy |
| O&G | 17202 | 8/18/2017 | Michael J. Scimone | 0.50 | Correspondence with Defendants re data production. | B. Discovery |
| O&G | 17203 | 8/18/2017 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re C. Koch packet. | K. Trial |
| O&G | 17204 | 8/18/2017 | LiAnne P. Chan | 0.50 | Index Plaintiffs' document production. | B. Discovery |
| O&G | 17205 | 8/18/2017 | LiAnne P. Chan | 0.90 | Review correspondence from EVS re witness package to C. Koch; redact witness package documents; correspondences with CHP re same. | K. Trial |
| O&G | 17206 | 8/18/2017 | Elizabeth Stork | 0.60 | Telephone conference with Plaintiffs' counsel team re trial preparation. | K. Trial |
| O&G | 17207 | 8/18/2017 | Elizabeth Stork | 0.10 | Review agenda in preparation for team telephone conference re trial strategy. | K. Trial |
| O&G | 17208 | 8/18/2017 | Elizabeth Stork | 0.10 | Correspondence with C. Koch re package for mock jurors. | K. Trial |
| O&G | 17209 | 8/18/2017 | Elizabeth Stork | 0.10 | Correspondence with CHP re package for C. Koch. | K. Trial |
| O&G | 17210 | 8/18/2017 | Elizabeth Stork | 0.30 | Review and finalize package for C. Koch for use with mock jurors. | K. Trial |
| O&G | 17211 | 8/18/2017 | Elizabeth Stork | 0.20 | Correspondence with MJS re package for C. Koch. | K. Trial |
| O&G | 17212 | 8/18/2017 | Darnley D. Stewart | 1.50 | Correspondence with potential witnesses; review witness data; CSC team call. | D. Doc. Revw. |
| O&G | 17213 | 8/18/2017 | Christine Park | 0.60 | Conduct research re contact information for unresponsive deposed class members. | A. Investigation |
| O&G | 17214 | 8/18/2017 | Christine Park | 0.10 | Update case file re Plaintiffs' response re motion for decertification of the California subclass. | E. Motions |
| O&G | 17215 | 8/18/2017 | Christine Park | 0.50 | Update co-counsel-shared case file with document package sent to expert C. Koch, and prepare and FedEx statement and exhibits to expert C. Koch. | K. Trial |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17216 | 8/18/2017 | Christine Park | 0.80 | Review exhibits to statement for expert C. Koch, prepare same for delivery, and send via FTP to C. Koch. | K. Trial |
| O&G | 17217 | 8/18/2017 | Christine Park | 0.50 | Correspondence and telephone conference with deposed class members re discovery documents, update case file re same, and correspondence with team re same. | K. Trial |
| O&G | 17218 | 8/21/2017 | Darnley D. Stewart | 1.90 | Review opt in documents, deposition and prepare for call. | K. Trial |
| O&G | 17219 | 8/21/2017 | Michael N. Litrownik | 0.10 | Review correspondence from JCS re: trial intelligence. | K. Trial |
| O&G | 17220 | 8/21/2017 | Michael N. Litrownik | 0.80 | Review witness videos; C. Koch revisions to case statement; conference with MJS re: same. | K. Trial |
| O&G | 17221 | 8/21/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS and EVS re: trial exhibit strategy session. | K. Trial |
| O&G | 17222 | 8/21/2017 | Michael J. Scimone | 0.80 | Draft stipulation re pretrial discovery. | K. Trial |
| O&G | 17223 | 8/21/2017 | Michael J. Scimone | 2.50 | Review C. Koch comments on mock jury submission, revise same. | K. Trial |
| O&G | 17224 | 8/21/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and CHP re opt-in discovery update. | B. Discovery |
| O&G | 17225 | 8/21/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS, CHP and co-counsel re Plaintiffs' document production. | B. Discovery |
| O&G | 17226 | 8/21/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re Plaintiffs' supplemental production. | B. Discovery |
| O&G | 17227 | 8/21/2017 | Elizabeth Stork | 0.30 | Review documents to produce for opt-in and named Plaintiffs' supplemental discovery; telephone conference with CHP re same. | D. Doc. Revw. |
| O&G | 17228 | 8/21/2017 | Elizabeth Stork | 0.10 | Review draft stipulation re supplemental discovery. | C. Depositions |
| O&G | 17229 | 8/21/2017 | Elizabeth Stork | 0.80 | Review documents to produce for supplemental opt-in Plaintiff discovery. | D. Doc. Revw. |
| O&G | 17230 | 8/21/2017 | Elizabeth Stork | 0.30 | Correspondence with JCS, MJS and co-counsel re trial exhibit review. | K. Trial |
| O&G | 17231 | 8/21/2017 | Darnley D. Stewart | 1.00 | Telephone conference with opt in. | K. Trial |
| O&G | 17232 | 8/21/2017 | Christine Park | 0.30 | Review case file and correspondence with team re remaining deposed opt-in class members requiring outreach re responsive documents. | K. Trial |
| O&G | 17233 | 8/21/2017 | Christine Park | 2.90 | Prepare supplemental discovery documents for production, and correspondence with EVS re same. | B. Discovery |
| O&G | 17234 | 8/22/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS re: disclosure of rebuttal or impeachment exhibits and evidence. | K. Trial |
| O&G | 17235 | 8/22/2017 | Michael N. Litrownik | 0.20 | Review CSC edits to discovery stipulation; correspondence to MJS re: same. | C. Depositions |
| O&G | 17236 | 8/22/2017 | Michael N. Litrownik | 4.20 | Revise case statement; pull deposition testimony re: key areas for named Plaintiffs. | K. Trial |
| O&G | 17237 | 8/22/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS re: settlement issues. | H. Settlement |
| O&G | 17238 | 8/22/2017 | Michael J. Scimone | 0.60 | Update pretrial calendar. | K. Trial |
| O&G | 17239 | 8/22/2017 | Michael J. Scimone | 0.40 | Review edits to draft stipulation, correspondence with co-counsel re same. | D. Doc. Revw. |
| O&G | 17240 | 8/22/2017 | Michael J. Scimone | 2.20 | Revise mock jury presentation. | K. Trial |
| O&G | 17241 | 8/22/2017 | Michael J. Scimone | 0.20 | Correspondence with team, C. Koch re jury consultation. | K. Trial |
| O&G | 17242 | 8/22/2017 | LiAnne P. Chan | 0.20 | Save Defendant's document production to case file; correspondence with internal team re same. | F. Strategy |
| O&G | 17243 | 8/22/2017 | LiAnne P. Chan | 0.40 | Save Plaintiffs' document production to case file; correspondences with EVS re same; update discovery log. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17244 | 8/22/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding potential for mediation. | H. Settlement |
| O&G | 17245 | 8/22/2017 | Elizabeth Stork | 0.60 | Telephone conference with opt in re trial availability and retaliation concerns; correspondence with co-counsel and MJS, DDS re same; correspondence with MJS and DDS re hours documentation. | K. Trial |
| O&G | 17246 | 8/22/2017 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel re document production. | B. Discovery |
| O&G | 17247 | 8/22/2017 | Elizabeth Stork | 0.30 | Correspondence with MJS re Plaintiffs' document production. | B. Discovery |
| O&G | 17248 | 8/22/2017 | Elizabeth Stork | 0.20 | Draft correspondence to opposing counsel re Plaintiffs' document production. | B. Discovery |
| O&G | 17249 | 8/22/2017 | Elizabeth Stork | 0.50 | Review documents produced by CSC; correspondence with MJS and MNL re same. | D. Doc. Revw. |
| O&G | 17250 | 8/22/2017 | Elizabeth Stork | 0.20 | Conference with MJS re summary of Plaintiffs' testimony for C. Koch (jury consultant). | K. Trial |
| O&G | 17251 | 8/22/2017 | Elizabeth Stork | 0.50 | Review documents for production. | D. Doc. Revw. |
| O&G | 17252 | 8/23/2017 | Darnley D. Stewart | 0.60 | Team call re trial. | K. Trial |
| O&G | 17253 | 8/23/2017 | Darnley D. Stewart | 1.60 | Review Kurrelmera transcripts. | K. Trial |
| O&G | 17254 | 8/23/2017 | Michael N. Litrownik | 0.10 | Review correspondence from MJS re: rebuttal evidence issues. | K. Trial |
| O&G | 17255 | 8/23/2017 | Michael N. Litrownik | 0.20 | Review CSC proposal re: rebuttal evidence; correspondence to JCS, DDS, MJS and EVS re: same. | K. Trial |
| O&G | 17256 | 8/23/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS re: trial plan and hours/damages issues. | K. Trial |
| O&G | 17257 | 8/23/2017 | Michael N. Litrownik | 0.70 | Telephone conference with Plaintiff counsel re: pretrial and trial strategy. | K. Trial |
| O&G | 17258 | 8/23/2017 | Michael N. Litrownik | 2.60 | Pull deposition testimony and excerpts re: various topics for case statement. | K. Trial |
| O&G | 17259 | 8/23/2017 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re trial strategy. | K. Trial |
| O&G | 17260 | 8/23/2017 | LiAnne P. Chan | 0.40 | Telephone conference with attorney team re trial preparation. | K. Trial |
| O&G | 17261 | 8/23/2017 | Elizabeth Stork | 2.00 | Review mock testimony of named Plaintiffs and draft summaries for jury consultant C. Koch. | K. Trial |
| O&G | 17262 | 8/23/2017 | Elizabeth Stork | 0.60 | Telephone conference with Plaintiffs' counsel re pre-trial memorandumand trial preparation. | K. Trial |
| O&G | 17263 | 8/23/2017 | Darnley D. Stewart | 0.30 | Correspondence re opt in notebook. | K. Trial |
| O&G | 17264 | 8/23/2017 | Christine Park | 0.50 | Conference with trial team re case status. | K. Trial |
| O&G | 17265 | 8/23/2017 | Christine Park | 0.60 | Update case file re discovery documents for deposed opt-in class members, correspondence and telephone conference with class members re same, and correspondence with team re same. | K. Trial |
| O&G | 17266 | 8/24/2017 | Darnley D. Stewart | 1.20 | Telephone conference with opt in. | K. Trial |
| O&G | 17267 | 8/24/2017 | Darnley D. Stewart | 0.10 | Conference with ML, MJS re to do. | K. Trial |
| O&G | 17268 | 8/24/2017 | Michael N. Litrownik | 0.80 | Conference with DDS and MJS re: trial strategy. | K. Trial |
| O&G | 17269 | 8/24/2017 | Michael N. Litrownik | 0.20 | Review stipulation re: discovery; propose langaue to MJS, JCS, DDS. | C. Depositions |
| O&G | 17270 | 8/24/2017 | Michael N. Litrownik | 3.30 | Compile case statement; key deposition testimony; review and revise. | K. Trial |
| O&G | 17271 | 8/24/2017 | Michael J. Scimone | 0.60 | Conference with DDS re proof chart. | K. Trial |
| O&G | 17272 | 8/24/2017 | Michael J. Scimone | 0.90 | Draft joint status report, revise stipulation re pretrial discovery. | K. Trial |
| O&G | 17273 | 8/24/2017 | Michael J. Scimone | 0.40 | Conference with MNL, EVS, JET re pretrial workload, staffing. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17274 | 8/24/2017 | Michael J. Scimone | 0.50 | Conference with MNL, EVS re pretrial workload, staffing. | K. Trial |
| O&G | 17275 | 8/24/2017 | Michael J. Scimone | 1.30 | Review to-do list, pretrial schedule, proof chart. | K. Trial |
| O&G | 17276 | 8/24/2017 | Michael J. Scimone | 0.20 | Correspondence with JCS re research on self-authentication. | F. Strategy |
| O&G | 17277 | 8/24/2017 | LiAnne P. Chan | 0.60 | Index supplemental document productions. | B. Discovery |
| O&G | 17278 | 8/24/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL re testimony summaries for C. Koch jury consultant. | K. Trial |
| O&G | 17279 | 8/24/2017 | Elizabeth Stork | 0.50 | Conference with MNL and MJS re trial preparation. | K. Trial |
| O&G | 17280 | 8/24/2017 | Darnley D. Stewart | 1.50 | Review opt in transcript. | K. Trial |
| O&G | 17281 | 8/25/2017 | Michael N. Litrownik | 0.30 | Review CSC email re: rebuttal evidence; correspondence to and from DDS, JCS, MJS, and EVS re: same. | K. Trial |
| O&G | 17282 | 8/25/2017 | Michael N. Litrownik | 2.80 | Revisions to case statement; correspondence to and from T. Jackson (co-counsel) and MJS and C. Koch; prepare and oversee exhibits. | K. Trial |
| O&G | 17283 | 8/25/2017 | Michael J. Scimone | 0.50 | Telephone conference with T. Jackson (co-counsel) to C. Koch re jury consultation. | K. Trial |
| O&G | 17284 | 8/25/2017 | Michael J. Scimone | 0.20 | Telephone conference with JCS, T. Jackson (co-counsel) re jury consultant. | K. Trial |
| O&G | 17285 | 8/25/2017 | Michael J. Scimone | 0.30 | Revise C. Koch jury materials. | K. Trial |
| O&G | 17286 | 8/25/2017 | Michael J. Scimone | 1.70 | Draft Plaintiffs' Pretrial Memorandum. | K. Trial |
| O&G | 17287 | 8/25/2017 | Michael J. Scimone | 0.40 | Telephone conference with witness team re call progress. | K. Trial |
| O&G | 17288 | 8/25/2017 | Michael J. Scimone | 0.30 | Review notes re witness calls. | K. Trial |
| O&G | 17289 | 8/25/2017 | Michael J. Scimone | 1.30 | Revise draft status report and stipulation; correspondence with opposing counsel D. Salazar-Austin re same. | D. Doc. Revw. |
| O&G | 17290 | 8/25/2017 | Michael J. Scimone | 0.40 | Map trial strategy. | K. Trial |
| O&G | 17291 | 8/25/2017 | LiAnne P. Chan | 0.70 | Review joint status report; prepare exhibits re same; correspondences with MJS re same. | B. Discovery |
| O&G | 17292 | 8/25/2017 | LiAnne P. Chan | 0.10 | Review correspondence from EVS re updated opt-in contact info; correspondence with internal team re same. | A. Investigation |
| O&G | 17293 | 8/25/2017 | LiAnne P. Chan | 1.20 | Review correspondence to jury consultant; prepare exhibits re same; correspondences with MNL, MJS, and EVS re same; prepare file transfer to jury consultant re exhibits; prepare FTP to co-counsel re same. | K. Trial |
| O&G | 17294 | 8/25/2017 | LiAnne P. Chan | 2.10 | Organize case file re trial preparation. | K. Trial |
| O&G | 17295 | 8/25/2017 | Elizabeth Stork | 0.30 | Telephone conference with opt-in re opting out of collective; correspondence with MJS and MNL re same. | A. Investigation |
| O&G | 17296 | 8/25/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS, MNL re class member inquiry re lay-offs. | A. Investigation |
| O&G | 17297 | 8/25/2017 | Christine Park | 0.60 | Correspondence with team re inquiries and concerns from class member. | A. Investigation |
| O&G | 17298 | 8/25/2017 | Christine Park | 0.30 | Telephone conference with class member, and correspondence with team re same. | A. Investigation |
| O&G | 17299 | 8/25/2017 | Christine Park | 0.70 | Telephone conference and correspondence with deposed opt-ins re documents re hours worked, and update case file re same. | C. Depositions |
| O&G | 17300 | 8/26/2017 | Michael N. Litrownik | 0.50 | Correspondence to and from Plaintiff counsel re: juror questionnaire and case statement revisions. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17301 | 8/26/2017 | Michael N. Litrownik | 1.20 | Revisions to case statement per team strategy and C. Koch feedback. | K. Trial |
| O&G | 17302 | 8/26/2017 | Michael N. Litrownik | 1.10 | Telephone coference with Plaintiff counsel re: trial strategy, case statement, e-TES issues. | K. Trial |
| O&G | 17303 | 8/26/2017 | Michael N. Litrownik | 0.30 | Review correspondence from C. Koch and MJS and T. Jackson (co-counsel) re: additional revisions and comments to case statement. | K. Trial |
| O&G | 17304 | 8/26/2017 | Michael J. Scimone | 2.30 | Revise C. Koch packet materials. | K. Trial |
| O&G | 17305 | 8/26/2017 | Michael J. Scimone | 1.20 | Telephone conference with team re C. Koch packet materials. | K. Trial |
| O&G | 17306 | 8/27/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from Plaintiff counsel re: questionnaire and case statement; review additional revised versions. | K. Trial |
| O&G | 17307 | 8/27/2017 | Michael J. Scimone | 4.30 | Revise C. Koch packet materials. | K. Trial |
| O&G | 17308 | 8/28/2017 | Michael N. Litrownik | 0.50 | FInal questionnaire and case statement issues. | E. Motions |
| O&G | 17309 | 8/28/2017 | Michael N. Litrownik | 1.10 | Additional examples for case statement; review CSC compendium from class certification opposition. | E. Motions |
| O&G | 17310 | 8/28/2017 | Michael N. Litrownik | 0.30 | Conference with MJS re: final revisions to case statement. | K. Trial |
| O&G | 17311 | 8/28/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS and EVS re: opt in and trial witnesses. | K. Trial |
| O&G | 17312 | 8/28/2017 | Maritza Medina Olazaran | 6.30 | Compile, finalize, and send jury packet exhibits to consultant; correspondence with MJS re same. | K. Trial |
| O&G | 17313 | 8/28/2017 | Maritza Medina Olazaran | 0.20 | Conference with MJS re trial exhibits for jury consultant. | K. Trial |
| O&G | 17314 | 8/28/2017 | Michael J. Scimone | 0.20 | Correspondence with EVS re class member intakes. | A. Investigation |
| O&G | 17315 | 8/28/2017 | Michael J. Scimone | 5.40 | Revise C. Koch packet materials, supervise transmission of same. | K. Trial |
| O&G | 17316 | 8/28/2017 | Michael J. Scimone | 0.20 | Conference with MNL re revising C. Koch packet materials. | K. Trial |
| O&G | 17317 | 8/28/2017 | Michael J. Scimone | 0.10 | Correspondence with EVS, MNL re document production for opt-ins. | B. Discovery |
| O&G | 17318 | 8/28/2017 | Elizabeth Stork | 0.30 | Telephone conference with opt in re options to stay in or opt-out of class; prepare opt in document for production. | B. Discovery |
| O&G | 17319 | 8/28/2017 | Elizabeth Stork | 0.40 | Review correspondence re damages analysis. | H. Settlement |
| O&G | 17320 | 8/28/2017 | Elizabeth Stork | 0.10 | Telephone conference withopt in re inquiry to case website. | K. Trial |
| O&G | 17321 | 8/28/2017 | Elizabeth Stork | 0.20 | Correspondence with MJS and MNL re potential class member and non-class member inquiries to case site. | A. Investigation |
| O&G | 17322 | 8/28/2017 | Elizabeth Stork | 0.40 | Telephone conference with opt-in re inquiry to case website. | A. Investigation |
| O&G | 17323 | 8/28/2017 | Darnley D. Stewart | 0.20 | Conference with MJS re to do, etc. | K. Trial |
| O&G | 17324 | 8/29/2017 | Michael J. Scimone | 1.00 | Conference with DDS re pretrial memo. | K. Trial |
| O&G | 17325 | 8/29/2017 | Michael J. Scimone | 4.30 | Compile list of potential exhibits. | K. Trial |
| O&G | 17326 | 8/29/2017 | LiAnne P. Chan | 2.80 | Prepare trial exhibit list. | K. Trial |
| O&G | 17327 | 8/29/2017 | Elizabeth Stork | 0.10 | Review damages analysis from co-counsel. | H. Settlement |
| O&G | 17328 | 8/29/2017 | Darnley D. Stewart | 1.00 | Conference with MJS re pre-trial memos issues. | K. Trial |
| O&G | 17329 | 8/30/2017 | Darnley D. Stewart | 0.20 | Conference with MJS re damages issue. | F. Strategy |
| O&G | 17330 | 8/30/2017 | Darnley D. Stewart | 0.10 | Telephone conference with LS re opt in. | F. Strategy |
| O&G | 17331 | 8/30/2017 | NY Student Law Clerk | 0.80 | [JYY] Research grounds for decertification. | E. Motions |
| O&G | 17332 | 8/30/2017 | NY Student Law Clerk | 0.30 | [JYY] Meeting with EVS re assignment. | F. Strategy |
| O&G | 17333 | 8/30/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS, DDS, and MJS re: liabilty/damages strategy. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17334 | 8/30/2017 | Michael N. Litrownik | 0.30 | Conference with MJS re: e-TES issues. | B. Discovery |
| O&G | 17335 | 8/30/2017 | Michael N. Litrownik | 1.50 | Telephone conference with Plaintiff counsel re: e-TES and trial strategy issues. | K. Trial |
| O&G | 17336 | 8/30/2017 | Michael N. Litrownik | 0.20 | Review sleep regulations. | K. Trial |
| O&G | 17337 | 8/30/2017 | Michael N. Litrownik | 1.70 | Conference with MJS and EVS re: trial, exhibit, witness analysis and strategy. | K. Trial |
| O&G | 17338 | 8/30/2017 | Michael N. Litrownik | 0.80 | Conference with MJS re: trial plan; correspondence to and from MJS re: lead/prinicpal/advisor intakes. | K. Trial |
| O&G | 17339 | 8/30/2017 | Michael J. Scimone | 1.60 | Telephone conference with team re trial strategy. | K. Trial |
| O&G | 17340 | 8/30/2017 | Michael J. Scimone | 0.70 | Research re on-call time. | E. Motions |
| O&G | 17341 | 8/30/2017 | Michael J. Scimone | 1.60 | Conferencewith MNL, EVS re trial plan and exhibit review. | K. Trial |
| O&G | 17342 | 8/30/2017 | Michael J. Scimone | 3.80 | Draft Plaintiffs' pretrial memo. | K. Trial |
| O&G | 17343 | 8/30/2017 | LiAnne P. Chan | 1.50 | Telephone conference with attorney team re trial preparation. | K. Trial |
| O&G | 17344 | 8/30/2017 | LiAnne P. Chan | 3.70 | Review and revise preliminary trial exhibits list; correspondence with MJS re same. | K. Trial |
| O&G | 17345 | 8/30/2017 | Elizabeth Stork | 1.20 | Telephone conference with co-counsel re trial preparation. | K. Trial |
| O&G | 17346 | 8/30/2017 | Elizabeth Stork | 0.10 | Conference with law clerk JYY re research on representativeness. | E. Motions |
| O&G | 17347 | 8/30/2017 | Elizabeth Stork | 0.10 | Telephone conference with DDS re witness preparation. | K. Trial |
| O&G | 17348 | 8/30/2017 | Elizabeth Stork | 0.30 | Correspondence with MJS and MNL re retaliation issues, witness team; correspondence with law clerk re pre-trial preparation research. | K. Trial |
| O&G | 17349 | 8/30/2017 | Elizabeth Stork | 1.50 | Conference with MJS and MNL re trial preparation. | K. Trial |
| O&G | 17350 | 8/30/2017 | Elizabeth Stork | 0.10 | Correspondence with MNL and MJS re opt in document production. | B. Discovery |
| O&G | 17351 | 8/30/2017 | Elizabeth Stork | 0.50 | Conference with CHP re outreach to opt-in Plaintiffs re potential witness availability and documents. | K. Trial |
| O&G | 17352 | 8/30/2017 | Darnley D. Stewart | 1.50 | Team call re damages issues. | F. Strategy |
| O&G | 17353 | 8/30/2017 | Christine Park | 0.30 | Correspondence to co-counsel re updated information for class member. | F. Strategy |
| O&G | 17354 | 8/30/2017 | Christine Park | 0.60 | Telephone conference with deposed class member opt in, correspondence to same re updated documents and contact information for co-counsel, and update case file re same. | K. Trial |
| O&G | 17355 | 8/30/2017 | Christine Park | 0.10 | Prepare documents for opt in for production to Defendants. | B. Discovery |
| O&G | 17356 | 8/30/2017 | Christine Park | 0.30 | Conference with EVS re supplemental discovery update. | B. Discovery |
| O&G | 17357 | 8/30/2017 | Christine Park | 0.20 | Update case file re documents collected from potential trial witnesses. | K. Trial |
| O&G | 17358 | 8/31/2017 | Michael N. Litrownik | 0.90 | Telephone conference with Plaintiff counsel re: trial strategy and damages issue. | K. Trial |
| O&G | 17359 | 8/31/2017 | Michael N. Litrownik | 0.30 | Review juror questionnaire results. | K. Trial |
| O&G | 17360 | 8/31/2017 | Michael J. Scimone | 0.10 | Conference with CHP re shared platform. | K. Trial |
| O&G | 17361 | 8/31/2017 | Michael J. Scimone | 0.20 | Correspondence with JCS re litigation strategy. | F. Strategy |
| O&G | 17362 | 8/31/2017 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re damages strategy. | K. Trial |
| O&G | 17363 | 8/31/2017 | Michael J. Scimone | 0.30 | Correspondence with DDS, JCS re damages model. | K. Trial |
| O&G | 17364 | 8/31/2017 | Michael J. Scimone | 1.30 | Review responses from mock jurors. | K. Trial |
| O&G | 17365 | 8/31/2017 | Michael J. Scimone | 0.10 | Review draft email to D. Golder (opposing counsel) re retaliation concerns. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17366 | 8/31/2017 | Michael D. Levinson | 0.20 | Telephone conference with EVS re upcoming research assignment on fluctuating work week in CT. | E. Motions |
| O&G | 17367 | 8/31/2017 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel re retaliation concerns and class list. | E. Motions |
| O&G | 17368 | 8/31/2017 | Elizabeth Stork | 0.20 | Correspondence with co-counsel M. Levinson re research on FWW. | E. Motions |
| O&G | 17369 | 8/31/2017 | Elizabeth Stork | 0.20 | Telephone conference with co-counsel M. Levinson re research on FWW in CT and FLSA. | E. Motions |
| O&G | 17370 | 8/31/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and JCS re damages plan for trial. | K. Trial |
| O&G | 17371 | 8/31/2017 | Elizabeth Stork | 0.90 | Telephone conference with co-counsel re trial preparation. | K. Trial |
| O&G | 17372 | 8/31/2017 | Elizabeth Stork | 0.20 | Revise draft email to opposing counsel re retaliation concerns and class members. | A. Investigation |
| O&G | 17373 | 8/31/2017 | Darnley D. Stewart | 1.00 | Team call re trial plan. | K. Trial |
| O&G | 17374 | 8/31/2017 | Christine Park | 0.90 | Telephone conference and correspondence with deposed opt-in class members re discovery documents re hours worked, and update case file re same. | K. Trial |
| O&G | 17375 | 8/31/2017 | Christine Park | 0.50 | Correspondence with class member re updated discovery documents, and update case file re same. | A. Investigation |
| O&G | 17376 | 9/1/2017 | Darnley D. Stewart | 0.50 | Witness team call. | K. Trial |
| O&G | 17377 | 9/1/2017 | NY Student Law Clerk | 3.10 | [JYY] Research on grounds for class decertification and follow-up email. | E. Motions |
| O&G | 17378 | 9/1/2017 | Michael N. Litrownik | 0.40 | Review additional juror questionnaires; correspondence to MJS re: same. | K. Trial |
| O&G | 17379 | 9/1/2017 | Michael N. Litrownik | 0.30 | Review correspondence from MJS, EVS re: summary of juror questionnaires. | K. Trial |
| O&G | 17380 | 9/1/2017 | Michael J. Scimone | 0.50 | Review responses from mock jurors. | K. Trial |
| O&G | 17381 | 9/1/2017 | Michael J. Scimone | 0.60 | Conference call with witness team re witness selection. | K. Trial |
| O&G | 17382 | 9/1/2017 | Michael J. Scimone | 1.00 | Correspondence with JCS re current strategy for PTM drafting, draft chart re same. | K. Trial |
| O&G | 17383 | 9/1/2017 | Michael D. Levinson | 3.00 | Work on research project re FWW in CT; first, familiarizing myself with the law in general by reading blogs and regs, research to get a sense of jurisdictional splits. | E. Motions |
| O&G | 17384 | 9/1/2017 | Jahan C. Sagafi | 0.30 | Discuss line of operations for pretrial memorandum. | K. Trial |
| O&G | 17385 | 9/1/2017 | Elizabeth Stork | 1.40 | Review mock juror feedback; correspondence with MNL and MJS re same. | K. Trial |
| O&G | 17386 | 9/1/2017 | Elizabeth Stork | 0.10 | Correspondence with JYY re research re class trial and representativeness. | K. Trial |
| O&G | 17387 | 9/1/2017 | Elizabeth Stork | 0.10 | Review research memorandum from JYY re decertification and representativeness at trial. | E. Motions |
| O&G | 17388 | 9/1/2017 | Elizabeth Stork | 0.10 | Review trial plan summary from JCS. | K. Trial |
| O&G | 17389 | 9/1/2017 | Darnley D. Stewart | 1.00 | Telephone conference with opt in. | K. Trial |
| O&G | 17390 | 9/1/2017 | Christine Park | 0.90 | Correspondence and telephone conferences with deposed opt-in class members re discovery documents re hours worked, update case file re same, and correspondence with team re same. | K. Trial |
| O&G | 17391 | 9/4/2017 | Michael N. Litrownik | 0.50 | Review potential trial exhibits; data entry. | K. Trial |
| O&G | 17392 | 9/5/2017 | Michael N. Litrownik | 1.30 | Review exhibits re: analysis for trial and JPTM. | K. Trial |
| O&G | 17393 | 9/5/2017 | Michael J. Scimone | 6.50 | Review jury consultant materials. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17394 | 9/5/2017 | Michael D. Levinson | 1.70 | Research and memorandumon CT and 2d Circuit law for FWW and sending to EVS. | E. Motions |
| O&G | 17395 | 9/5/2017 | Michael D. Levinson | 2.70 | Research and memorandumon the state of FWW law in CT and the 2d Circuit. | E. Motions |
| O&G | 17396 | 9/5/2017 | Michael D. Levinson | 3.00 | Research and memorandumon the state of FWW law in CT and the 2d Circuit. | E. Motions |
| O&G | 17397 | 9/5/2017 | LiAnne P. Chan | 0.40 | Review case file and compile discovery documents re trial preparation. | K. Trial |
| O&G | 17398 | 9/5/2017 | Christine Park | 0.50 | Telephone conference with class member re updated contact information, review case file re same, and correspondence with LXC and EVS re same. | A. Investigation |
| O&G | 17399 | 9/5/2017 | Christine Park | 0.10 | Telephone conference and correspondence with deposed opt-in class members re discovery documents, and update case file re same. | K. Trial |
| O&G | 17400 | 9/6/2017 | Darnley D. Stewart | 0.60 | Telephone conference with opt in. | K. Trial |
| O&G | 17401 | 9/6/2017 | Darnley D. Stewart | 0.50 | Team call re trial preparation. | K. Trial |
| O&G | 17402 | 9/6/2017 | NY Student Law Clerk | 1.40 | [JYY] Research on class and collective action. | E. Motions |
| O&G | 17403 | 9/6/2017 | Michael N. Litrownik | 0.10 | Review trial exhibits. | K. Trial |
| O&G | 17404 | 9/6/2017 | Michael N. Litrownik | 0.20 | Conference with MJS re: trial strategy. | K. Trial |
| O&G | 17405 | 9/6/2017 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel re: pretrial and trial strategy. | K. Trial |
| O&G | 17406 | 9/6/2017 | Michael J. Scimone | 1.10 | Review transcripts of corporate witness depositions to prepare pretrial memorandum. | K. Trial |
| O&G | 17407 | 9/6/2017 | Michael J. Scimone | 0.50 | Telephone conference with JCS re trial strategy. | K. Trial |
| O&G | 17408 | 9/6/2017 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel re litigation strategy. | F. Strategy |
| O&G | 17409 | 9/6/2017 | Michael J. Scimone | 3.00 | Review juror feedback, update task list. | K. Trial |
| O&G | 17410 | 9/6/2017 | LiAnne P. Chan | 0.50 | Telephone conference with attorney team re pre-trial memorandum preparation. | K. Trial |
| O&G | 17411 | 9/6/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding potential for mediation. | H. Settlement |
| O&G | 17412 | 9/6/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding potential for mediation. | H. Settlement |
| O&G | 17413 | 9/6/2017 | Jahan C. Sagafi | 0.10 | Discuss settlement negotiations. | H. Settlement |
| O&G | 17414 | 9/6/2017 | Jahan C. Sagafi | 1.60 | Team discussions re trial preparation, assignments, pretrial memorandum; jury consultant instructions. | K. Trial |
| O&G | 17415 | 9/6/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and CHP re trial exhibits. | K. Trial |
| O&G | 17416 | 9/6/2017 | Elizabeth Stork | 0.30 | Review and organize potential trial exhibits. | K. Trial |
| O&G | 17417 | 9/6/2017 | Elizabeth Stork | 0.10 | Conference with MNL re exhibits. | K. Trial |
| O&G | 17418 | 9/6/2017 | Elizabeth Stork | 0.50 | Telephone conference with co-counsel re trial preparation. | K. Trial |
| O&G | 17419 | 9/6/2017 | Elizabeth Stork | 0.10 | Conference with CHP re opt-in discovery. | B. Discovery |
| O&G | 17420 | 9/6/2017 | Elizabeth Stork | 2.40 | Review documents for potential exhibits. | D. Doc. Revw. |
| O&G | 17421 | 9/6/2017 | Darnley D. Stewart | 1.10 | Review witness interviews. | K. Trial |
| O&G | 17422 | 9/6/2017 | Christine Park | 0.80 | Update list of proposed trial exhibits per EVS in case file. | K. Trial |
| O&G | 17423 | 9/6/2017 | Christine Park | 0.50 | Conference with MNL and LXC re trial team call. | K. Trial |
| O&G | 17424 | 9/7/2017 | Darnley D. Stewart | 1.30 | Telephone conference with C. Koch re mock jury results. | K. Trial |
| O&G | 17425 | 9/7/2017 | NY Student Law Clerk | 0.30 | [JYY] Meeting with EVS re class and collective action research. | E. Motions |
| O&G | 17426 | 9/7/2017 | Michael N. Litrownik | 1.50 | Reiew trial exhibit. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17427 | 9/7/2017 | Michael N. Litrownik | 0.30 | Review of call with C. Koch; correspondence to Plaintiff counsel re: trial strategy. | K. Trial |
| O&G | 17428 | 9/7/2017 | Michael J. Scimone | 2.10 | Review CSC witness deposition transcripts. | K. Trial |
| O&G | 17429 | 9/7/2017 | Michael J. Scimone | 1.00 | Review juror feedback. | K. Trial |
| O&G | 17430 | 9/7/2017 | Michael J. Scimone | 0.30 | Conference with LPC re class member outreach project. | A. Investigation |
| O&G | 17431 | 9/7/2017 | Michael J. Scimone | 0.60 | Conference with MNL, EVS re class member outreach project. | A. Investigation |
| O&G | 17432 | 9/7/2017 | Michael J. Scimone | 0.20 | Conference with CHP re class member outreach project. | E. Motions |
| O&G | 17433 | 9/7/2017 | Michael J. Scimone | 0.10 | Conference with DDS re juror feedback. | K. Trial |
| O&G | 17434 | 9/7/2017 | Michael J. Scimone | 1.20 | Telephone conference with C. Koch re juror feedback. | K. Trial |
| O&G | 17435 | 9/7/2017 | LiAnne P. Chan | 1.00 | Conference with MJS re decertified opt-ins data project; review class list and data re decertified opt-ins. | D. Doc. Revw. |
| O&G | 17436 | 9/7/2017 | Jahan C. Sagafi | 0.10 | Discuss motion in limine drafts with co-counsel. | K. Trial |
| O&G | 17437 | 9/7/2017 | Elizabeth Stork | 0.30 | Conference with NYLC re representative evidence research. | E. Motions |
| O&G | 17438 | 9/7/2017 | Elizabeth Stork | 0.10 | Telephone conference with W. Wong re opt-in discovery. | B. Discovery |
| O&G | 17439 | 9/7/2017 | Elizabeth Stork | 0.10 | Correspondence with CHP re opt-in discovery. | B. Discovery |
| O&G | 17440 | 9/7/2017 | Elizabeth Stork | 0.30 | Correspondence with CHP re class members and opt-in discovery. | B. Discovery |
| O&G | 17441 | 9/7/2017 | Elizabeth Stork | 0.40 | Conference with MJS re trial preparation. | K. Trial |
| O&G | 17442 | 9/7/2017 | Elizabeth Stork | 0.10 | Conference with NYLC re research re representativeness. | E. Motions |
| O&G | 17443 | 9/7/2017 | Elizabeth Stork | 0.20 | Review JYY research re representativeness. | E. Motions |
| O&G | 17444 | 9/7/2017 | Elizabeth Stork | 0.10 | Telephone confernece with CHP re outstanding opt-in discovery. | B. Discovery |
| O&G | 17445 | 9/7/2017 | Darnley D. Stewart | 0.50 | Telephone conference with opt in. | K. Trial |
| O&G | 17446 | 9/7/2017 | Christine Park | 0.70 | Compile list of proposed trial exhibits per EVS, and correspondence to team re same. | K. Trial |
| O&G | 17447 | 9/7/2017 | Christine Park | 0.50 | Telephone conference and correspondence with class members re documents re hours worked, and update case file re same. | A. Investigation |
| O&G | 17448 | 9/7/2017 | Christine Park | 1.40 | Correspondence with EVS re proposed trial exhibits and review case file re same. | K. Trial |
| O&G | 17449 | 9/7/2017 | Christine Park | 0.10 | Telephone conference and correspondence with class member opt in re updated resume, and update case file call log re same. | A. Investigation |
| O&G | 17450 | 9/7/2017 | Christine Park | 1.20 | Telephone conference with deposed opt-in class member, update case file re same, and correspondence with EVS re same. | A. Investigation |
| O&G | 17451 | 9/7/2017 | Christopher C. Alter | 0.20 | Assign case to CHP on e-discovery vendor; correspondence with CHP re same. | K. Trial |
| O&G | 17452 | 9/8/2017 | Michael N. Litrownik | 3.60 | Review and analyze preliminary trial exhibits. | K. Trial |
| O&G | 17453 | 9/8/2017 | Michael J. Scimone | 1.60 | Research re bifurcation of damages. | E. Motions |
| O&G | 17454 | 9/8/2017 | Michael J. Scimone | 1.40 | Review draft jury instructions and argument for pretrial memorandumre damages determinations, correspondence with JCS re same. | K. Trial |
| O&G | 17455 | 9/8/2017 | Michael J. Scimone | 2.10 | Review transcipts of CSC witness depositions. | K. Trial |
| O&G | 17456 | 9/8/2017 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17457 | 9/8/2017 | Justin M. Swartz | 0.50 | Prepare for and attend call with W. Anthony (opposing counsel) regarding potential negotiations. | H. Settlement |
| O&G | 17458 | 9/8/2017 | Jahan C. Sagafi | 0.50 | Discuss agreement re e-TES for damages and class notice. | E. Motions |
| O&G | 17459 | 9/8/2017 | Jahan C. Sagafi | 0.80 | Edit and discuss jury instructions; task assignments. | K. Trial |
| O&G | 17460 | 9/8/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS and MNL re jury instructions re damages. | K. Trial |
| O&G | 17461 | 9/8/2017 | Elizabeth Stork | 0.10 | Telephone conference with Named Plaintiff (VM) re inquiry re opt-in not on class list. | A. Investigation |
| O&G | 17462 | 9/8/2017 | Elizabeth Stork | 0.10 | Telephone conference with D. Golder (opposing counsel) (VM) re inquiries from CSC employees not on class list. | A. Investigation |
| O&G | 17463 | 9/8/2017 | Elizabeth Stork | 0.10 | Correspondence with CHP re opt in opt-in-discovery. | B. Discovery |
| O&G | 17464 | 9/8/2017 | Christine Park | 0.20 | Correspondence re class member re attorney consultation with EVS. | A. Investigation |
| O&G | 17465 | 9/8/2017 | Christine Park | 0.30 | Compile preliminary proposed trial exhibits in the case file. | K. Trial |
| O&G | 17466 | 9/10/2017 | Michael J. Scimone | 0.80 | Review transcripts of CSC witness depositions. | K. Trial |
| O&G | 17467 | 9/11/2017 | Michael N. Litrownik | 0.20 | Conference with JWG re: trial witness issues. | K. Trial |
| O&G | 17468 | 9/11/2017 | Michael N. Litrownik | 0.20 | Sort and categorize proposed exhibits for exhibit review and analysis. | K. Trial |
| O&G | 17469 | 9/11/2017 | Michael N. Litrownik | 0.60 | Conference with MLS re: trial strategy, exhibits, and related issues. | K. Trial |
| O&G | 17470 | 9/11/2017 | Michael J. Scimone | 0.90 | Conference with JG re case backgroundk, research re trial witnesses. | K. Trial |
| O&G | 17471 | 9/11/2017 | Michael J. Scimone | 3.00 | Confirm conference setup for exhibit review. | K. Trial |
| O&G | 17472 | 9/11/2017 | Michael J. Scimone | 0.70 | Conference with MNL re trial witnesses, potential exhibits. | K. Trial |
| O&G | 17473 | 9/11/2017 | Michael J. Scimone | 0.60 | Telephone conference with DDS, G. Casey (co-counsel) re potential witness outreach. | K. Trial |
| O&G | 17474 | 9/11/2017 | Michael J. Scimone | 2.20 | Review witness notes, draft preliminary witness compilation notes. | K. Trial |
| O&G | 17475 | 9/11/2017 | LiAnne P. Chan | 2.60 | Correspondence with CHP re preliminary trial exhibits; compile preliminary trial exhibits. | K. Trial |
| O&G | 17476 | 9/11/2017 | Jahan C. Sagafi | 0.40 | Prepare for exhibit meeting and discuss pretrial memorandum strategy. | K. Trial |
| O&G | 17477 | 9/11/2017 | Darnley D. Stewart | 0.50 | Witness team call. | K. Trial |
| O&G | 17478 | 9/11/2017 | Christine Park | 3.30 | Review proposed trial exhibits per MNL, review case file and correspondence with LXC re same, and update proposed trial exhibits list. | K. Trial |
| O&G | 17479 | 9/11/2017 | Christine Park | 0.10 | Calendar telephone conference for EVS and class member re discovery documents, and correspondence with EVS re same. | F. Strategy |
| O&G | 17480 | 9/12/2017 | Michael N. Litrownik | 0.20 | Conference with MJS and EVS re: recap of exhibit day. | K. Trial |
| O&G | 17481 | 9/12/2017 | Michael N. Litrownik | 4.80 | Exhibit day conference re: analysis of potential trial exhibits. | K. Trial |
| O&G | 17482 | 9/12/2017 | Michael N. Litrownik | 0.20 | Review working list of exihibits. | K. Trial |
| O&G | 17483 | 9/12/2017 | Michael J. Scimone | 2.30 | Update exhibit list based on team meeting re exhibits. | K. Trial |
| O&G | 17484 | 9/12/2017 | Michael J. Scimone | 5.90 | Conference with team, co-counsel re trial exhibits. | K. Trial |
| O&G | 17485 | 9/12/2017 | Michael J. Scimone | 0.60 | Set up exhibit presentation for co-counsel meeting. | K. Trial |
| O&G | 17486 | 9/12/2017 | Michael J. Scimone | 0.90 | Review transcripts of CSC corporate witnesses. | K. Trial |
| O&G | 17487 | 9/12/2017 | LiAnne P. Chan | 5.60 | Conference with team re proposed trial exhibits. | K. Trial |
| O&G | 17488 | 9/12/2017 | Justin M. Swartz | 0.20 | Correspondence with JCS regarding potential mediation. | H. Settlement |
| O&G | 17489 | 9/12/2017 | Jahan C. Sagafi | 5.30 | Team meeting re exhibits and trial prepare; follow up internally. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17490 | 9/12/2017 | Elizabeth Stork | 4.70 | Conference with co-counsel, MNL, MJS, DDS, JCS, LPC, CHP, JWG re trial exhibits. | K. Trial |
| O&G | 17491 | 9/12/2017 | Darnley D. Stewart | 5.60 | Trial Exhibit team meeting. | K. Trial |
| O&G | 17492 | 9/12/2017 | Christine Park | 4.90 | Attend trial team conference re proposed trial exhibits with MJS, DDS, LPC, EVS, JXG, and MNL. | K. Trial |
| O&G | 17493 | 9/12/2017 | Christine Park | 0.30 | Correspondence with class member, update case file re documents re hours worked, and correspondence to EVS and LPC re same. | A. Investigation |
| O&G | 17494 | 9/13/2017 | Michael N. Litrownik | 0.30 | Legal reseach re: reply brief on FWW issues. | K. Trial |
| O&G | 17495 | 9/13/2017 | Michael N. Litrownik | 0.90 | Telephone conference with Plaintiffs' counsel re: pretrial and trial strategy and related issues; conference with MJS and JWG re: same. | K. Trial |
| O&G | 17496 | 9/13/2017 | Michael J. Scimone | 0.50 | Conference with JCS re pretrial memorandum, workflow. | K. Trial |
| O&G | 17497 | 9/13/2017 | Michael J. Scimone | 3.30 | Revise pretrial memorandum. | K. Trial |
| O&G | 17498 | 9/13/2017 | Michael J. Scimone | 0.40 | Conference with MNL, JG re pretrial memorandum tasks. | K. Trial |
| O&G | 17499 | 9/13/2017 | Michael J. Scimone | 0.70 | Telephone conference with Plaintiff re trial strategy. | K. Trial |
| O&G | 17500 | 9/13/2017 | Michael J. Scimone | 1.10 | Update exhibit list, correspondence with paralegals re exhibit management. | K. Trial |
| O&G | 17501 | 9/13/2017 | Michael J. Scimone | 0.30 | Review T. Jackson (co-counsel) markup of jury instructions. | K. Trial |
| O&G | 17502 | 9/13/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding potential mediation. | H. Settlement |
| O&G | 17503 | 9/13/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding potential for settlement. | H. Settlement |
| O&G | 17504 | 9/13/2017 | Jahan C. Sagafi | 0.20 | Propose trial plan to Defendant and discuss with team. | K. Trial |
| O&G | 17505 | 9/13/2017 | Jahan C. Sagafi | 1.90 | Team discussion re trial strategy and pretrial memornadum edits and discussion. | K. Trial |
| O&G | 17506 | 9/13/2017 | Christine Park | 1.10 | Compile document information re proposed trial exhibits, and correspondence with MJS re same. | K. Trial |
| O&G | 17507 | 9/13/2017 | Christine Park | 0.20 | Correspondence to EVS re document collection re deposed opt-in class members, and review case file re same. | A. Investigation |
| O&G | 17508 | 9/13/2017 | Christine Park | 2.20 | Compile updated proposed trial exhibits in case file, and correspondence with team re same. | K. Trial |
| O&G | 17509 | 9/13/2017 | Christine Park | 0.60 | Conference with trial preparation team re pretrial memo. | K. Trial |
| O&G | 17510 | 9/13/2017 | Christine Park | 0.10 | Update case file re class member's updated contact information. | A. Investigation |
| O&G | 17511 | 9/14/2017 | Michael N. Litrownik | 1.40 | Legal research re: fluctuating workweek questions for PTM. | E. Motions |
| O&G | 17512 | 9/14/2017 | Michael J. Scimone | 8.20 | Review and edit jury instructions. | K. Trial |
| O&G | 17513 | 9/14/2017 | Michael J. Scimone | 0.80 | Review and edit draft motions in limine. | K. Trial |
| O&G | 17514 | 9/14/2017 | Jahan C. Sagafi | 1.90 | Pretrial memorandum; motions in limine; verdict form. | K. Trial |
| O&G | 17515 | 9/14/2017 | Elizabeth Stork | 1.20 | Review opt-in discovery supplemental documents re hours; correspondence with MJS, MNL, and JWG re same. | D. Doc. Revw. |
| O&G | 17516 | 9/14/2017 | Elizabeth Stork | 0.20 | Review H. Josephson deposition transcript in connection with exhibit list. | K. Trial |
| O&G | 17517 | 9/14/2017 | Elizabeth Stork | 0.10 | Correspondence with CHP and LPC re documents from opt-ins re hours worked. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17518 | 9/14/2017 | Elizabeth Stork | 0.30 | Correspondence with MJS re potential exhibits. | K. Trial |
| O&G | 17519 | 9/14/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS re E-TES exhibits. | K. Trial |
| O&G | 17520 | 9/14/2017 | Elizabeth Stork | 1.70 | Review documents for potential exhibits. | D. Doc. Revw. |
| O&G | 17521 | 9/14/2017 | Elizabeth Stork | 0.40 | Review draft and sample verdict forms. | K. Trial |
| O&G | 17522 | 9/14/2017 | Elizabeth Stork | 0.10 | Correspondence with D. Golder (opposing counsel) re class member contacts and class list. | A. Investigation |
| O&G | 17523 | 9/14/2017 | Elizabeth Stork | 0.10 | Telephone conference (VM) with opposing counsel D. Golder re potential class members and class list. | A. Investigation |
| O&G | 17524 | 9/14/2017 | Elizabeth Stork | 0.10 | Telephone conference (VM) with opt-in re inquiry into class list. | A. Investigation |
| O&G | 17525 | 9/14/2017 | Daniel Stromberg | 0.10 | Advise EVS re: boolean searching across Defendants' productions. | B. Discovery |
| O&G | 17526 | 9/15/2017 | Darnley D. Stewart | 3.00 | Draft witness summaries. | K. Trial |
| O&G | 17527 | 9/15/2017 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff counsel re: trial strategy and PTM. | K. Trial |
| O&G | 17528 | 9/15/2017 | Michael N. Litrownik | 0.80 | Legal research re: FWW issues for PTM. | E. Motions |
| O&G | 17529 | 9/15/2017 | Michael J. Scimone | 0.30 | Conference with JCS re pretrial submissions, presentation of evidence at trial. | K. Trial |
| O&G | 17530 | 9/15/2017 | Michael J. Scimone | 0.60 | Conference with team re presentation of evidence at trial. | K. Trial |
| O&G | 17531 | 9/15/2017 | Michael J. Scimone | 0.60 | Telephone conference with witness team re proposed witnesses for trial. | K. Trial |
| O&G | 17532 | 9/15/2017 | Michael J. Scimone | 7.80 | Revise pretrial memorandum and related submissions. | K. Trial |
| O&G | 17533 | 9/15/2017 | Jahan C. Sagafi | 1.80 | Pretrial memorandum and team discussions re trial strategy; jury instructions; jury questionnaire. | K. Trial |
| O&G | 17534 | 9/15/2017 | Darnley D. Stewart | 0.50 | Witness team call. | K. Trial |
| O&G | 17535 | 9/18/2017 | Michael N. Litrownik | 0.30 | Review additional pretrial documents. | K. Trial |
| O&G | 17536 | 9/18/2017 | Michael N. Litrownik | 1.10 | Review and revise Plaintiffs' pretrial memorandum. | K. Trial |
| O&G | 17537 | 9/18/2017 | Michael J. Scimone | 7.80 | Edit and finalize pretrial memorandum and supporting documents; supervise filing of same. | K. Trial |
| O&G | 17538 | 9/18/2017 | LiAnne P. Chan | 4.40 | Pre-trial memo. | K. Trial |
| O&G | 17539 | 9/18/2017 | Jahan C. Sagafi | 0.30 | Edit and discuss pretrial memorandum. | K. Trial |
| O&G | 17540 | 9/18/2017 | Elizabeth Stork | 0.10 | Review proposed production of Plaintiffs' documents. | D. Doc. Revw. |
| O&G | 17541 | 9/18/2017 | Elizabeth Stork | 0.50 | Conference with CHP re opt-in document production. | B. Discovery |
| O&G | 17542 | 9/18/2017 | Elizabeth Stork | 0.20 | Correspondence with opt-in R. Kelly re case status. | A. Investigation |
| O&G | 17543 | 9/18/2017 | Elizabeth Stork | 1.20 | Proofread draft jury instructions. | K. Trial |
| O&G | 17544 | 9/18/2017 | Elizabeth Stork | 0.50 | Conference with JWB re class member contact. | A. Investigation |
| O&G | 17545 | 9/18/2017 | Elizabeth Stork | 0.40 | Prepare opt-in supplemental discovery for production; correspondence with MJS and CHP re same. | B. Discovery |
| O&G | 17546 | 9/18/2017 | Elizabeth Stork | 0.20 | Review correspondence between MJS and co-counsel re pre-trial memorandum. | K. Trial |
| O&G | 17547 | 9/18/2017 | Christine Park | 2.00 | Prepare document production of 2017-09-18, and correspondence with EVS re same. | B. Discovery |
| O&G | 17548 | 9/18/2017 | Christine Park | 0.10 | Telephone conference with class members re case status, and update case file re her contact information. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17549 | 9/18/2017 | Christine Park | 0.10 | Prepare Plaintiffs' pre-trial memorandum for filing with the District Court of Pennsylvania. | K. Trial |
| O&G | 17550 | 9/18/2017 | Christine Park | 0.10 | Update case file re updated contact information for class member. | A. Investigation |
| O&G | 17551 | 9/18/2017 | Christine Park | 0.30 | Correspondence with JXG re proposed trial exhibit, and review case file re same. | K. Trial |
| O&G | 17552 | 9/18/2017 | Christine Park | 0.20 | Correspondence to class member re case status. | A. Investigation |
| O&G | 17553 | 9/19/2017 | Part Time Paralegal | 1.00 | [NXR] Prepare and send courtesy copies of Plaintiffs' motions in limine and pre-trial memorandum. | K. Trial |
| O&G | 17554 | 9/19/2017 | Michael J. Scimone | 0.70 | Update deadline tracker for working file. | K. Trial |
| O&G | 17555 | 9/19/2017 | Michael J. Scimone | 0.10 | Correspondence with JCS, paralegal team re courtesy copies. | F. Strategy |
| O&G | 17556 | 9/19/2017 | Jahan C. Sagafi | 0.20 | Discuss next steps for data flaws. | B. Discovery |
| O&G | 17557 | 9/19/2017 | Elizabeth Stork | 0.10 | Correspondence with CHP re Defendant's document production. | B. Discovery |
| O&G | 17558 | 9/19/2017 | Elizabeth Stork | 0.30 | Review Plaintiffs' documents for production. | D. Doc. Revw. |
| O&G | 17559 | 9/19/2017 | Elizabeth Stork | 0.10 | Correspondence with co-counsel re Plaintiffs' supplemental document production. | B. Discovery |
| O&G | 17560 | 9/19/2017 | Christine Park | 0.50 | Prepare and send Plaintiffs' supplemental production of 2017-09-19 to Defendants via file transfer. | B. Discovery |
| O&G | 17561 | 9/19/2017 | Christine Park | 0.30 | Update case file re updated contact information for three class members, correspondence to one class member re update contact information, and correspondence to EVS re class member's status re this case. | F. Strategy |
| O&G | 17562 | 9/19/2017 | Christine Park | 0.10 | Telephone conference with class member re case status, and update case file re contact information. | A. Investigation |
| O&G | 17563 | 9/19/2017 | Christine Park | 0.40 | Prepare Plaintiffs' production documents, and correspondence to EVS re same. | B. Discovery |
| O&G | 17564 | 9/20/2017 | Michael J. Scimone | 0.50 | Conference with JCS re PTM reply workflow, dismissed opt-ins. | F. Strategy |
| O&G | 17565 | 9/20/2017 | Michael J. Scimone | 0.50 | Conference with JG re workflow for PTM reply. | K. Trial |
| O&G | 17566 | 9/20/2017 | Michael J. Scimone | 1.10 | Map workflow for drafting reply pretrial memorandum. | K. Trial |
| O&G | 17567 | 9/20/2017 | LiAnne P. Chan | 0.20 | Save docket documents to case file. | F. Strategy |
| O&G | 17568 | 9/20/2017 | LiAnne P. Chan | 0.20 | Save Defendant's document production to case file; correspondence with CHP re same. | F. Strategy |
| O&G | 17569 | 9/20/2017 | Jahan C. Sagafi | 0.20 | Correspondence re workflow for pretrial memorandum. | K. Trial |
| O&G | 17570 | 9/20/2017 | Jahan C. Sagafi | 0.50 | Prepare workflow for pretrial memorandum reply. | K. Trial |
| O&G | 17571 | 9/20/2017 | Elizabeth Stork | 0.10 | Conference with JWG re class-member inquiries. | A. Investigation |
| O&G | 17572 | 9/20/2017 | Daniel Stromberg | 0.20 | Advise re: Defendant production imports to e-discovery vendor. | B. Discovery |
| O&G | 17573 | 9/20/2017 | Christine Park | 0.10 | Correspondence to team re Defendants' production of 2017-09-19. | B. Discovery |
| O&G | 17574 | 9/20/2017 | Christopher C. Alter | 0.30 | Correspondence with CHP, DXS re importing Defendants' document production to e-discovery vendor. | B. Discovery |
| O&G | 17575 | 9/21/2017 | NY Student Law Clerk | 0.20 | [JYY] Meeting with MJS re assignment. | F. Strategy |
| O&G | 17576 | 9/21/2017 | NY Student Law Clerk | 2.70 | [JYY] Research on state procedures for wage and hour claims. | F. Strategy |
| O&G | 17577 | 9/21/2017 | Michael J. Scimone | 0.10 | Correspondence with paralegals re pro hac vice motion. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17578 | 9/21/2017 | Michael J. Scimone | 0.10 | Correspondence with T. Jackson (co-counsel) re data production. | B. Discovery |
| O&G | 17579 | 9/21/2017 | Michael J. Scimone | 0.70 | Review data for dismissed senior professionals, correspondence re research re same. | D. Doc. Revw. |
| O&G | 17580 | 9/21/2017 | Jahan C. Sagafi | 0.10 | Discuss data production efforts. | B. Discovery |
| O&G | 17581 | 9/21/2017 | Elizabeth Stork | 0.10 | Correspondence with JWG re class member inquiry. | A. Investigation |
| O&G | 17582 | 9/21/2017 | Christine Park | 0.30 | Review case file re client documents for G. and L. Chamberlin, and correspondence with JXG and LPC re same. | D. Doc. Revw. |
| O&G | 17583 | 9/21/2017 | Christine Park | 0.10 | Review case file re communications with class member G. and L. Chamberlin, and correspondence with LPC and JXG re same. | A. Investigation |
| O&G | 17584 | 9/22/2017 | Michael J. Scimone | 0.70 | Collect data production to produce to D. Ranahan (co-counsel). | B. Discovery |
| O&G | 17585 | 9/22/2017 | Michael J. Scimone | 0.20 | Revise letter to senior professional systems administrator. | E. Motions |
| O&G | 17586 | 9/22/2017 | Michael J. Scimone | 0.20 | Correspondence with D. Ranahan (co-counsel) re class member data. | B. Discovery |
| O&G | 17587 | 9/22/2017 | LiAnne P. Chan | 0.20 | Prepare file transfer to co-counsel re Defendant's data production. | B. Discovery |
| O&G | 17588 | 9/22/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding potential mediation. | H. Settlement |
| O&G | 17589 | 9/22/2017 | Justin M. Swartz | 0.40 | Review notes and conference with JCS re potential resumed mediation and negotiating position. | H. Settlement |
| O&G | 17590 | 9/22/2017 | Jahan C. Sagafi | 0.10 | Review and discuss Rule 23 decision. | E. Motions |
| O&G | 17591 | 9/22/2017 | Jahan C. Sagafi | 1.60 | Discuss settlement strategy with team and mediator. | H. Settlement |
| O&G | 17592 | 9/22/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS re hours data for Plaintiffs. | B. Discovery |
| O&G | 17593 | 9/22/2017 | Elizabeth Stork | 0.10 | Conference with MJS re hours data for Plaintiffs. | B. Discovery |
| O&G | 17594 | 9/22/2017 | Christine Park | 0.50 | Prepare pro hac vice motion for JXG. | E. Motions |
| O&G | 17595 | 9/22/2017 | Christine Park | 0.10 | Update case file re Defendants' supplemental production of 2015-11-04. | F. Strategy |
| O&G | 17596 | 9/24/2017 | NY Student Law Clerk | 2.70 | [JYY] Continue research on wage and hour procedures. | E. Motions |
| O&G | 17597 | 9/25/2017 | Part Time Paralegal | 1.20 | [HSA] Prepare JWG certificate of good standing request for PHV motion filing. | E. Motions |
| O&G | 17598 | 9/25/2017 | Michael J. Scimone | 0.20 | Review memorandum re state wage and hour procedures. | E. Motions |
| O&G | 17599 | 9/25/2017 | Michael J. Scimone | 0.10 | Correspondence with K. Kravetz (co-counsel) re pro hac vice motion. | K. Trial |
| O&G | 17600 | 9/25/2017 | Michael J. Scimone | 0.20 | Correspondence with D. Ranahan (co-counsel) re data production. | B. Discovery |
| O&G | 17601 | 9/25/2017 | Justin M. Swartz | 0.10 | Review memorandum regarding negotiation strategy. | H. Settlement |
| O&G | 17602 | 9/25/2017 | Jahan C. Sagafi | 0.20 | Discuss possible settlement options and guidance for new team member. | H. Settlement |
| O&G | 17603 | 9/25/2017 | Christine Park | 1.30 | Prepare pro hac vice motion for JWG, review N.Y. 2nd Judicial Department's rules re certificates of good standing, and correspondence with JWG, MTL, HSA, MJS, and SNA re same. | E. Motions |
| O&G | 17604 | 9/26/2017 | Part Time Paralegal | 0.20 | [HSA]- Save certificate of good standing to file. | K. Trial |
| O&G | 17605 | 9/26/2017 | Part Time Paralegal | 1.50 | [HSA] Travel to court and and request certificate of good standing. | I. Travel |
| O&G | 17606 | 9/26/2017 | NY Student Law Clerk | 2.90 | [JYY] Follow up research on wage and hour procedures. | E. Motions |
| O&G | 17607 | 9/26/2017 | Michael J. Scimone | 0.10 | Conference with LPC re mass mailing to senior professionals. | A. Investigation |
| O&G | 17608 | 9/26/2017 | Michael J. Scimone | 0.70 | Review research re state filing procedures. | E. Motions |
| O&G | 17609 | 9/26/2017 | Michael J. Scimone | 0.50 | Draft email re reply pretrial memorandum workflow. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17610 | 9/26/2017 | LiAnne P. Chan | 0.40 | Conference with CHP re correspondence to class members. | A. Investigation |
| O&G | 17611 | 9/26/2017 | LiAnne P. Chan | 0.10 | Conference with MJS re correspondence to class members. | A. Investigation |
| O&G | 17612 | 9/26/2017 | Justin M. Swartz | 0.10 | Conference with mediator. | H. Settlement |
| O&G | 17613 | 9/26/2017 | Justin M. Swartz | 0.30 | Conference with mediator re second session. | H. Settlement |
| O&G | 17614 | 9/26/2017 | Jahan C. Sagafi | 0.20 | Discuss workflow for pretrial motions. | K. Trial |
| O&G | 17615 | 9/26/2017 | Jahan C. Sagafi | 0.40 | Discuss mediation discussions and data issues. | H. Settlement |
| O&G | 17616 | 9/26/2017 | Jahan C. Sagafi | 0.20 | Discuss communications to class members re Rule 23 decision. | A. Investigation |
| O&G | 17617 | 9/26/2017 | Elizabeth Stork | 0.10 | Correspondence with opposing counsel D. Golder re class member inquiries. | A. Investigation |
| O&G | 17618 | 9/26/2017 | Elizabeth Stork | 0.10 | Review correspondence from MJS re pre-trial preparation. | K. Trial |
| O&G | 17619 | 9/26/2017 | Christine Park | 3.70 | Prepare mailing list for mass mailing to class members, and correspondence to team re same. | A. Investigation |
| O&G | 17620 | 9/26/2017 | Christine Park | 0.40 | Conference with LPC re mass mailing to class members. | A. Investigation |
| O&G | 17621 | 9/27/2017 | Stephanie Yu | 1.10 | Mass Mailing. | A. Investigation |
| O&G | 17622 | 9/27/2017 | NY Student Law Clerk | 1.40 | [JYY] Call state agencies and confirm procedures and email findings to MJS. | F. Strategy |
| O&G | 17623 | 9/27/2017 | Michael J. Scimone | 0.80 | Team call re trial planning. | K. Trial |
| O&G | 17624 | 9/27/2017 | Michael J. Scimone | 0.70 | Finalize and oversee mailings to senior professional systems administrator. | E. Motions |
| O&G | 17625 | 9/27/2017 | Jahan C. Sagafi | 0.10 | Discuss pretrial memorandum and trial plan with Defendant. | K. Trial |
| O&G | 17626 | 9/27/2017 | Jahan C. Sagafi | 0.30 | Provide guidance re tolling stipulation; discuss with Defendant and team. | E. Motions |
| O&G | 17627 | 9/27/2017 | Jahan C. Sagafi | 0.20 | Class member intake. | A. Investigation |
| O&G | 17628 | 9/27/2017 | Jahan C. Sagafi | 1.00 | Team meeting re trial preparation and work allocation. | K. Trial |
| O&G | 17629 | 9/27/2017 | Elizabeth Stork | 0.20 | Conference with MJS re class member data corrections. | B. Discovery |
| O&G | 17630 | 9/27/2017 | Elizabeth Stork | 0.80 | Telephone conference with co-counsel re trial preparation. | K. Trial |
| O&G | 17631 | 9/27/2017 | Darnley D. Stewart | 1.00 | Team call. | F. Strategy |
| O&G | 17632 | 9/27/2017 | Christine Park | 0.10 | Conference with IT support re case extension setup. | F. Strategy |
| O&G | 17633 | 9/27/2017 | Christine Park | 0.10 | Conference with CVL re mass mailing to senior-level opt-in class members. | A. Investigation |
| O&G | 17634 | 9/27/2017 | Christine Park | 2.50 | Compile mailing list for mailing to senior-level opt-in class members. | A. Investigation |
| O&G | 17635 | 9/27/2017 | Christine Park | 0.50 | Review case file re position level information re opt-in class members, and correspondence with team re same. | A. Investigation |
| O&G | 17636 | 9/27/2017 | Christopher C. Alter | 1.00 | Import Defendants' document production to e-discovery vendor; correspondence with DXS re same; correspondence with e-discovery vendor customer support re error re same. | B. Discovery |
| O&G | 17637 | 9/28/2017 | Michael J. Scimone | 0.10 | Review and edit draft stipulation, correspondence with JCS re same. | K. Trial |
| O&G | 17638 | 9/28/2017 | Michael J. Scimone | 0.30 | Review correspondence from T. Jackson (co-counsel) re data production. | D. Doc. Revw. |
| O&G | 17639 | 9/28/2017 | Michael J. Scimone | 0.30 | Correspondence with MNL, EVS, JG re intakes from clients. | A. Investigation |
| O&G | 17640 | 9/28/2017 | Jahan C. Sagafi | 0.30 | Negotiate class list and data. | H. Settlement |
| O&G | 17641 | 9/28/2017 | Jahan C. Sagafi | 0.10 | Discuss stipulation re damages sought at trial. | E. Motions |
| O&G | 17642 | 9/28/2017 | Jahan C. Sagafi | 0.60 | Analyze damages. | E. Motions |
| O&G | 17643 | 9/28/2017 | Christine Park | 0.30 | Compile list of class members responding to mass mailing. | A. Investigation |
| O&G | 17644 | 9/28/2017 | Christopher C. Alter | 0.10 | TIFF imported PDF image from document production. | B. Discovery |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17645 | 9/28/2017 | Christopher C. Alter | 0.20 | Correspondence with DXS re solved issues re importing Defendants' production; review production import re same. | K. Trial |
| O&G | 17646 | 9/28/2017 | Legal Administrator | 1.00 | HJ [Processed and delivered mass mailing to post office after hours.] | A. Investigation |
| O&G | 17647 | 9/29/2017 | Michael J. Scimone | 0.20 | Review and edit draft stipulation. | K. Trial |
| O&G | 17648 | 9/29/2017 | Michael J. Scimone | 0.10 | Conference with JG re drafting tolling stipulation. | E. Motions |
| O&G | 17649 | 9/29/2017 | Jahan C. Sagafi | 0.70 | Discuss settlement strategy with team and mediator. | H. Settlement |
| O&G | 17650 | 9/29/2017 | Jahan C. Sagafi | 0.30 | Discuss calculation of hours worked from e-TES numbers. | B. Discovery |
| O&G | 17651 | 9/29/2017 | Jahan C. Sagafi | 0.30 | Tolling stipulation. | E. Motions |
| O&G | 17652 | 9/29/2017 | Elizabeth Stork | 0.50 | Telephone conferences with G. Gresh, L. Holmes re inclusion in class list; correspondence with JWG re class member inquiries re inclusion in class list. | A. Investigation |
| O&G | 17653 | 9/29/2017 | Christine Park | 0.10 | Update case file re pro hac vice motion for JWG. | F. Strategy |
| O&G | 17654 | 9/29/2017 | Christine Park | 0.20 | Update case file re client documents re class member G. Chamberlin, and correspondence to JWG re same. | A. Investigation |
| O&G | 17655 | 9/29/2017 | Christine Park | 0.30 | Update case file re case inquiry from prior class member. | A. Investigation |
| O&G | 17656 | 9/30/2017 | Jahan C. Sagafi | 0.20 | Discuss settlement strategy with team and mediator. | H. Settlement |
| O&G | 17657 | 10/1/2017 | Jared W. Goldman | 0.30 | Correspondence with JCS re edits to tolling stipulation. | E. Motions |
| O&G | 17658 | 10/1/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding mediation. | H. Settlement |
| O&G | 17659 | 10/1/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding mediation. | H. Settlement |
| O&G | 17660 | 10/2/2017 | Michael N. Litrownik | 0.30 | Conference with MJS re: pretrial strategy and next steps. | K. Trial |
| O&G | 17661 | 10/2/2017 | Michael J. Scimone | 0.30 | Conference with MNL re trial logistics, research same. | K. Trial |
| O&G | 17662 | 10/2/2017 | Jared W. Goldman | 2.40 | Correspondence with Senior Professional System Administrators S. Cheney, T. Kochs, C. Vigue, W. Jones, J. Saffos, B. Touchton, C. Crawford. | K. Trial |
| O&G | 17663 | 10/2/2017 | Jared W. Goldman | 0.40 | Correspondence with JCS re tolling stipulation. | E. Motions |
| O&G | 17664 | 10/2/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding mediation. | H. Settlement |
| O&G | 17665 | 10/2/2017 | Justin M. Swartz | 0.20 | Conference with mediator regarding negotiations. | H. Settlement |
| O&G | 17666 | 10/2/2017 | Justin M. Swartz | 0.20 | Conference with JCS regarding negotiations. | H. Settlement |
| O&G | 17667 | 10/2/2017 | Jahan C. Sagafi | 0.40 | Correspondence with team and mediator re settlement discussions. | H. Settlement |
| O&G | 17668 | 10/2/2017 | Jahan C. Sagafi | 0.50 | Stipulation re tolling. | E. Motions |
| O&G | 17669 | 10/2/2017 | Jahan C. Sagafi | 0.10 | Discuss damages formula with Defendant. | E. Motions |
| O&G | 17670 | 10/2/2017 | Jahan C. Sagafi | 0.30 | Discuss data discovery. | B. Discovery |
| O&G | 17671 | 10/2/2017 | Christine Park | 0.20 | Correspondence to class members contesting job level, re same. | A. Investigation |
| O&G | 17672 | 10/2/2017 | Christine Park | 0.40 | Update case file re correspondence from prior class member re senior level system administrators. | A. Investigation |
| O&G | 17673 | 10/2/2017 | Christine Park | 0.60 | Update case file re class members' contact information from recent correspondence from class members. | A. Investigation |
| O&G | 17674 | 10/2/2017 | Christine Park | 0.10 | Draft email to class members contesting their job levels, and correspondence with JWG re same. | A. Investigation |
| O&G | 17675 | 10/3/2017 | Michael J. Scimone | 0.30 | Correspondence with JCS re stipulation re damages. | E. Motions |
| O&G | 17676 | 10/3/2017 | Jared W. Goldman | 0.10 | Review team emails re proposed stipulation. | E. Motions |
| O&G | 17677 | 10/3/2017 | Jared W. Goldman | 0.30 | Supervise CHP re response to class member inquiry. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17678 | 10/3/2017 | Jahan C. Sagafi | 0.20 | Discuss claim splitting for hybrid class members. | F. Strategy |
| O&G | 17679 | 10/3/2017 | Jahan C. Sagafi | 0.20 | Discuss implications of hours stipulation. | B. Discovery |
| O&G | 17680 | 10/3/2017 | Christine Park | 0.10 | Correspondence to class member re documents re job level. | A. Investigation |
| O&G | 17681 | 10/3/2017 | Christine Park | 0.20 | Review voicemail message from class member, correspondence with team re same, and update case file re same. | A. Investigation |
| O&G | 17682 | 10/3/2017 | Christine Park | 0.20 | Telephone conference with class member re class member status, and correspondence with team re same. | A. Investigation |
| O&G | 17683 | 10/3/2017 | Christine Park | 0.20 | Review case file and correspondence to JWG re class member. | A. Investigation |
| O&G | 17684 | 10/4/2017 | Michael N. Litrownik | 0.30 | Review data emails. | D. Doc. Revw. |
| O&G | 17685 | 10/4/2017 | Michael N. Litrownik | 0.70 | Telephone conference with Plaintiff counsel. | F. Strategy |
| O&G | 17686 | 10/4/2017 | Michael J. Scimone | 0.70 | Team call re trial strategy. | K. Trial |
| O&G | 17687 | 10/4/2017 | Michael J. Scimone | 0.30 | Draft agenda for team call, correspondence with co-counsel K. Kravetz (co-counsel) re logistics. | F. Strategy |
| O&G | 17688 | 10/4/2017 | Jared W. Goldman | 3.90 | Research availability of prejudgment interest under California state law and FLSA liquidated damages, draft correspondence to team re same. | E. Motions |
| O&G | 17689 | 10/4/2017 | Jared W. Goldman | 0.60 | Conference with team re settlement, status of data production, and trial logistics. | F. Strategy |
| O&G | 17690 | 10/4/2017 | Jared W. Goldman | 1.00 | Draft correspondence to opposing counsel re class list inaccuracies. | B. Discovery |
| O&G | 17691 | 10/4/2017 | Jared W. Goldman | 0.10 | Correspondence with JSC, MJS re stacking damages. | E. Motions |
| O&G | 17692 | 10/4/2017 | Jahan C. Sagafi | 0.10 | Discuss arrangements for trial witness. | K. Trial |
| O&G | 17693 | 10/4/2017 | Jahan C. Sagafi | 0.10 | Discuss research re interest and liquidated damages. | E. Motions |
| O&G | 17694 | 10/4/2017 | Jahan C. Sagafi | 0.40 | Discuss roles at trial. | K. Trial |
| O&G | 17695 | 10/4/2017 | Jahan C. Sagafi | 1.00 | Team discussion re pretrial memorandum and trial preparation. | K. Trial |
| O&G | 17696 | 10/4/2017 | Darnley D. Stewart | 0.70 | Team meeting re trial preparation. | K. Trial |
| O&G | 17697 | 10/5/2017 | Michael N. Litrownik | 0.30 | Conference with MJS re: trial staffing and logistics. | K. Trial |
| O&G | 17698 | 10/5/2017 | Michael J. Scimone | 0.50 | Revise draft stipulation re damages to be sought at trial. | E. Motions |
| O&G | 17699 | 10/5/2017 | Michael J. Scimone | 1.20 | Correspondence with JCS re trial staffing, conference with DDS re same. | K. Trial |
| O&G | 17700 | 10/5/2017 | Jared W. Goldman | 0.20 | Review team correspondence re outstanding class data, draft stipulations. | E. Motions |
| O&G | 17701 | 10/5/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) and mediator. | H. Settlement |
| O&G | 17702 | 10/5/2017 | Jahan C. Sagafi | 0.10 | Correspondence re mediator's efforts. | H. Settlement |
| O&G | 17703 | 10/5/2017 | Jahan C. Sagafi | 0.40 | Plan resources and staffing for trial. | K. Trial |
| O&G | 17704 | 10/5/2017 | Jahan C. Sagafi | 0.20 | Edit and discuss hours stipulation. | K. Trial |
| O&G | 17705 | 10/5/2017 | Christine Park | 0.10 | Update case file re notice of appearance for defendants. | F. Strategy |
| O&G | 17706 | 10/6/2017 | Stephanie Yu | 1.80 | Compile trial exhibits for attorney review. | K. Trial |
| O&G | 17707 | 10/6/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from Plaintiff counsel re: hours stipulation. | E. Motions |
| O&G | 17708 | 10/6/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from MJS re: trial staffing and logistics. | K. Trial |
| O&G | 17709 | 10/6/2017 | Michael J. Scimone | 0.60 | Correspondence with JCS re draft e-TES stipulation, edit and finalize same. | E. Motions |
| O&G | 17710 | 10/6/2017 | Jared W. Goldman | 2.00 | Research administrative exemption case law in preparation for reply pre-trial memorandum. | K. Trial |
| O&G | 17711 | 10/6/2017 | Jared W. Goldman | 0.30 | Review correspondence re damages stipulation, mediation. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17712 | 10/6/2017 | Justin M. Swartz | 0.10 | Conference with JCS re mediation. | H. Settlement |
| O&G | 17713 | 10/6/2017 | Justin M. Swartz | 0.30 | Conference with W. Anthony (opposing counsel) re mediation. | H. Settlement |
| O&G | 17714 | 10/6/2017 | Jahan C. Sagafi | 0.30 | Discuss and edit hours stipulation. | E. Motions |
| O&G | 17715 | 10/6/2017 | Jahan C. Sagafi | 0.70 | Discuss and prepare for mediation. | H. Settlement |
| O&G | 17716 | 10/6/2017 | Christine Park | 0.10 | Update case file re client documents for class member, and correspondence to JWG re same. | F. Strategy |
| O&G | 17717 | 10/7/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) and JCS regarding scheduling mediation. | H. Settlement |
| O&G | 17718 | 10/7/2017 | Jahan C. Sagafi | 0.20 | Discuss timing and strategy re mediation. | H. Settlement |
| O&G | 17719 | 10/9/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding scheduling mediation. | H. Settlement |
| O&G | 17720 | 10/10/2017 | Stephanie Yu | 2.00 | Compile trial exhibits for attorney review. | K. Trial |
| O&G | 17721 | 10/10/2017 | Michael J. Scimone | 0.20 | Conference with JCS re trial staffing and wokflow on pretrial memorandum. | F. Strategy |
| O&G | 17722 | 10/10/2017 | Michael J. Scimone | 1.40 | Review CSC's pretrial submission, correspondence with co-counsel re same. | K. Trial |
| O&G | 17723 | 10/10/2017 | Michael J. Scimone | 0.20 | Review recent document production. | E. Motions |
| O&G | 17724 | 10/10/2017 | Michael J. Scimone | 0.10 | Correspondence with D. Golder (opposing counsel) re Defendants' pretrial memorandum. | K. Trial |
| O&G | 17725 | 10/10/2017 | Jared W. Goldman | 0.50 | Review Defendant's pretrial memorandum. | K. Trial |
| O&G | 17726 | 10/10/2017 | Jared W. Goldman | 2.30 | Research Second Circuit administrative exemption case law, focusing on cases involving information technology professionals. | E. Motions |
| O&G | 17727 | 10/10/2017 | Jared W. Goldman | 0.50 | Review Defendant's supplemental discovery production. | D. Doc. Revw. |
| O&G | 17728 | 10/10/2017 | Jared W. Goldman | 0.10 | Correspondence with CHP re responding to class member inquiries. | A. Investigation |
| O&G | 17729 | 10/10/2017 | Jared W. Goldman | 0.50 | Respond to class member inquiries re case status. | A. Investigation |
| O&G | 17730 | 10/10/2017 | Jared W. Goldman | 0.30 | Correspondence with MJS, MNL re Defendant's pre-trial motion. | K. Trial |
| O&G | 17731 | 10/10/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding mediation. | H. Settlement |
| O&G | 17732 | 10/10/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding scheduling mediation. | H. Settlement |
| O&G | 17733 | 10/10/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding mediation. | H. Settlement |
| O&G | 17734 | 10/10/2017 | Jahan C. Sagafi | 0.20 | Correspondence with mediator and team re mediation schedule. | H. Settlement |
| O&G | 17735 | 10/10/2017 | Jahan C. Sagafi | 0.20 | Plan for mediation and pretrial hearing travel. | H. Settlement |
| O&G | 17736 | 10/10/2017 | Jahan C. Sagafi | 0.40 | Discuss staffing at trial. | K. Trial |
| O&G | 17737 | 10/10/2017 | Jahan C. Sagafi | 0.40 | Discuss reply pretrial memorandum. | K. Trial |
| O&G | 17738 | 10/10/2017 | Jahan C. Sagafi | 1.00 | Discuss trial staffing with team. | K. Trial |
| O&G | 17739 | 10/10/2017 | Jahan C. Sagafi | 0.20 | Review and discuss Defendant's proposed jury instructions. | K. Trial |
| O&G | 17740 | 10/10/2017 | Daniel Stromberg | 0.30 | Create e-discovery vendor credentials for JWG and add to casebook. | D. Doc. Revw. |
| O&G | 17741 | 10/10/2017 | Darnley D. Stewart | 0.50 | Telephone conference with JS re trial strategy. | K. Trial |
| O&G | 17742 | 10/10/2017 | Christine Park | 0.40 | Update case file re Defendants' proposed trial order, opposition to Plaintiffs' motions in limine, Defendants' motions in limine, and stipulation re damages and withdrawal of appeal issue. | F. Strategy |
| O&G | 17743 | 10/10/2017 | Christine Park | 0.30 | Update case file re Defendants' production of 2017-10-09. | F. Strategy |
| O&G | 17744 | 10/10/2017 | Christine Park | 0.10 | Conference with SYU re trial exhibits compilation. | K. Trial |
| O&G | 17745 | 10/11/2017 | Stephanie Yu | 1.60 | Compiling text files of deposition transcripts for e-discovery vendor upload. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17746 | 10/11/2017 | Stephanie Yu | 0.20 | Conference with MTL re: e-discovery vendor deposition transcript uploads. | K. Trial |
| O&G | 17747 | 10/11/2017 | Stephanie Yu | 0.20 | Conference with CHP re: electronically stored exhibits. | K. Trial |
| O&G | 17748 | 10/11/2017 | Stephanie Yu | 0.60 | Sort exhibits for upload into file storage vendor. | K. Trial |
| O&G | 17749 | 10/11/2017 | Michael N. Litrownik | 0.20 | Review agenda for team and procedural issues re: pretrial memorandumand deadlines. | K. Trial |
| O&G | 17750 | 10/11/2017 | Michael N. Litrownik | 0.30 | Review prior FWW and representativeness research; correspondence to and from MJS re: same. | E. Motions |
| O&G | 17751 | 10/11/2017 | Michael N. Litrownik | 0.50 | Review and revise chart re: CSC violations of scheduling order and individual rules. | K. Trial |
| O&G | 17752 | 10/11/2017 | Michael N. Litrownik | 0.20 | Conference with CHP re: logistics for witness chart. | K. Trial |
| O&G | 17753 | 10/11/2017 | Michael N. Litrownik | 0.40 | Conference with JWG re: reviewing document production re: CSC witness and exhibit list. | B. Discovery |
| O&G | 17754 | 10/11/2017 | Michael N. Litrownik | 0.80 | Conference with MJS and JWG re: response to CSC pretrial memorandumand related issues. | K. Trial |
| O&G | 17755 | 10/11/2017 | Michael N. Litrownik | 0.40 | Review CSC pretrial memoranda and exhibits. | K. Trial |
| O&G | 17756 | 10/11/2017 | Michael J. Scimone | 1.90 | Identify and outline response to Defendants' pretrial memorandum, correspondence with team re same. | K. Trial |
| O&G | 17757 | 10/11/2017 | Michael J. Scimone | 0.70 | Conference with MNL, JG re researching CSC witnesses, exhibits. | K. Trial |
| O&G | 17758 | 10/11/2017 | Michael J. Scimone | 3.40 | Review Defendants' pretrial filings, research evidentiary issues related to same. | K. Trial |
| O&G | 17759 | 10/11/2017 | Jared W. Goldman | 0.10 | Meet with MNL re Defendant's proposed exhibits and motions in limine. | E. Motions |
| O&G | 17760 | 10/11/2017 | Jared W. Goldman | 6.50 | Review Defendant's proposed exhibits and witness list, propose motions in limine. | E. Motions |
| O&G | 17761 | 10/11/2017 | Jared W. Goldman | 0.10 | Meet with MJS re reviewing exhibit list. | K. Trial |
| O&G | 17762 | 10/11/2017 | Jared W. Goldman | 0.30 | Meet with MNL re reviewing Defendant's production to find proposed exhibits. | K. Trial |
| O&G | 17763 | 10/11/2017 | Jared W. Goldman | 0.20 | Correspondence with DXS, MJS re reviewing exhibits in e-discovery vendor. | D. Doc. Revw. |
| O&G | 17764 | 10/11/2017 | Jared W. Goldman | 0.80 | Meet with MJS re reviewing Defendant's exhibit and witness list. | K. Trial |
| O&G | 17765 | 10/11/2017 | Jared W. Goldman | 0.10 | Review Defendant's pre-trial memo. | K. Trial |
| O&G | 17766 | 10/11/2017 | Jared W. Goldman | 0.20 | Correspondence with MJS, MNL re reply pre-trial memorandum. | K. Trial |
| O&G | 17767 | 10/11/2017 | Jahan C. Sagafi | 0.20 | Discuss Defense counsel's violations of rules and possible remedies. | F. Strategy |
| O&G | 17768 | 10/11/2017 | Jahan C. Sagafi | 0.10 | Plan for trial leadership structure. | K. Trial |
| O&G | 17769 | 10/11/2017 | Daniel Stromberg | 0.10 | Advise MTL re: transcript format for e-discovery vendor. | D. Doc. Revw. |
| O&G | 17770 | 10/11/2017 | Daniel Stromberg | 0.10 | Advise MJS re: transcript format for e-discovery vendor use. | D. Doc. Revw. |
| O&G | 17771 | 10/11/2017 | Daniel Stromberg | 0.10 | Coordinate JWG e-discovery vendor training. | D. Doc. Revw. |
| O&G | 17772 | 10/11/2017 | Daniel Stromberg | 0.90 | Transfer and import Defendant production to e-discovery vendor. | K. Trial |
| O&G | 17773 | 10/11/2017 | Christine Park | 3.80 | Compile information re Defendants' trial witnesses for MNL's review. | K. Trial |
| O&G | 17774 | 10/12/2017 | Stephanie Yu | 1.70 | Conference in weekly team call. | F. Strategy |
| O&G | 17775 | 10/12/2017 | Stephanie Yu | 0.20 | Conduct social media search for witness' profiles. | K. Trial |
| O&G | 17776 | 10/12/2017 | Stephanie Yu | 0.20 | Upload text and image files to deposition transcripts into case file. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17777 | 10/12/2017 | Stephanie Yu | 0.20 | Locate Defendant production documents for JWG. | K. Trial |
| O&G | 17778 | 10/12/2017 | Stephanie Yu | 0.80 | Update witnesses' address in Defendant's witness list. | K. Trial |
| O&G | 17779 | 10/12/2017 | Stephanie Yu | 0.60 | Continue compiling text files of deposition transcripts for e-discovery vendor upload. | K. Trial |
| O&G | 17780 | 10/12/2017 | Rebecca Sobie | 0.80 | Training correspondence with paralegal SYU re the e-discovery vendor searching transcripts tool. | D. Doc. Revw. |
| O&G | 17781 | 10/12/2017 | Michael N. Litrownik | 0.40 | Pull together deposition transcripts for opt-ins and corporate witnesses. | K. Trial |
| O&G | 17782 | 10/12/2017 | Michael N. Litrownik | 0.10 | Review of recent document production; correspondence to and from MJS and JWG re: same. | E. Motions |
| O&G | 17783 | 10/12/2017 | Michael N. Litrownik | 0.30 | Conference with MJS and JWG re: trial strategy. | K. Trial |
| O&G | 17784 | 10/12/2017 | Michael N. Litrownik | 1.60 | Telephone conference with Plaintiff counsel re: trial and related issues. | K. Trial |
| O&G | 17785 | 10/12/2017 | Michael N. Litrownik | 0.60 | Document review re: client and platform jargon and terminology. | D. Doc. Revw. |
| O&G | 17786 | 10/12/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from co-counsel D. Ranahan (co-counsel) re: data issues. | B. Discovery |
| O&G | 17787 | 10/12/2017 | Michael N. Litrownik | 1.10 | Work with CHP re: witness chart; review; correspondence to and from Plaintiff counsel re: strategic considerations re: CSC witnesses. | K. Trial |
| O&G | 17788 | 10/12/2017 | Michael J. Scimone | 0.40 | Conference with MNL, JG re witness research. | K. Trial |
| O&G | 17789 | 10/12/2017 | Michael J. Scimone | 1.60 | Telephone conference with team re trial strategy. | K. Trial |
| O&G | 17790 | 10/12/2017 | Michael J. Scimone | 0.20 | Conference with JMS re local counsel in Illinois, California, correspondence with LBB re same. | F. Strategy |
| O&G | 17791 | 10/12/2017 | Michael J. Scimone | 0.20 | Conference with JEB re first-pass document review. | D. Doc. Revw. |
| O&G | 17792 | 10/12/2017 | Michael J. Scimone | 0.40 | Conference with CHP re witness research. | K. Trial |
| O&G | 17793 | 10/12/2017 | Jared W. Goldman | 4.80 | Review Defendant's proposed exhibits, draft summaries, propose motions in limine, identify unproduced exhibits. | E. Motions |
| O&G | 17794 | 10/12/2017 | Jared W. Goldman | 0.40 | Meet with MJS, MBL re next tasks for reply pretrial memorandum. | K. Trial |
| O&G | 17795 | 10/12/2017 | Jared W. Goldman | 1.70 | Participate in team conference call re reply pretrial memorandum strategy. | K. Trial |
| O&G | 17796 | 10/12/2017 | Jared W. Goldman | 0.20 | Review draft objections to Defendant's jury instructions, reply in support of motions in limine. | K. Trial |
| O&G | 17797 | 10/12/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel). | H. Settlement |
| O&G | 17798 | 10/12/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) and JCS regarding mediation scheduling. | H. Settlement |
| O&G | 17799 | 10/12/2017 | Justin M. Swartz | 0.10 | Conference with JCS re mediation. | H. Settlement |
| O&G | 17800 | 10/12/2017 | Justin M. Swartz | 0.10 | Conference with JET re staffing. | F. Strategy |
| O&G | 17801 | 10/12/2017 | Jahan C. Sagafi | 0.30 | Prepare for mediation. | H. Settlement |
| O&G | 17802 | 10/12/2017 | Jahan C. Sagafi | 0.40 | Discuss staffing for pretrial conference and trial. | F. Strategy |
| O&G | 17803 | 10/12/2017 | Jahan C. Sagafi | 1.50 | Trial prepare and data and pretrial memorandum team meeting. | K. Trial |
| O&G | 17804 | 10/12/2017 | Daniel Stromberg | 0.20 | Create SYU e-discovery vendor credentials and add to casebook. | D. Doc. Revw. |
| O&G | 17805 | 10/12/2017 | Daniel Stromberg | 0.10 | Add BEJ to e-discovery vendor casebook. | D. Doc. Revw. |
| O&G | 17806 | 10/12/2017 | Daniel Stromberg | 0.20 | Advise JWG re: e-discovery vendor searching of Defendant productions. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17807 | 10/12/2017 | Daniel Stromberg | 2.60 | Import and index 44 deposition transcripts individually to e-discovery vendor transcript tool, create default annotations for transcript tool. | K. Trial |
| O&G | 17808 | 10/12/2017 | Darnley D. Stewart | 1.50 | Team call re trial issues. | K. Trial |
| O&G | 17809 | 10/12/2017 | Christine Park | 0.20 | Update case file re Defendant's supplemental production, and correspondence with MNL re same. | F. Strategy |
| O&G | 17810 | 10/12/2017 | Christine Park | 2.10 | Compile information re witnesses from Defendant's pre-trial motion. | K. Trial |
| O&G | 17811 | 10/12/2017 | Brandon E. James | 1.80 | Document review. | D. Doc. Revw. |
| O&G | 17812 | 10/12/2017 | Brandon E. James | 0.20 | Meeting with MJS re overview of review. | D. Doc. Revw. |
| O&G | 17813 | 10/13/2017 | Stephanie Yu | 3.00 | Search deposition for references to witnesses (manager). | K. Trial |
| O&G | 17814 | 10/13/2017 | Rebecca Sobie | 0.50 | Continue to train paralegal SYU on reviewing, tagging and notating deposition transcripts in e-discovery vendor. | D. Doc. Revw. |
| O&G | 17815 | 10/13/2017 | Michael N. Litrownik | 1.90 | Prepare analysis of CSC systems administrator manager/supervisor trial witnesses; document review and related tasks. | K. Trial |
| O&G | 17816 | 10/13/2017 | Michael J. Scimone | 5.10 | Draft reply pretrial memorandum and supporting papers. | K. Trial |
| O&G | 17817 | 10/13/2017 | Michael J. Scimone | 0.10 | Correspondence with JG re document review. | D. Doc. Revw. |
| O&G | 17818 | 10/13/2017 | LiAnne P. Chan | 0.10 | Save order to case file. | F. Strategy |
| O&G | 17819 | 10/13/2017 | Jared W. Goldman | 2.00 | Review and draft summaries of Defendant's proposed exhibits, propose motions in limine. | E. Motions |
| O&G | 17820 | 10/13/2017 | Jared W. Goldman | 0.20 | Correspondence with MJS, MNL re Defendant's supplemental production. | D. Doc. Revw. |
| O&G | 17821 | 10/13/2017 | Jahan C. Sagafi | 0.30 | Discuss pretrial memorandum reply. | K. Trial |
| O&G | 17822 | 10/13/2017 | Jahan C. Sagafi | 0.10 | Review correspondence re discovery relating to Defendant's manager witnesses. | C. Depositions |
| O&G | 17823 | 10/13/2017 | Daniel Stromberg | 0.10 | Add e-discovery vendor transcript review issue codes. | K. Trial |
| O&G | 17824 | 10/13/2017 | Christine Park | 1.50 | Research social media presence of corporate witnesses. | K. Trial |
| O&G | 17825 | 10/13/2017 | Christine Park | 0.90 | Prepare layer data re managers for attorney review. | D. Doc. Revw. |
| O&G | 17826 | 10/13/2017 | Christine Park | 0.10 | Update case file re order approving stipulation. | F. Strategy |
| O&G | 17827 | 10/13/2017 | Christine Park | 0.20 | Update case file re correspondence from senior-level-identified class members, and correspondence with JWG and one class member re same. | F. Strategy |
| O&G | 17828 | 10/13/2017 | Brandon E. James | 6.10 | Document review. | D. Doc. Revw. |
| O&G | 17829 | 10/16/2017 | Stephanie Yu | 0.20 | Conference with CHP re: deposition searches for witnesses. | K. Trial |
| O&G | 17830 | 10/16/2017 | Stephanie Yu | 0.90 | Search records of past litigations. | K. Trial |
| O&G | 17831 | 10/16/2017 | Stephanie Yu | 0.20 | Conference with AXM re: deposition searches for witnesses on e-discovery vendor. | K. Trial |
| O&G | 17832 | 10/16/2017 | Stephanie Yu | 4.00 | Search depositions for witnesses. | K. Trial |
| O&G | 17833 | 10/16/2017 | Part Time Paralegal | 0.40 | [RRS] Conduct background research re corporate witnesses. | K. Trial |
| O&G | 17834 | 10/16/2017 | Michael N. Litrownik | 1.20 | Compile intelligence guide to CSC manager witnesses. | K. Trial |
| O&G | 17835 | 10/16/2017 | Michael J. Scimone | 1.70 | Draft oppositions to motions in limine. | K. Trial |
| O&G | 17836 | 10/16/2017 | Michael J. Scimone | 2.50 | Draft and edit objections to Defendant's jury instructions. | K. Trial |
| O&G | 17837 | 10/16/2017 | Michael J. Scimone | 0.30 | Review draft stipulation and notice re tolling for dismisssed class members. | E. Motions |
| O&G | 17838 | 10/16/2017 | Jahan C. Sagafi | 0.40 | Discuss trial staffing and pretrial memorandumresponse. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17839 | 10/16/2017 | Daniel Stromberg | 0.40 | Import and index deposition transcripts to e-discovery vendor. | K. Trial |
| O&G | 17840 | 10/16/2017 | Christine Park | 1.30 | Conduct background research re Defendant's witnesses. | K. Trial |
| O&G | 17841 | 10/16/2017 | Christine Park | 2.30 | Review deposition transcripts and mark relevant portions re CSC witnesses, and submit for attorney review. | K. Trial |
| O&G | 17842 | 10/16/2017 | Christine Park | 0.10 | Update case file re FRAP 28(j) correspondence from Defendants. | F. Strategy |
| O&G | 17843 | 10/16/2017 | Christine Park | 2.00 | Update case file re documents related to Defendant's witnesses. | K. Trial |
| O&G | 17844 | 10/16/2017 | Christopher C. Alter | 0.30 | Create e-discovery vendor account for AXM; add same to case on e-discovery vendor; correspondence with same, MTL re same. | K. Trial |
| O&G | 17845 | 10/16/2017 | Brandon E. James | 8.90 | Review documents. | D. Doc. Revw. |
| O&G | 17846 | 10/16/2017 | Ashley Morales | 0.20 | Meet with SYU RE: deposition searches for witesses on e-discovery vendor. | K. Trial |
| O&G | 17847 | 10/16/2017 | Ashley Morales | 1.00 | Search deposition for references to witnesses. | K. Trial |
| O&G | 17848 | 10/17/2017 | Stephanie Yu | 1.00 | Review e-discovery vendor exhibits for upload and upload same. | K. Trial |
| O&G | 17849 | 10/17/2017 | Stephanie Yu | 0.20 | Update pre trial memoroandum exhibit list on case file with correct bates numbers. | K. Trial |
| O&G | 17850 | 10/17/2017 | Stephanie Yu | 0.30 | Check bates numbers on pre trial memorandum exhibit list. | K. Trial |
| O&G | 17851 | 10/17/2017 | Michael N. Litrownik | 0.40 | Correspondence to and from Plaintiff counsel re: proposed motions in limine and pretrial strategy. | K. Trial |
| O&G | 17852 | 10/17/2017 | Michael N. Litrownik | 2.20 | Compile background, record references, and supervisee data on CSC proposed manager witnesses. | K. Trial |
| O&G | 17853 | 10/17/2017 | Michael J. Scimone | 3.80 | Research and draft motions in limine. | K. Trial |
| O&G | 17854 | 10/17/2017 | Michael J. Scimone | 0.20 | Correspondence with S. Tevah (co-counsel) re motions in limine. | K. Trial |
| O&G | 17855 | 10/17/2017 | Michael J. Scimone | 0.10 | Conference with MNL re research on manager witnesses. | K. Trial |
| O&G | 17856 | 10/17/2017 | Jared W. Goldman | 0.40 | Review JAA's individual rules; correspondence with MJS re same. | A. Investigation |
| O&G | 17857 | 10/17/2017 | Jared W. Goldman | 0.30 | Correspondence with MJS re priority tasks for paralegals. | K. Trial |
| O&G | 17858 | 10/17/2017 | Jared W. Goldman | 2.40 | Review Defendant's 10/12/17 production. | D. Doc. Revw. |
| O&G | 17859 | 10/17/2017 | Jared W. Goldman | 1.50 | Review Defendant's productions to identify evidence re Defendant's manager witnesses. | D. Doc. Revw. |
| O&G | 17860 | 10/17/2017 | Jared W. Goldman | 0.30 | Correspondence with MJS re Defendant's to be produced documents, correspondence with CHP and CCA re same. | D. Doc. Revw. |
| O&G | 17861 | 10/17/2017 | Jared W. Goldman | 0.30 | Review team correspondence re reply pre-trial memorandum and revised class notice. | K. Trial |
| O&G | 17862 | 10/17/2017 | Jared W. Goldman | 0.10 | Correspondence with MJS re manager witness document review. | D. Doc. Revw. |
| O&G | 17863 | 10/17/2017 | Jahan C. Sagafi | 0.10 | Discuss class notice and mechanics of responding to class inquiries. | F. Strategy |
| O&G | 17864 | 10/17/2017 | Jahan C. Sagafi | 2.60 | Discuss potential motions in limine, pretrial memorandum reply. | K. Trial |
| O&G | 17865 | 10/17/2017 | Christine Park | 1.80 | Review and prepare trial exhibits and Plaintiffs' exhibits list for attorney review. | K. Trial |
| O&G | 17866 | 10/17/2017 | Christine Park | 1.20 | Research litigation histories for trial witnesses. | K. Trial |
| O&G | 17867 | 10/17/2017 | Christine Park | 0.50 | Prepare layer data for attorney review. | D. Doc. Revw. |
| O&G | 17868 | 10/17/2017 | Christine Park | 0.10 | Correspondence to DXS and CCA re Defendant's document production of 2017-10-12. | B. Discovery |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17869 | 10/17/2017 | Christopher C. Alter | 1.60 | Import document production to e-discovery vendor; correspondence with CHP re same. | B. Discovery |
| O&G | 17870 | 10/18/2017 | Stephanie Yu | 2.10 | Summarize deposition testimony on managers. | K. Trial |
| O&G | 17871 | 10/18/2017 | Stephanie Yu | 1.30 | Conference call re: pre-trial memorandum. | K. Trial |
| O&G | 17872 | 10/18/2017 | Stephanie Yu | 0.50 | Check and revise bates ranges pre-trial memorandum exhibit list. | K. Trial |
| O&G | 17873 | 10/18/2017 | Stephanie Yu | 0.20 | Update pre-trial memorandum exhibit list in case file folder. | K. Trial |
| O&G | 17874 | 10/18/2017 | Stephanie Yu | 0.20 | Upload trial exhibits to document sharing platform. | K. Trial |
| O&G | 17875 | 10/18/2017 | Stephanie Yu | 0.30 | Download exhibits into trial software from document sharing platform. | K. Trial |
| O&G | 17876 | 10/18/2017 | Stephanie Yu | 0.20 | Revise exhibit list on case file for pre-trial memorandum. | K. Trial |
| O&G | 17877 | 10/18/2017 | Michael N. Litrownik | 0.70 | Review and revise Bartl document and deposition subpoena documents. | K. Trial |
| O&G | 17878 | 10/18/2017 | Michael N. Litrownik | 0.90 | Draft second set of RFPs re: manager documents; correspondence to and from MJS re: same. | B. Discovery |
| O&G | 17879 | 10/18/2017 | Michael N. Litrownik | 1.30 | Telephone conference with Plaintiff counsel re: pretrial and trial strategy. | K. Trial |
| O&G | 17880 | 10/18/2017 | Michael J. Scimone | 1.30 | Telephone conference with co-counsel re trial strategy. | K. Trial |
| O&G | 17881 | 10/18/2017 | Michael J. Scimone | 3.50 | Draft and edit reply pretrial memorandum and supporting papers. | K. Trial |
| O&G | 17882 | 10/18/2017 | Michael J. Scimone | 0.50 | Review Judge Arterton's practices, edit motion for opening statement. | K. Trial |
| O&G | 17883 | 10/18/2017 | Jared W. Goldman | 0.70 | Review system administrator witness discovery. | B. Discovery |
| O&G | 17884 | 10/18/2017 | Jared W. Goldman | 0.80 | Revise Bartl subpoenas, correspondence with MNL, MJS, Plaintiffs' counsel re same. | K. Trial |
| O&G | 17885 | 10/18/2017 | Jared W. Goldman | 0.20 | Revise motion for opening statement. | E. Motions |
| O&G | 17886 | 10/18/2017 | Jared W. Goldman | 0.30 | Review second request for production. | D. Doc. Revw. |
| O&G | 17887 | 10/18/2017 | Jared W. Goldman | 0.20 | Conference with MJS re courtroom technology and Bartl subpoenas. | K. Trial |
| O&G | 17888 | 10/18/2017 | Jared W. Goldman | 1.10 | Conference with Plaintiffs' counsel re reply pretrial memorandum, additional discovery requests. | K. Trial |
| O&G | 17889 | 10/18/2017 | Jared W. Goldman | 1.10 | Draft subpoenas for T. Bartl. | K. Trial |
| O&G | 17890 | 10/18/2017 | Jared W. Goldman | 1.20 | Research and draft motion for opening statement; correspondence with MJS re same. | E. Motions |
| O&G | 17891 | 10/18/2017 | Jahan C. Sagafi | 0.20 | Correspondence with team and Court re telephone hearing. | K. Trial |
| O&G | 17892 | 10/18/2017 | Jahan C. Sagafi | 0.10 | Discuss coordination of travel logistics for pretrial conference. | F. Strategy |
| O&G | 17893 | 10/18/2017 | Jahan C. Sagafi | 0.10 | Discuss Bartl subpoena strategy. | K. Trial |
| O&G | 17894 | 10/18/2017 | Jahan C. Sagafi | 0.20 | Discussions re class notice. | F. Strategy |
| O&G | 17895 | 10/18/2017 | Jahan C. Sagafi | 1.60 | Discuss trial preparations. | K. Trial |
| O&G | 17896 | 10/18/2017 | Jahan C. Sagafi | 0.20 | Review decertification decision and discuss with team. | E. Motions |
| O&G | 17897 | 10/18/2017 | Darnley D. Stewart | 1.00 | Team call. | F. Strategy |
| O&G | 17898 | 10/18/2017 | Christine Park | 1.00 | Prepare and serve Plaintiffs' second set of requests for production on Defendants. | B. Discovery |
| O&G | 17899 | 10/18/2017 | Christine Park | 0.70 | Prepare certificate of service re Plaintiffs' second request for production of documents. | B. Discovery |
| O&G | 17900 | 10/18/2017 | Christine Park | 0.30 | Review and edit data spreadsheet re opt-ins supervised by witnesses, and correspondence with MNL re same. | D. Doc. Revw. |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 17901 | 10/19/2017 | Darnley D. Stewart | 0.30 | Conference with LSM re same. | K. Trial |
| O&G | 17902 | 10/19/2017 | Darnley D. Stewart | 0.30 | Telephone conference with JS re same. | K. Trial |
| O&G | 17903 | 10/19/2017 | Stephanie Yu | 3.60 | Summarize deposition testimony on managers. | K. Trial |
| O&G | 17904 | 10/19/2017 | Stephanie Yu | 1.70 | Prepare DDS motion for pro hac vice. | K. Trial |
| O&G | 17905 | 10/19/2017 | Stephanie Yu | 0.40 | Submit check request for DDS. | F. Strategy |
| O&G | 17906 | 10/19/2017 | Michael N. Litrownik | 0.30 | Conference with MJS and JWG re: Bartl subpoena strategy. | K. Trial |
| O&G | 17907 | 10/19/2017 | Michael N. Litrownik | 1.10 | Conference with JWG re: Bartl subpoena; revise subpoena documents; telephone conference with T. Bartl. | K. Trial |
| O&G | 17908 | 10/19/2017 | Michael J. Scimone | 5.60 | Edit reply pretrial memorandum. | K. Trial |
| O&G | 17909 | 10/19/2017 | Michael J. Scimone | 0.30 | Conference with MNL, JWG re subpoena, telephone call to T. Bartl re same. | K. Trial |
| O&G | 17910 | 10/19/2017 | Michael J. Scimone | 0.10 | Correspondence with S. Tevah (co-counsel) re jury instructions. | K. Trial |
| O&G | 17911 | 10/19/2017 | LiAnne P. Chan | 0.10 | Save order to case file; calendar deadline. | F. Strategy |
| O&G | 17912 | 10/19/2017 | Jared W. Goldman | 2.10 | Review manager witness discovery. | B. Discovery |
| O&G | 17913 | 10/19/2017 | Jared W. Goldman | 0.40 | Correspondence with CHP re serving Defendant's counsel with Bartl subpoenas and notice. | K. Trial |
| O&G | 17914 | 10/19/2017 | Jared W. Goldman | 0.50 | Conference with MJS and MNL re Bartl subpoenas; attempt correspondence with Bartl re same. | K. Trial |
| O&G | 17915 | 10/19/2017 | Jared W. Goldman | 1.60 | Draft subpoena, cover letter, and notice. | K. Trial |
| O&G | 17916 | 10/19/2017 | Jared W. Goldman | 0.10 | Conference with CCA and TRI re subpoena cover letter. | K. Trial |
| O&G | 17917 | 10/19/2017 | Jared W. Goldman | 0.10 | Correspondence with MTL re service of subpoenas. | K. Trial |
| O&G | 17918 | 10/19/2017 | Jared W. Goldman | 0.10 | Conference with MNL re Bartl subpoenas. | K. Trial |
| O&G | 17919 | 10/19/2017 | Jahan C. Sagafi | 1.90 | Edit and discuss re reply pretrial memorandum. | K. Trial |
| O&G | 17920 | 10/19/2017 | Jahan C. Sagafi | 0.80 | Discuss staffing for trial with team. | F. Strategy |
| O&G | 17921 | 10/19/2017 | Elizabeth Stork | 0.30 | Review correspondence from co-counsel and team re mediation and trial preparation. | H. Settlement |
| O&G | 17922 | 10/19/2017 | Darnley D. Stewart | 0.50 | Attention to Pro Hac Vice papers. | K. Trial |
| O&G | 17923 | 10/19/2017 | Christine Park | 0.70 | Update case file re final copies of notice of subpoenas, subpoenas to witness T. Bartl, and copies for service on T. Bartl. | F. Strategy |
| O&G | 17924 | 10/19/2017 | Christine Park | 0.30 | Calendar deposition of witness T. Bartl and deadline to produce subpoenaed documents for same. | K. Trial |
| O&G | 17925 | 10/19/2017 | Christine Park | 0.50 | Prepare subpoenas and notices re witness T. Bartl. | K. Trial |
| O&G | 17926 | 10/19/2017 | Christine Park | 0.10 | Calendar Defendant's deadline to respond to Plaintiffs' second set of requests for production of documents. | B. Discovery |
| O&G | 17927 | 10/19/2017 | Christopher C. Alter | 0.10 | Research subpoena letter templates per JWG request; correspondence with JWG re same. | K. Trial |
| O&G | 17928 | 10/20/2017 | Stephanie Yu | 1.30 | Conference call with CSC team re: 10.24.17 Filings. | F. Strategy |
| O&G | 17929 | 10/20/2017 | Stephanie Yu | 2.80 | Summarize deposition testimony on managers. | K. Trial |
| O&G | 17930 | 10/20/2017 | Stephanie Yu | 0.20 | Create check request for DDS certificate of good standing and pro hac vice. | K. Trial |
| O&G | 17931 | 10/20/2017 | Michael N. Litrownik | 0.60 | Review files re: class list; correspondence to co-counsel D. Ranahan (co-counsel) re: same. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17932 | 10/20/2017 | Michael N. Litrownik | 1.20 | Review varoius correspondence and drafts of notice filing, MILs, and pretrial reply re: pretrial and trial strategy. | K. Trial |
| O&G | 17933 | 10/20/2017 | Michael N. Litrownik | 0.20 | Correspondence to Plaintiff counsel re: Bartl subpoena. | C. Depositions |
| O&G | 17934 | 10/20/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS re: T. Bartl. | C. Depositions |
| O&G | 17935 | 10/20/2017 | Michael N. Litrownik | 0.30 | Telephone conference with T. Bartl re: subpoena. | K. Trial |
| O&G | 17936 | 10/20/2017 | Michael N. Litrownik | 0.90 | Telephone conference with Plaintiff counsel re: trial strategy. | K. Trial |
| O&G | 17937 | 10/20/2017 | Michael N. Litrownik | 0.10 | Correspondence to MJS, EVS, and JWG re: potential stay of trial. | K. Trial |
| O&G | 17938 | 10/20/2017 | Michael J. Scimone | 0.90 | Telephone conference with team re pretrial filing. | K. Trial |
| O&G | 17939 | 10/20/2017 | Michael J. Scimone | 1.00 | Conference with JCS re reply pretrial memo. | K. Trial |
| O&G | 17940 | 10/20/2017 | Michael J. Scimone | 6.10 | Edit oppositions and replies to motions in limine. | K. Trial |
| O&G | 17941 | 10/20/2017 | Jared W. Goldman | 1.50 | Review Defendant manager witness discovery. | B. Discovery |
| O&G | 17942 | 10/20/2017 | Jared W. Goldman | 1.00 | Conference with Plaintiffs' counsel re 10/23 status conference. | G. Court |
| O&G | 17943 | 10/20/2017 | Jared W. Goldman | 0.80 | Draft request for courtroom technology and cover letter; correspondence with MJS, MNL, EVS re same. | K. Trial |
| O&G | 17944 | 10/20/2017 | Jared W. Goldman | 0.20 | Revise motion for opening statement; correspondence with MJS re same. | E. Motions |
| O&G | 17945 | 10/20/2017 | Jared W. Goldman | 0.10 | Review correspondence re 10/23 conference. | G. Court |
| O&G | 17946 | 10/20/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding mediaton logistics. | K. Trial |
| O&G | 17947 | 10/20/2017 | Jahan C. Sagafi | 0.30 | Discuss strategy re jury instructions. | K. Trial |
| O&G | 17948 | 10/20/2017 | Jahan C. Sagafi | 0.50 | Discuss strategy re class list and tolling. | F. Strategy |
| O&G | 17949 | 10/20/2017 | Jahan C. Sagafi | 1.80 | Edit motion in limine oppositions and replies. | K. Trial |
| O&G | 17950 | 10/20/2017 | Jahan C. Sagafi | 0.10 | Discuss T. Bartl subpoena. | K. Trial |
| O&G | 17951 | 10/20/2017 | Jahan C. Sagafi | 3.10 | Edit and discuss pretrial memorandum reply documents. | K. Trial |
| O&G | 17952 | 10/20/2017 | Jahan C. Sagafi | 1.20 | Team telephone conference re telephone hearing and pretrial memorandum reply; follow up with team. | K. Trial |
| O&G | 17953 | 10/20/2017 | Elizabeth Stork | 0.90 | Telephone conference with co-counsel re status conference. | F. Strategy |
| O&G | 17954 | 10/20/2017 | Daniel Stromberg | 0.10 | Advise CHP re: identifying and reporting bates numbers of Defendant productions in e-discovery vendor. | K. Trial |
| O&G | 17955 | 10/20/2017 | Christine Park | 0.20 | Update case file re document packet for DDS's certificate of good standing for the 2nd Department. | F. Strategy |
| O&G | 17956 | 10/20/2017 | Christine Park | 0.20 | Prepare DDS's request for a certificate of good standing, and correspondence with team re same. | K. Trial |
| O&G | 17957 | 10/21/2017 | Jahan C. Sagafi | 1.60 | Discuss with team re pretrial memorandum reply. | K. Trial |
| O&G | 17958 | 10/22/2017 | Michael J. Scimone | 1.20 | Edit draft jury instructions. | K. Trial |
| O&G | 17959 | 10/22/2017 | Michael J. Scimone | 0.20 | Telephone conference with T. Jackson (co-counsel) re revisions to jury instructions. | K. Trial |
| O&G | 17960 | 10/22/2017 | Michael J. Scimone | 0.40 | Telephone conference and correspondence with JCS re pretrial reply and jury instruction revisions. | K. Trial |
| O&G | 17961 | 10/22/2017 | Jahan C. Sagafi | 0.70 | Organize outline of arguments for hearing; discuss with team. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17962 | 10/22/2017 | Jahan C. Sagafi | 0.50 | Correspondence with team and Defendant re filing deadline; research Fed. R. Civ. P. 6. | F. Strategy |
| O&G | 17963 | 10/22/2017 | Jahan C. Sagafi | 0.90 | Edit and discuss jury instructions. | K. Trial |
| O&G | 17964 | 10/22/2017 | Jahan C. Sagafi | 1.80 | Discuss pretrial memorandum and allocation of responsibilities and roles with team. | K. Trial |
| O&G | 17965 | 10/23/2017 | Darnley D. Stewart | 1.60 | Telephone conference with JCS re staffing. | G. Court |
| O&G | 17966 | 10/23/2017 | Stephanie Yu | 3.70 | Compare e-discovery index to Defendant document productions on case file. | B. Discovery |
| O&G | 17967 | 10/23/2017 | Stephanie Yu | 0.20 | Conference with MJS re: 10.23.17 filing preparation work. | K. Trial |
| O&G | 17968 | 10/23/2017 | Stephanie Yu | 0.40 | Pull exhibits for 10.23.17 motions in limine opposition and motions in limine reply filings. | K. Trial |
| O&G | 17969 | 10/23/2017 | Michael N. Litrownik | 0.10 | Conference with MJS re: task list. | K. Trial |
| O&G | 17970 | 10/23/2017 | Michael N. Litrownik | 1.50 | Telephone conference with Court, Plaintiff, and defense counsel re: pretrial and trial issues. | K. Trial |
| O&G | 17971 | 10/23/2017 | Michael N. Litrownik | 1.80 | Legal research re: jury instructions. | K. Trial |
| O&G | 17972 | 10/23/2017 | Michael N. Litrownik | 0.40 | Conference with MJS, EVS, and JWG re: jury instructions. | K. Trial |
| O&G | 17973 | 10/23/2017 | Michael J. Scimone | 0.10 | Review revised class notice. | K. Trial |
| O&G | 17974 | 10/23/2017 | Michael J. Scimone | 0.10 | Conference with JMS re pretrial conference. | K. Trial |
| O&G | 17975 | 10/23/2017 | Michael J. Scimone | 0.70 | Edit third amended complaint, supervise filing of same. | E. Motions |
| O&G | 17976 | 10/23/2017 | Michael J. Scimone | 0.20 | Conference with JWG re pretrial filings. | K. Trial |
| O&G | 17977 | 10/23/2017 | Michael J. Scimone | 0.20 | Telephone conference with co-counsel re edits to pretrial filings. | K. Trial |
| O&G | 17978 | 10/23/2017 | Michael J. Scimone | 1.90 | Telephone conference with Court and all counsel re pretrial proceedings. | K. Trial |
| O&G | 17979 | 10/23/2017 | Michael J. Scimone | 2.70 | Edit reply pretrial memorandum. | K. Trial |
| O&G | 17980 | 10/23/2017 | Michael J. Scimone | 2.80 | Edit jury instructions. | K. Trial |
| O&G | 17981 | 10/23/2017 | Michael J. Scimone | 0.50 | Conference with MNL, EVS, JWG re edits to jury instruction objections. | K. Trial |
| O&G | 17982 | 10/23/2017 | Jared W. Goldman | 3.00 | Supervise filing of third amended complaint and motion for opening statement. | E. Motions |
| O&G | 17983 | 10/23/2017 | Jared W. Goldman | 1.70 | Conference with Judge Arterton. | G. Court |
| O&G | 17984 | 10/23/2017 | Jared W. Goldman | 1.10 | Draft talking points for court conference. | G. Court |
| O&G | 17985 | 10/23/2017 | Jared W. Goldman | 2.20 | Revise jury instruction re relevance of job title to exemption analysis. | K. Trial |
| O&G | 17986 | 10/23/2017 | Jared W. Goldman | 0.30 | Draft language re courtroom technology for pretrial memorandum. | K. Trial |
| O&G | 17987 | 10/23/2017 | Jared W. Goldman | 0.50 | Conference with MJS, MNL, EVS re remaining reply pretrial memorandum tasks. | K. Trial |
| O&G | 17988 | 10/23/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding mediation and trial timing. | H. Settlement |
| O&G | 17989 | 10/23/2017 | Justin M. Swartz | 0.30 | Conference with JCS regarding strategy for trial dates and potential mediation. | H. Settlement |
| O&G | 17990 | 10/23/2017 | Justin M. Swartz | 0.20 | Conference with MJS regarding court conference and next steps. | F. Strategy |
| O&G | 17991 | 10/23/2017 | Jahan C. Sagafi | 0.10 | Review motion for opening statement. | K. Trial |
| O&G | 17992 | 10/23/2017 | Jahan C. Sagafi | 0.40 | Discuss settlement negotiations status with team. | H. Settlement |
| O&G | 17993 | 10/23/2017 | Jahan C. Sagafi | 3.40 | Prepare for, attend, and discuss follow-up re hearing re stay of trial and notice. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 17994 | 10/23/2017 | Elizabeth Stork | 1.30 | Revise jury instructions for pre-trial memorandum. | K. Trial |
| O&G | 17995 | 10/23/2017 | Elizabeth Stork | 0.50 | Conference with MJS, MNL, and JWG re reply pre-trial memorandum and jury instructions. | K. Trial |
| O&G | 17996 | 10/23/2017 | Darnley D. Stewart | 1.50 | Call with court. | G. Court |
| O&G | 17997 | 10/23/2017 | Christine Park | 1.00 | File third amended complaint and Plaintiff's motion for opening statement with the District of Connecticut. | E. Motions |
| O&G | 17998 | 10/23/2017 | Christine Park | 0.20 | Update case file re order scheduling due dates re upcoming motions. | F. Strategy |
| O&G | 17999 | 10/23/2017 | Christine Park | 1.50 | Prepare Plaintiffs' second amended complaint and motion for opening statement at trial for filing. | E. Motions |
| O&G | 18000 | 10/23/2017 | Christine Park | 0.30 | Update case file re filings and review calendared deadlines re same. | F. Strategy |
| O&G | 18001 | 10/24/2017 | Stephanie Yu | 1.40 | Pull exhibits for pre-trial memorandum and motion in limine filing and checked bates numbers. | K. Trial |
| O&G | 18002 | 10/24/2017 | Stephanie Yu | 0.70 | Edit exhibits for pre-trial memorandum. | K. Trial |
| O&G | 18003 | 10/24/2017 | Stephanie Yu | 0.10 | Conference with CHP re pull exhibits for pre-trial memorandum filing. | K. Trial |
| O&G | 18004 | 10/24/2017 | Stephanie Yu | 3.00 | Compare Defendant document production with e-discovery index. | B. Discovery |
| O&G | 18005 | 10/24/2017 | Sara Olson | 0.40 | File replies in support of Plaintiff's motion in limine. | K. Trial |
| O&G | 18006 | 10/24/2017 | Sara Olson | 0.40 | File Plaintiffs' memorandum of law in opposition to Defendant's motion in limine. | K. Trial |
| O&G | 18007 | 10/24/2017 | Sara Olson | 0.40 | File Plaintiffs' response to CSC's pretrial memorandum. | K. Trial |
| O&G | 18008 | 10/24/2017 | Sara Olson | 0.40 | File Plaintiff's supplemental motion in limine. | K. Trial |
| O&G | 18009 | 10/24/2017 | Sara Olson | 0.80 | Correspondence with team re exhibits re reply motion. | K. Trial |
| O&G | 18010 | 10/24/2017 | Sara Olson | 0.50 | Revise tables of authorities and contents re Plaintiffs' reply memorandum of law in support of Plaintiffs' motions in limine. | K. Trial |
| O&G | 18011 | 10/24/2017 | Sara Olson | 0.30 | Review tables of authorities and contents re Plaintiffs' reply memorandum of law in support of Plaintiffs' motions in limine with HED. | K. Trial |
| O&G | 18012 | 10/24/2017 | Sara Olson | 0.30 | Build tables of authorities and contents re Plaintiffs' reply memorandum of law in support of Plaintiffs' motions in limine. | K. Trial |
| O&G | 18013 | 10/24/2017 | Sara Olson | 0.20 | Revise tables of authorities and contents re Plaintiffs' response to Defendant's pretrial memorandum. | K. Trial |
| O&G | 18014 | 10/24/2017 | Sara Olson | 0.30 | Review tables of authorities and contents re Plaintiffs' response to Defendant's pretrial memorandum with HED. | K. Trial |
| O&G | 18015 | 10/24/2017 | Sara Olson | 0.30 | Build tables of authorities and contents re Plaintiffs' response to Defendant's pretrial memorandum. | K. Trial |
| O&G | 18016 | 10/24/2017 | Michael N. Litrownik | 0.40 | Data and notice issues. | K. Trial |
| O&G | 18017 | 10/24/2017 | Michael N. Litrownik | 1.10 | Draft jury instructions around FWW issues. | K. Trial |
| O&G | 18018 | 10/24/2017 | Michael J. Scimone | 0.20 | Correspondence with MB re settlement. | K. Trial |
| O&G | 18019 | 10/24/2017 | Michael J. Scimone | 4.80 | Finalize pretrial reply filing and supporting papers and supervise filing of same. | K. Trial |
| O&G | 18020 | 10/24/2017 | Michael J. Scimone | 2.10 | Edit and finalize oppositions and replies on motions in limine | K. Trial |
| O&G | 18021 | 10/24/2017 | Michael J. Scimone | 0.10 | Edit and finalize pretrial memorandum reply. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18022 | 10/24/2017 | Michael J. Scimone | 2.30 | Edit and finalize jury instructions. | K. Trial |
| O&G | 18023 | 10/24/2017 | Jared W. Goldman | 4.70 | Review reply pretrial memorandum, supplemental motion in limine, opposition to Defendant's motion in limine, and reply in support of Plaintiffs' motion in limine and supervise filing. | K. Trial |
| O&G | 18024 | 10/24/2017 | Jared W. Goldman | 0.10 | Conference with MJS re reply pretrial memorandum. | K. Trial |
| O&G | 18025 | 10/24/2017 | Jared W. Goldman | 0.10 | Conference with CHP re filing pre-trial memorandum exhibits. | K. Trial |
| O&G | 18026 | 10/24/2017 | Jared W. Goldman | 0.20 | Supervise filing of courtesy copy of third amended complaint. | F. Strategy |
| O&G | 18027 | 10/24/2017 | Jared W. Goldman | 1.90 | Research computer employee exemption and close of opt out period for reply pretrial memorandum. | K. Trial |
| O&G | 18028 | 10/24/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) and team regarding mediation. | H. Settlement |
| O&G | 18029 | 10/24/2017 | Jahan C. Sagafi | 3.20 | Edit pretrial memorandum and motions in limine and discuss with team. | K. Trial |
| O&G | 18030 | 10/24/2017 | Christine Park | 1.40 | Prepare Plaintiffs' response to Defendant's pre-trial memorandum for filing, and file with the District of Connecticut. | K. Trial |
| O&G | 18031 | 10/24/2017 | Christine Park | 0.50 | Compile tables of authorities and contents for Plaintiffs' opposition to Defendant's motions in limine. | K. Trial |
| O&G | 18032 | 10/24/2017 | Christine Park | 1.10 | Compile exhibits to Plaintiffs' pre-trial filings of 2017-10-24. | K. Trial |
| O&G | 18033 | 10/24/2017 | Christine Park | 0.10 | Conference with MJS and JWG re pre-trial motion. | K. Trial |
| O&G | 18034 | 10/24/2017 | Christine Park | 0.20 | Telephone conference with class member, and update case file call log re same. | A. Investigation |
| O&G | 18035 | 10/24/2017 | Christine Park | 1.60 | Prepare amended exhibits for Plaintiffs' reply pre-trial motion. | K. Trial |
| O&G | 18036 | 10/24/2017 | Christine Park | 0.60 | Prepare courtesy copy of third amended complaint and send via FedEx to the Court. | F. Strategy |
| O&G | 18037 | 10/24/2017 | Christine Park | 0.20 | Update case file re third amended complaint and Defendant's filings of 2017-10-23. | F. Strategy |
| O&G | 18038 | 10/24/2017 | Christine Park | 0.20 | Calendar upcoming pre-trial deadlines per order of 2017-10-23. | K. Trial |
| O&G | 18039 | 10/25/2017 | Stephanie Yu | 4.80 | Compare Defendant/Plaintiff production to e-discovery index. | K. Trial |
| O&G | 18040 | 10/25/2017 | Stephanie Yu | 0.20 | Conference with CHP re unbated e-discovery vendor documents. | K. Trial |
| O&G | 18041 | 10/25/2017 | Stephanie Yu | 0.30 | Conference with MJS and CHP re binder preparation for pre-trial conference. | K. Trial |
| O&G | 18042 | 10/25/2017 | Stephanie Yu | 0.30 | Locate email addresses for trial witnesses (system adminstrators). | K. Trial |
| O&G | 18043 | 10/25/2017 | Stephanie Yu | 0.40 | Calendar deadlines regarding motion re: trial plan, stay trial, motion to quash Bartl subpoena. | K. Trial |
| O&G | 18044 | 10/25/2017 | Sara Olson | 0.20 | Search Judge's rules re courtesy copies of motion briefs. | F. Strategy |
| O&G | 18045 | 10/25/2017 | Michael N. Litrownik | 1.40 | Conference with MJS, EVS, and JWG re: pretrial conference and briefing issues; review Bartl logistics and document issues. | K. Trial |
| O&G | 18046 | 10/25/2017 | Michael N. Litrownik | 0.90 | Team call re: pretrial and trial strategy. | K. Trial |
| O&G | 18047 | 10/25/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from MJS re: Bartl subpoena | K. Trial |
| O&G | 18048 | 10/25/2017 | Michael J. Scimone | 4.30 | Outline arguments for pretrial conference. | K. Trial |
| O&G | 18049 | 10/25/2017 | Michael J. Scimone | 0.40 | Conference with CHP, SY re preparing materials for pretrial conference. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18050 | 10/25/2017 | Michael J. Scimone | 0.60 | Conference with MNL, EVS, JWG re preparing for conference, opposing CSC's motions. | F. Strategy |
| O&G | 18051 | 10/25/2017 | Michael J. Scimone | 0.90 | Telephone conference with team re trial preparation. | K. Trial |
| O&G | 18052 | 10/25/2017 | Michael J. Scimone | 0.50 | Conference wtih JCS re staffing and allocation of work for trial preparation. | K. Trial |
| O&G | 18053 | 10/25/2017 | Jared W. Goldman | 0.30 | Implement MNL edits to letter to system administrator witnesses. | K. Trial |
| O&G | 18054 | 10/25/2017 | Jared W. Goldman | 0.60 | Conference with MJS, MNL, EVS re briefing motion to stay and trial plan motion; prepare for final pretrial conference. | K. Trial |
| O&G | 18055 | 10/25/2017 | Jared W. Goldman | 0.10 | Correspondence with CHP, SY re trial logistics email to systems administrator witnesses. | K. Trial |
| O&G | 18056 | 10/25/2017 | Jared W. Goldman | 0.90 | Conference with Plaintiffs' counsel re upcoming tasks. | F. Strategy |
| O&G | 18057 | 10/25/2017 | Jared W. Goldman | 0.20 | Conference with CHP re erroneous filing. | E. Motions |
| O&G | 18058 | 10/25/2017 | Jared W. Goldman | 0.10 | Correspondence wtih MJS, MNL, EVS re response to request for courtroom technology. | K. Trial |
| O&G | 18059 | 10/25/2017 | Jared W. Goldman | 0.30 | Correspondence with clerk's office and chambers re erroneous filing; email MJS and CHP re same. | E. Motions |
| O&G | 18060 | 10/25/2017 | Jared W. Goldman | 0.20 | Respond to contact us inquiry re receipt of consent to join form. | A. Investigation |
| O&G | 18061 | 10/25/2017 | Jared W. Goldman | 0.10 | Correspondence with MJS re correcting erroneous filing. | E. Motions |
| O&G | 18062 | 10/25/2017 | Justin M. Swartz | 0.10 | Correspondence with team and W. Anthony (opposing counsel) regarding scheduling mediation. | H. Settlement |
| O&G | 18063 | 10/25/2017 | Jahan C. Sagafi | 0.10 | Discuss class list negotiations with team. | F. Strategy |
| O&G | 18064 | 10/25/2017 | Jahan C. Sagafi | 0.30 | Correspondence re trial plan. | K. Trial |
| O&G | 18065 | 10/25/2017 | Jahan C. Sagafi | 0.40 | Discuss strategy re settlement. | H. Settlement |
| O&G | 18066 | 10/25/2017 | Jahan C. Sagafi | 0.20 | Discuss and edit notice revisions. | E. Motions |
| O&G | 18067 | 10/25/2017 | Jahan C. Sagafi | 2.80 | Team meetings re trial preparation; correspondence and discussions re pretrial conference roles. | K. Trial |
| O&G | 18068 | 10/25/2017 | Elizabeth Stork | 0.60 | Conference with MJS, MNL, and JWG re opposition to motion for stay; pre-trial conference. | K. Trial |
| O&G | 18069 | 10/25/2017 | Elizabeth Stork | 0.10 | Correspondence with MJS re brief in opposition to Defendant's motion to stay trial. | K. Trial |
| O&G | 18070 | 10/25/2017 | Elizabeth Stork | 0.90 | Telephone conference with co-counsel re trial preparation. | K. Trial |
| O&G | 18071 | 10/25/2017 | Darnley D. Stewart | 1.00 | Team call. | F. Strategy |
| O&G | 18072 | 10/25/2017 | Christine Park | 0.20 | Order transcript re telephone conference of 2017-10-23. | F. Strategy |
| O&G | 18073 | 10/25/2017 | Christine Park | 0.50 | Update case file re Plaintiffs' supplemental motiions in limine, responses to Defendant's motions in limine and pre-trial memorandum, and calendar deadlines re same. | F. Strategy |
| O&G | 18074 | 10/26/2017 | Stephanie Yu | 2.70 | Compare case file Plaintiff production documents with e-discovery index. | K. Trial |
| O&G | 18075 | 10/26/2017 | Stephanie Yu | 0.30 | Update system administrator contact information and avaiilability spreadsheet. | K. Trial |
| O&G | 18076 | 10/26/2017 | Stephanie Yu | 0.20 | Conference with CHP re binder preparation for pre-trial conference. | K. Trial |
| O&G | 18077 | 10/26/2017 | Stephanie Yu | 1.70 | Created binder outline for pre-trial conference and locate papers for same. | K. Trial |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18078 | 10/26/2017 | Stephanie Yu | 0.20 | Save and email Defendant's 2017-10-26 document production to attorneys. | B. Discovery |
| O&G | 18079 | 10/26/2017 | Stephanie Yu | 0.10 | Save T. Bartl productions to case file. | K. Trial |
| O&G | 18080 | 10/26/2017 | Stephanie Yu | 0.30 | Stamped Bartl Subpoena. | K. Trial |
| O&G | 18081 | 10/26/2017 | Michael N. Litrownik | 0.80 | Review Bartl subpoena document production; conference with MJS re: same; correspondence to defense counsel attaching production. | E. Motions |
| O&G | 18082 | 10/26/2017 | Michael J. Scimone | 0.20 | Conference with MNL re Bartl documents. | K. Trial |
| O&G | 18083 | 10/26/2017 | Michael J. Scimone | 5.90 | Draft notes in preparation for pretrial conference. | K. Trial |
| O&G | 18084 | 10/26/2017 | Jared W. Goldman | 0.50 | Compile list of opt-in data issues based on CSC lawsuit inquiries; send to MJS. | B. Discovery |
| O&G | 18085 | 10/26/2017 | Jared W. Goldman | 0.40 | Finalize and send email to system administrator witnesses re trial availability; correspondence with CHP and SY re same. | K. Trial |
| O&G | 18086 | 10/26/2017 | Jared W. Goldman | 0.10 | Respond to inquiry re putative class member who did not receive consent to join form. | A. Investigation |
| O&G | 18087 | 10/26/2017 | Justin M. Swartz | 0.20 | Correspondence with JCS regarding mediation and correspondence with mediator. | H. Settlement |
| O&G | 18088 | 10/26/2017 | Jahan C. Sagafi | 0.10 | Correspondence with team and Defendant re trial timing and length. | K. Trial |
| O&G | 18089 | 10/26/2017 | Jahan C. Sagafi | 0.20 | Discuss strategy re settlement outreach. | H. Settlement |
| O&G | 18090 | 10/26/2017 | Jahan C. Sagafi | 0.80 | Prepare for pretrial hearing; discuss team assignments. | K. Trial |
| O&G | 18091 | 10/26/2017 | Darnley D. Stewart | 0.30 | Attention to pro hac vice papers. | K. Trial |
| O&G | 18092 | 10/26/2017 | Christine Park | 0.80 | Compile pretrial conference binder. | K. Trial |
| O&G | 18093 | 10/26/2017 | Christine Park | 0.40 | Telephone conference with Court reporter re transcript re telephonic conference of 2017-10-24. | F. Strategy |
| O&G | 18094 | 10/26/2017 | Christine Park | 0.50 | Prepare copy of Plaintiffs' pretrial memorandum for DDS's review. | K. Trial |
| O&G | 18095 | 10/26/2017 | Christine Park | 0.30 | Prepare DDS's pro hac vice motion for MJS's review. | K. Trial |
| O&G | 18096 | 10/26/2017 | Christine Park | 0.20 | Update case file re stipulation and order tolling claims. | F. Strategy |
| O&G | 18097 | 10/27/2017 | Darnley D. Stewart | 0.50 | Team call re trial issues. | K. Trial |
| O&G | 18098 | 10/27/2017 | Stephanie Yu | 5.00 | Compile documents for pre-trial conference binders for MJS and JCS. | K. Trial |
| O&G | 18099 | 10/27/2017 | Stephanie Yu | 0.30 | Index Defendants' 2017-10-26 supplemental production. | K. Trial |
| O&G | 18100 | 10/27/2017 | Stephanie Yu | 0.20 | Update systems administrator witness availability chart. | K. Trial |
| O&G | 18101 | 10/27/2017 | Sara Olson | 3.10 | Prepare, print, and create pre-trial binder and send to JCS. | K. Trial |
| O&G | 18102 | 10/27/2017 | Michael N. Litrownik | 1.00 | Review stay and decertification brief; correspondence to and from Plaintiff counsel re: same. | E. Motions |
| O&G | 18103 | 10/27/2017 | Michael N. Litrownik | 0.80 | Prepare documents and other strategy for pretrial hearing. | K. Trial |
| O&G | 18104 | 10/27/2017 | Jared W. Goldman | 1.00 | Supervise compilation of materials for pretrial conference. | K. Trial |
| O&G | 18105 | 10/27/2017 | Jared W. Goldman | 1.60 | Research and draft opposition to Defendant's anticipated motion to stay; send draft to EVS. | E. Motions |
| O&G | 18106 | 10/27/2017 | Jared W. Goldman | 0.40 | Draft call notes and send to MB, MLS, SSE. | F. Strategy |
| O&G | 18107 | 10/27/2017 | Jared W. Goldman | 0.10 | Correspondence with MNL, SY re Defendant's supplemental production. | D. Doc. Revw. |
| O&G | 18108 | 10/27/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding mediation. | H. Settlement |
| O&G | 18109 | 10/27/2017 | Justin M. Swartz | 0.10 | Conference with JCS re mediation strategy. | H. Settlement |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18110 | 10/27/2017 | Jahan C. Sagafi | 0.20 | Edit motion to stay opposition. | E. Motions |
| O&G | 18111 | 10/27/2017 | Jahan C. Sagafi | 0.20 | Discuss class member intake process with team. | F. Strategy |
| O&G | 18112 | 10/27/2017 | Jahan C. Sagafi | 0.60 | Review and discuss motion to decertify and discuss plan for briefing. | E. Motions |
| O&G | 18113 | 10/27/2017 | Jahan C. Sagafi | 0.40 | Discuss settlement options and timing. | H. Settlement |
| O&G | 18114 | 10/27/2017 | Jahan C. Sagafi | 1.10 | Discuss division of labor and strategy for pretrial conference. | K. Trial |
| O&G | 18115 | 10/27/2017 | Elizabeth Stork | 0.30 | Telephone conference with JCS re brief in opposition to motion to decertify. | E. Motions |
| O&G | 18116 | 10/27/2017 | Darnley D. Stewart | 0.20 | Telephone conference with JCS re staffing. | K. Trial |
| O&G | 18117 | 10/27/2017 | Christine Park | 5.20 | Prepare pretrial conference binder for JCS's review, prepare and send same to California office via FedEx, and correspondence with team re same. | K. Trial |
| O&G | 18118 | 10/27/2017 | Christine Park | 0.40 | Update case file re DDS's certificate of good standing, and correspondence with team re same. | F. Strategy |
| O&G | 18119 | 10/27/2017 | Christopher C. Alter | 0.10 | Help assemble pull tabs for binder assembly per SXO instructions. | E. Motions |
| O&G | 18120 | 10/27/2017 | Christopher C. Alter | 0.90 | Upload Defendant production document to e-discovery vendor; correspondence with CHP, SXO re same. | K. Trial |
| O&G | 18121 | 10/28/2017 | Jared W. Goldman | 0.20 | Correspondence with system administrator witness re trial availability; correspondence with MNL re same. | K. Trial |
| O&G | 18122 | 10/28/2017 | Jared W. Goldman | 0.10 | Correspondence with JCS, MJS, MNL, EVS re response to motion to decertify. | E. Motions |
| O&G | 18123 | 10/28/2017 | Justin M. Swartz | 0.10 | Correspondence with mediator regarding scheduling mediation. | H. Settlement |
| O&G | 18124 | 10/28/2017 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) regarding mediation. | H. Settlement |
| O&G | 18125 | 10/28/2017 | Jahan C. Sagafi | 0.10 | Discuss outline of Defendant's motion to decertify. | E. Motions |
| O&G | 18126 | 10/29/2017 | Jahan C. Sagafi | 0.20 | Edit outline to opposition to motion to stay. | E. Motions |
| O&G | 18127 | 10/29/2017 | Elizabeth Stork | 1.20 | Review draft outline of opposition to motion to stay trial. | K. Trial |
| O&G | 18128 | 10/30/2017 | Stephanie Yu | 0.30 | Email MTL re missing exhibits in opt in deposition and email esquire solutions same. | K. Trial |
| O&G | 18129 | 10/30/2017 | Stephanie Yu | 0.30 | Save 2017-10-27 Defendant motions to case file. | F. Strategy |
| O&G | 18130 | 10/30/2017 | Stephanie Yu | 0.30 | Calendar mediation and mediation statement due dates. | H. Settlement |
| O&G | 18131 | 10/30/2017 | Stephanie Yu | 4.10 | Compile Defendants trial exhibits for attorney review. | K. Trial |
| O&G | 18132 | 10/30/2017 | Stephanie Yu | 0.80 | Update witness availability chart. | K. Trial |
| O&G | 18133 | 10/30/2017 | Michael N. Litrownik | 0.60 | Bartl subpoena and deposition logistics; correspondence to team re: same. | K. Trial |
| O&G | 18134 | 10/30/2017 | Jared W. Goldman | 5.00 | Research and draft opposition to motion to stay; send draft to EVS. | E. Motions |
| O&G | 18135 | 10/30/2017 | Jared W. Goldman | 0.10 | Correspondence with SYSTEM ADMINISTRATOR witness re trial availability. | K. Trial |
| O&G | 18136 | 10/30/2017 | Jared W. Goldman | 3.40 | Research and draft opposition to motion to stay. | E. Motions |
| O&G | 18137 | 10/30/2017 | Jared W. Goldman | 0.10 | Correspondence with system administrator witness re trial availability. | K. Trial |
| O&G | 18138 | 10/30/2017 | Jared W. Goldman | 0.10 | Correspondence with JSC, EVS re opposition to motion to stay. | E. Motions |
| O&G | 18139 | 10/30/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS regarding mediation preparation. | H. Settlement |
| O&G | 18140 | 10/30/2017 | Justin M. Swartz | 0.10 | Conference with ATK re mediation. | H. Settlement |
| O&G | 18141 | 10/30/2017 | Jahan C. Sagafi | 0.10 | Workload allocation. | F. Strategy |
| O&G | 18142 | 10/30/2017 | Jahan C. Sagafi | 0.20 | Discuss motion to decertify and representativeness issues, and motion to stay opposition with team. | E. Motions |
| O&G | 18143 | 10/30/2017 | Jahan C. Sagafi | 0.20 | Research trial plan and representativeness challenge. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18144 | 10/30/2017 | Jahan C. Sagafi | 0.30 | Research representativeness and discuss with team. | E. Motions |
| O&G | 18145 | 10/30/2017 | Jahan C. Sagafi | 0.20 | Prepare for Bartl deposition. | K. Trial |
| O&G | 18146 | 10/30/2017 | Jahan C. Sagafi | 0.30 | Discuss Bartl deposition and pretrial hearing assignments. | K. Trial |
| O&G | 18147 | 10/30/2017 | Jahan C. Sagafi | 0.10 | Pose question to team for community re representativeness. | E. Motions |
| O&G | 18148 | 10/30/2017 | Jahan C. Sagafi | 0.20 | Discuss mediation logistics and strategy. | H. Settlement |
| O&G | 18149 | 10/30/2017 | Jahan C. Sagafi | 0.80 | Discuss outline for motion to stay, representativeness challenge for pretrial hearing, and hours stipulation. | K. Trial |
| O&G | 18150 | 10/30/2017 | Jahan C. Sagafi | 0.30 | Discuss assignment of roles and ideas for research for pretrial hearing. | K. Trial |
| O&G | 18151 | 10/30/2017 | Jahan C. Sagafi | 0.10 | Correspondence re trial practices with past clerk. | K. Trial |
| O&G | 18152 | 10/30/2017 | Elizabeth Stork | 1.20 | Research representativeness of witness testimony at class trial for pre-trial conference. | K. Trial |
| O&G | 18153 | 10/30/2017 | Elizabeth Stork | 0.10 | Correspondence with JCS re opposition to motion to decertify. | E. Motions |
| O&G | 18154 | 10/30/2017 | Elizabeth Stork | 3.00 | Research re representativeness of evidence at trial in preparation for pre-trial conference; draft memorandum re pre-trial conference issues for JCS. | K. Trial |
| O&G | 18155 | 10/30/2017 | Elizabeth Stork | 1.10 | Review CSC motion papers and pre-trial memorandumpapers re representativeness and trial plan. | K. Trial |
| O&G | 18156 | 10/30/2017 | Elizabeth Stork | 0.40 | Telephone conference with JCS re pre-trial conference preparation. | K. Trial |
| O&G | 18157 | 10/30/2017 | Elizabeth Stork | 1.00 | Review motions in limine and pre-trial memoranda. | K. Trial |
| O&G | 18158 | 10/30/2017 | Legal Administrator | 1.00 | HJ [Processed Fedex and delivered to Fedex office at 8:30 pm.]. | F. Strategy |
| O&G | 18159 | 10/31/2017 | Stephanie Yu | 0.30 | Conference with CHP  re: pre trial conference/oral argument organization of documents. | K. Trial |
| O&G | 18160 | 10/31/2017 | Stephanie Yu | 0.50 | Compose list of missing systems administrator witnesses. Draft email re: schedule/availability. | K. Trial |
| O&G | 18161 | 10/31/2017 | Stephanie Yu | 0.20 | Save and index 2017-10-31 Defendant supplemental production to case file. Email same to attorneys. | K. Trial |
| O&G | 18162 | 10/31/2017 | Stephanie Yu | 0.40 | Email MTL and CHP re missing exhibits from deposition of opt in. | K. Trial |
| O&G | 18163 | 10/31/2017 | Stephanie Yu | 4.40 | Compile documents from trial software for pre-trial hearing conference/oral arguments. | K. Trial |
| O&G | 18164 | 10/31/2017 | Sara Olson | 0.20 | Review Defendant produced imports on e-discovery vendor. | B. Discovery |
| O&G | 18165 | 10/31/2017 | Michael J. Scimone | 3.20 | Prepare for pretrial conference. | K. Trial |
| O&G | 18166 | 10/31/2017 | Michael J. Scimone | 1.30 | Edit argument re representativeness for pretrial conference. | K. Trial |
| O&G | 18167 | 10/31/2017 | Jared W. Goldman | 4.20 | Draft memorandum in opposition to Defendant's decertification motion. | E. Motions |
| O&G | 18168 | 10/31/2017 | Jared W. Goldman | 0.10 | Correspondence with SY re system administrator witness availability. | K. Trial |
| O&G | 18169 | 10/31/2017 | Jared W. Goldman | 0.10 | Correspondence with EVS re filing deadlines. | E. Motions |
| O&G | 18170 | 10/31/2017 | Jared W. Goldman | 4.00 | Research and draft opposition to Defendant's motion to decertify. | E. Motions |
| O&G | 18171 | 10/31/2017 | Jahan C. Sagafi | 0.20 | Prepare for hearing on motions to decertify and stay. | G. Court |
| O&G | 18172 | 10/31/2017 | Jahan C. Sagafi | 0.50 | Discuss pretrial conference preparations & oppositions to motions to stay and decertify with team. | K. Trial |
| O&G | 18173 | 10/31/2017 | Jahan C. Sagafi | 1.60 | Research and discuss representativeness and stay issues; edit set piece documents for hearing preparation. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 18174 | 10/31/2017 | Jahan C. Sagafi | 0.50 | Prepare for pretrial conference. | K. Trial |
| O&G | 18175 | 10/31/2017 | Jahan C. Sagafi | 0.10 | Discuss pretrial practices and procedures. | K. Trial |
| O&G | 18176 | 10/31/2017 | Jahan C. Sagafi | 0.40 | Discuss and edit opposition to motion to stay. | E. Motions |
| O&G | 18177 | 10/31/2017 | Jahan C. Sagafi | 0.20 | Schedule pretrial conference with team and Defendant. | K. Trial |
| O&G | 18178 | 10/31/2017 | Jahan C. Sagafi | 0.20 | Prepare for hearing on motions to decertify and stay. | G. Court |
| O&G | 18179 | 10/31/2017 | Elizabeth Stork | 0.80 | Review and revise draft opposition brief in opposition to CSC's motion to stay trial. | K. Trial |
| O&G | 18180 | 10/31/2017 | Elizabeth Stork | 0.20 | Correspondence with MJS and JCS re set piece for pre-trial conference. | K. Trial |
| O&G | 18181 | 10/31/2017 | Elizabeth Stork | 0.30 | Telephone conference with M. Sweeney re representativeness research. | E. Motions |
| O&G | 18182 | 10/31/2017 | Elizabeth Stork | 0.10 | Telephone conference with P. Winebrake re representativeness at trial issue. | K. Trial |
| O&G | 18183 | 10/31/2017 | Elizabeth Stork | 3.90 | Draft memorandum for JCS re preparation for pre-trial conference. | K. Trial |
| O&G | 18184 | 10/31/2017 | Danica Li | 2.50 | Review impact fund trial plan materials to answer JCS questions re representative testimony at trial. | K. Trial |
| O&G | 18185 | 10/31/2017 | Christine Park | 0.10 | Correspondence to Court reporter re transcript of conference of 2017-10-23. | F. Strategy |
| O&G | 18186 | 10/31/2017 | Christopher C. Alter | 0.50 | Import Defendant document production to e-discovery vendor; correspondence with DXS, SXO re same. | B. Discovery |
| O&G | 18187 | 11/1/2017 | Stephanie Yu | 0.50 | Compile defense trial exhibits from e-discovery vendor for pre-trial conference/oral arguments. | K. Trial |
| O&G | 18188 | 11/1/2017 | Stephanie Yu | 0.20 | Update calendar to reflect add oral arguments and delete pre-trial conference. | K. Trial |
| O&G | 18189 | 11/1/2017 | Stephanie Yu | 4.10 | Compile defense trial exhibits from case file for pre-trial conference/oral arguments. | K. Trial |
| O&G | 18190 | 11/1/2017 | Justin M. Swartz | 0.10 | Conference with JCS regarding mediation. | H. Settlement |
| O&G | 18191 | 11/1/2017 | Jahan C. Sagafi | 0.10 | Discuss timing of pretrial conference with Defendant. | K. Trial |
| O&G | 18192 | 11/1/2017 | Jahan C. Sagafi | 0.10 | Discuss 23f process. | E. Motions |
| O&G | 18193 | 11/1/2017 | Jahan C. Sagafi | 0.30 | Review and discuss authority re representativeness issue. | K. Trial |
| O&G | 18194 | 11/1/2017 | Jahan C. Sagafi | 0.10 | Discuss 23(f) timing and status with team. | E. Motions |
| O&G | 18195 | 11/1/2017 | Jahan C. Sagafi | 0.10 | Discuss pretrial conference timing with team. | K. Trial |
| O&G | 18196 | 11/1/2017 | Danica Li | 3.30 | Research representative testimony question for JCS; draft memorandum re same | K. Trial |
| O&G | 18197 | 11/1/2017 | Danica Li | 0.90 | Research representative testimony question for JCS; draft memorandum re same. | K. Trial |
| O&G | 18198 | 11/1/2017 | Christine Park | 1.70 | Compile Defendant's trial exhibits list documents. | K. Trial |
| O&G | 18199 | 11/1/2017 | Christine Park | 1.40 | Prepare enclosure letter and courtesy copies of Plaintiffs' supplemental motion in limine, memorandum of law in opposition to Defendant's motions in limine, and reply re Plaintiffs' motions in limine. | K. Trial |
| O&G | 18200 | 11/2/2017 | Stephanie Yu | 0.30 | Email parastaffing to request quality control for trial exhibits and conference with SXO re: quality control needed on exhibits. | K. Trial |
| O&G | 18201 | 11/2/2017 | Stephanie Yu | 5.60 | Compile CSC trial exhibits for attorney review. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18202 | 11/2/2017 | Sara Olson | 4.00 | Conduct quality control for trial exhibits. | K. Trial |
| O&G | 18203 | 11/2/2017 | Michael N. Litrownik | 0.30 | Conference with CP re: filing logistics. | E. Motions |
| O&G | 18204 | 11/2/2017 | Michael N. Litrownik | 0.20 | Bartl subpoena/deposition issues. | K. Trial |
| O&G | 18205 | 11/2/2017 | Michael N. Litrownik | 1.10 | Team call re: pretrial and trial strategy. | K. Trial |
| O&G | 18206 | 11/2/2017 | Michael N. Litrownik | 3.50 | Review and revise opposition to motion to stay. | E. Motions |
| O&G | 18207 | 11/2/2017 | Jared W. Goldman | 3.90 | Draft edits opposition to motion to decertify. | E. Motions |
| O&G | 18208 | 11/2/2017 | Jared W. Goldman | 0.90 | Conference with CSC Plaintiffs' counsel. | F. Strategy |
| O&G | 18209 | 11/2/2017 | Jared W. Goldman | 0.30 | Draft edits to opposition to motion to decertify. | E. Motions |
| O&G | 18210 | 11/2/2017 | Jared W. Goldman | 0.10 | Review edits to opposition to motion to stay. | E. Motions |
| O&G | 18211 | 11/2/2017 | Jared W. Goldman | 0.60 | Draft edits to opposition to motion to decertify. | E. Motions |
| O&G | 18212 | 11/2/2017 | Jared W. Goldman | 0.30 | Conference with JSC, MNL re remaining drafting and editing tasks. | K. Trial |
| O&G | 18213 | 11/2/2017 | Jared W. Goldman | 0.50 | Correspondence with MNL, EVS re drafting opposition to Defendant's two motions; conference with MNL re remaining drafting tasks. | K. Trial |
| O&G | 18214 | 11/2/2017 | Jahan C. Sagafi | 0.10 | Correspondence with Defendant and team re timing of pretrial conference. | K. Trial |
| O&G | 18215 | 11/2/2017 | Jahan C. Sagafi | 0.50 | Discuss Judge's practices with consultant and team. | K. Trial |
| O&G | 18216 | 11/2/2017 | Jahan C. Sagafi | 1.20 | Team discussion re motion strategy, edits, editing process, and FLSA data problem. | E. Motions |
| O&G | 18217 | 11/2/2017 | Jahan C. Sagafi | 2.90 | Edit oppositions to motion to decertify and motion to stay. | E. Motions |
| O&G | 18218 | 11/2/2017 | Christine Park | 1.40 | Compile Defendant's trial exhibits. | K. Trial |
| O&G | 18219 | 11/3/2017 | Stephanie Yu | 0.30 | Draft letter to Court enclosing Courtesy Copies of Memorandum of Law In Opposition To Defendant's Motions to Decertify and Stay. | F. Strategy |
| O&G | 18220 | 11/3/2017 | Stephanie Yu | 0.20 | Search case file for missing exhibits. | K. Trial |
| O&G | 18221 | 11/3/2017 | Stephanie Yu | 0.30 | Manual Review of Table of Contents and Table of Authorities for Plaintiff's opposition papers to Defendant's Motion to Stay. | E. Motions |
| O&G | 18222 | 11/3/2017 | Stephanie Yu | 0.30 | Manual Review of Table of Contents and Table of Authorities for Plaintiff's opposition papers to Defendant's motion to Decertify. | E. Motions |
| O&G | 18223 | 11/3/2017 | Stephanie Yu | 0.10 | Send copy of correspondence to Court re Courtesy Copies of docket entry 378 and 379 to Defendants. | F. Strategy |
| O&G | 18224 | 11/3/2017 | Stephanie Yu | 0.30 | File Plaintiff's Opposition Papers to Defendant's Motion to Stay with District Court of Connecticut. | E. Motions |
| O&G | 18225 | 11/3/2017 | Stephanie Yu | 0.90 | Compile Table of Content and Table of Authorities for Memorandum of Law for Opposition papers to Defendant's Motion to Stay. | E. Motions |
| O&G | 18226 | 11/3/2017 | Stephanie Yu | 0.20 | Prepare FedEx mailing of courtesy copies to the Court. | F. Strategy |
| O&G | 18227 | 11/3/2017 | Stephanie Yu | 0.40 | Compile list of Defense trial exhibits with missing or incorrect bates numbers and ranges. | K. Trial |
| O&G | 18228 | 11/3/2017 | Stephanie Yu | 1.70 | Compile CSC trial exhibits for attorney review. | K. Trial |
| O&G | 18229 | 11/3/2017 | Sara Olson | 2.90 | Conduct Quality Control for Trial Exhibits. | K. Trial |
| O&G | 18230 | 11/3/2017 | Michael N. Litrownik | 0.60 | Pretrial disclosures discussion with co-counsel. | K. Trial |
| O&G | 18231 | 11/3/2017 | Michael N. Litrownik | 2.00 | Review and revise decertification opposition brief. | E. Motions |
| O&G | 18232 | 11/3/2017 | Michael N. Litrownik | 1.00 | Class list data issues. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18233 | 11/3/2017 | Michael N. Litrownik | 0.50 | Data issues re class member and potential opt-ins. | A. Investigation |
| O&G | 18234 | 11/3/2017 | Michael N. Litrownik | 1.70 | Final proof of stay brief; revisions; circulate to cite-checkers. | E. Motions |
| O&G | 18235 | 11/3/2017 | Justin M. Swartz | 0.20 | Correspondence with JCS regarding new class members and negotiation strategy. | H. Settlement |
| O&G | 18236 | 11/3/2017 | Justin M. Swartz | 0.10 | Mediation logistics. | H. Settlement |
| O&G | 18237 | 11/3/2017 | Jahan C. Sagafi | 0.10 | Review and discuss 23f petition update by Defendant. | E. Motions |
| O&G | 18238 | 11/3/2017 | Jahan C. Sagafi | 0.40 | Discuss ramifications of missing FLSA collective members and next steps. | F. Strategy |
| O&G | 18239 | 11/3/2017 | Jahan C. Sagafi | 0.40 | Revise and discuss opposition to motion to decertify. | E. Motions |
| O&G | 18240 | 11/3/2017 | Christine Park | 1.00 | File Plaintiffs' opposition to Defendant's motion to decertify with the District Court of Connecticut. | E. Motions |
| O&G | 18241 | 11/3/2017 | Christine Park | 0.30 | Review Table of Content and Table of Authorities for Plaintiffs' Opposition to Defendant's Motion to Decertify. | E. Motions |
| O&G | 18242 | 11/3/2017 | Christine Park | 0.30 | Prepare courtesy copy of Plaintiffs' opposition to Defendant's motion to stay. | F. Strategy |
| O&G | 18243 | 11/3/2017 | Christine Park | 0.10 | Prepare FedEx mailing of courtesy copies. | F. Strategy |
| O&G | 18244 | 11/3/2017 | Christine Park | 1.20 | Compile Table of Content and Table of Authorities for Plaintiffs' Memorandum of Law in opposition to decertification. | E. Motions |
| O&G | 18245 | 11/3/2017 | Christine Park | 0.20 | Review Federal Rules of Civil Procedures re pre-trial. | K. Trial |
| O&G | 18246 | 11/3/2017 | Christine Park | 0.20 | Calendar pre-trial disclosures deadline. | K. Trial |
| O&G | 18247 | 11/3/2017 | Christine Park | 0.90 | Compile Defendant's trial exhibits for attorney review. | K. Trial |
| O&G | 18248 | 11/3/2017 | Christine Park | 0.10 | Correspondence with MJS re pro hac vice motion packets for DDS and co-counsel. | F. Strategy |
| O&G | 18249 | 11/5/2017 | Jahan C. Sagafi | 0.10 | Discuss damages estimate process with team. | E. Motions |
| O&G | 18250 | 11/6/2017 | Stephanie Yu | 0.30 | Conference with CHP re preparations for Oral Arguments (11/9) | G. Court |
| O&G | 18251 | 11/6/2017 | Stephanie Yu | 0.20 | Correspondence with US Legal re court reporter needed for Timothy J. Bartl Deposition (11/29). | K. Trial |
| O&G | 18252 | 11/6/2017 | Stephanie Yu | 1.00 | Incorporate SXO & JGS review on Defense exhibits onto main spreadsheet on Defense exhibits for Trial. | K. Trial |
| O&G | 18253 | 11/6/2017 | Stephanie Yu | 2.50 | Conduct quality control on trial exhibits (Defense List). | K. Trial |
| O&G | 18254 | 11/6/2017 | Stephanie Yu | 0.30 | Correspondence MJS re issues on Defense Pre-trial Motion exhibits. | K. Trial |
| O&G | 18255 | 11/6/2017 | Stephanie Yu | 0.20 | Correspondence with MJS re binder set ups for (11/9) Oral Arguments on Defendant's Motion to Stay and Decertify. | E. Motions |
| O&G | 18256 | 11/6/2017 | Stephanie Yu | 0.20 | Locate and compile witness declarations filed by Defendants. | K. Trial |
| O&G | 18257 | 11/6/2017 | Stephanie Yu | 0.50 | Create chart reflecting issues on Defense Pre-trial motion exhibit list. | K. Trial |
| O&G | 18258 | 11/6/2017 | Stephanie Yu | 0.30 | Revise docket calendar. | F. Strategy |
| O&G | 18259 | 11/6/2017 | Stephanie Yu | 0.30 | Revise witness availability chart. | K. Trial |
| O&G | 18260 | 11/6/2017 | Michael N. Litrownik | 0.10 | Correspondence with MJS, JWG, and EVS re stay motion reply. | E. Motions |
| O&G | 18261 | 11/6/2017 | Michael N. Litrownik | 0.10 | Review stay motion reply. | E. Motions |
| O&G | 18262 | 11/6/2017 | Michael N. Litrownik | 0.30 | Correspondence with JCS and MJS re pretrial disclosures. | K. Trial |
| O&G | 18263 | 11/6/2017 | Michael N. Litrownik | 1.00 | Class list issues; correspondence with co-counsel D. Ranahan re class list issues; review correspondence from DSA re class list issues. | B. Discovery |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18264 | 11/6/2017 | Michael J. Scimone | 0.30 | Revise pretrial disclosures. | K. Trial |
| O&G | 18265 | 11/6/2017 | Michael J. Scimone | 1.60 | Review Defendant's motion papers re stay and decertification. | E. Motions |
| O&G | 18266 | 11/6/2017 | Michael J. Scimone | 0.40 | Review prior correspondence re class member data. | D. Doc. Revw. |
| O&G | 18267 | 11/6/2017 | Michael J. Scimone | 0.30 | Review recent case law re class certification and damages issues. | E. Motions |
| O&G | 18268 | 11/6/2017 | Michael J. Scimone | 0.60 | Correspondence with team and review materials in preparation for pretrial conference. | K. Trial |
| O&G | 18269 | 11/6/2017 | Jared W. Goldman | 3.30 | Correspondence with opposing counsel D. Salazar-Austin and D. Golder re request to re-produce discovery; Review recent Second Circuit case law re merits of Defendant's 23(f) petition; Draft pretrial disclosures; correspondence with MJS, MNL, CHP re same; Correspondence with putative class member re receipt of opt-in notice. | B. Discovery |
| O&G | 18270 | 11/6/2017 | Jared W. Goldman | 0.10 | Correspondence with MJS, SYU re discovery to be produced. | B. Discovery |
| O&G | 18271 | 11/6/2017 | Jared W. Goldman | 0.30 | Correspondence with SJA witnesses re trial availability; correspondence with MJS re class notice issues. | K. Trial |
| O&G | 18272 | 11/6/2017 | Jahan C. Sagafi | 0.10 | Review and discuss Defendant's reply briefs for upcoming hearing. | G. Court |
| O&G | 18273 | 11/6/2017 | Jahan C. Sagafi | 0.20 | Prepare for hearing on Defendant's motions. | G. Court |
| O&G | 18274 | 11/6/2017 | Jahan C. Sagafi | 0.30 | Discuss and finalize pretrial disclosures. | K. Trial |
| O&G | 18275 | 11/6/2017 | Jahan C. Sagafi | 1.20 | Team conference re motion to decertify, motion to stay, damages analysis, missing class member data, possible tolling. | F. Strategy |
| O&G | 18276 | 11/6/2017 | Christine Park | 1.30 | Compile Defendant's trial exhibits. | K. Trial |
| O&G | 18277 | 11/6/2017 | Christine Park | 0.40 | Prepare pretrial disclosures witness list for JWG's review. | K. Trial |
| O&G | 18278 | 11/6/2017 | Christine Park | 0.20 | Update case file re Defendant's answer to Plaintiffs' Third Amended Complaint, and replies to Plaintiffs' responses. | F. Strategy |
| O&G | 18279 | 11/6/2017 | Christine Park | 0.20 | Update case file re Plaintiffs' responses re decertification and stay, and Defendant's motion for extension of time re Rule 26 Pretrial disclosures. | F. Strategy |
| O&G | 18280 | 11/7/2017 | Stephanie Yu | 0.10 | Update attorneys re client deposition. | K. Trial |
| O&G | 18281 | 11/7/2017 | Stephanie Yu | 0.10 | Telephone conference with court reporter re client deposition. | K. Trial |
| O&G | 18282 | 11/7/2017 | Jahan C. Sagafi | 0.1 | Edit and discuss response to defendant's motion for extension. | E. Motions |
| O&G | 18283 | 11/7/2017 | Jahan C. Sagafi | 0.3 | Discuss staffing for trial. | K. Trial |
| O&G | 18284 | 11/7/2017 | Jahan C. Sagafi | 0.2 | Review and discuss reply re motion to decertify. | E. Motions |
| O&G | 18285 | 11/7/2017 | Jahan C. Sagafi | 0.2 | Edit and discuss correspondence with defendant re missing data. | B. Discovery |
| O&G | 18286 | 11/7/2017 | Jahan C. Sagafi | 0.8 | Review and discuss authority re representative testimony. | K. Trial |
| O&G | 18287 | 11/7/2017 | Stephanie Yu | 0.50 | Conduct quality control on MJS binder and table of contents for oral arguments. | E. Motions |
| O&G | 18288 | 11/7/2017 | Stephanie Yu | 0.20 | Prepare FedEx for binders to be delivered to Co-Counsel. | E. Motions |
| O&G | 18289 | 11/7/2017 | Stephanie Yu | 1.30 | Compile binders for Oral Arguments for Motion to Stay and Motion to Decertify. | E. Motions |
| O&G | 18290 | 11/7/2017 | Stephanie Yu | 1.50 | Create table of contents, binder cover, and binder spine for oral arguments for table of contents for Motion to Stay and Motion to Decertify CA & CT Classes. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18291 | 11/7/2017 | Stephanie Yu | 2.60 | Conduct quality control on trial exhibits (Defense List). | K. Trial |
| O&G | 18292 | 11/7/2017 | Stephanie Yu | 0.80 | Revise witness availability chart. | K. Trial |
| O&G | 18293 | 11/7/2017 | Sara Olson | 3.90 | Conduct Quality Control for Trial Exhibits. | K. Trial |
| O&G | 18294 | 11/7/2017 | Michael N. Litrownik | 0.30 | Review Defendant's Motion in Limine reply. | K. Trial |
| O&G | 18295 | 11/7/2017 | Michael N. Litrownik | 0.20 | Review and revise non-opposition opposition to extension motion. | K. Trial |
| O&G | 18296 | 11/7/2017 | Michael N. Litrownik | 0.40 | Review Defendant's decertification reply. | E. Motions |
| O&G | 18297 | 11/7/2017 | Michael N. Litrownik | 0.40 | Revise response to motion for enlargement. | E. Motions |
| O&G | 18298 | 11/7/2017 | Michael N. Litrownik | 0.20 | Correspondence with MJS and JWG re opposition to disclosure extension. | K. Trial |
| O&G | 18299 | 11/7/2017 | Michael J. Scimone | 0.30 | Review Defendant's opposition to Plaintiffs' motions in limine. | K. Trial |
| O&G | 18300 | 11/7/2017 | Michael J. Scimone | 1.00 | Review Defendant's motion papers re motion to decertify. | E. Motions |
| O&G | 18301 | 11/7/2017 | Michael J. Scimone | 0.20 | Review and revise opposition to Defendant's motion to extend deadline. | K. Trial |
| O&G | 18302 | 11/7/2017 | Jared W. Goldman | 5.60 | Correspondence with CHP re System Administrator witness availability; draft response to Defendant's Motion for Extension of Time to File Pretrial Disclosures; correspondence with Plaintiffs' counsel re response to Defendant's Motion for Extension of Time to File Pretrial Disclosures; draft referral letter to Senior Prof SA; conference with MNL re oral argument preparation; conference with MJS re oral argument preparation; review motion to stay briefing to prepare T. Jackson for oral argument; conference with putative opt-in plaintiff re receipt of notice of collective action; finalize response to Defendant's Motion for Extension of Time to File Pretrial Disclosures and supervise filing; correspondence with putative opt-in plaintiff re job title documentation | K. Trial |
| O&G | 18303 | 11/7/2017 | Christine Park | 3.50 | Compile briefing on Defendant's motions to stay trial and decertify the California and Connecticut classes. | K. Trial |
| O&G | 18304 | 11/7/2017 | Christine Park | 0.80 | Prepare Plaintiffs' Response to Defendant's Motion for Enlargement of Time re Pretrial Disclosures for filing, and file same with the District Court of Connecticut. | K. Trial |
| O&G | 18305 | 11/7/2017 | Christine Park | 0.10 | Revise case file re Plaintiffs' pretrial disclosures of November 6, 2017. | K. Trial |
| O&G | 18306 | 11/7/2017 | Christine Park | 0.20 | Telephone conference with opt-in class member re case status. | A. Investigation |
| O&G | 18307 | 11/7/2017 | Christine Park | 0.20 | Correspondence to JWG re case inquiries. | A. Investigation |
| O&G | 18308 | 11/7/2017 | Christine Park | 0.20 | Review case inquiries regarding case. | A. Investigation |
| O&G | 18309 | 11/7/2017 | Christine Park | 0.50 | Review compilation of Defendant's trial exhibits. | K. Trial |
| O&G | 18310 | 11/8/2017 | Jahan C. Sagafi | 1.0 | Team discussion re decertification and stay motions. | E. Motions |
| O&G | 18311 | 11/8/2017 | Jahan C. Sagafi | 0.2 | Meet and confer with defendant re pretrial conference; write to court re same. | K. Trial |
| O&G | 18312 | 11/8/2017 | Jahan C. Sagafi | 0.1 | Review and discuss defendant's statements re witness selection and trial. | K. Trial |
| O&G | 18313 | 11/8/2017 | Jahan C. Sagafi | 0.2 | Correspondence re missing class member question and data confusion. | A. Investigation |
| O&G | 18314 | 11/8/2017 | Stephanie Yu | 1.40 | Revise Ringtail index. | K. Trial |
| O&G | 18315 | 11/8/2017 | Stephanie Yu | 0.30 | Correspondence with MJS re issue on items to be produced to Defense PTM exhibit list. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18316 | 11/8/2017 | Stephanie Yu | 1.80 | Conduct quality control on trial exhibits (Defense List). | K. Trial |
| O&G | 18317 | 11/8/2017 | Stephanie Yu | 0.80 | Revise issues on Defense trial exhibits list. | K. Trial |
| O&G | 18318 | 11/8/2017 | Stephanie Yu | 0.10 | Conference with JWG re issues on Defense trial exhibit list. | K. Trial |
| O&G | 18319 | 11/8/2017 | Michael N. Litrownik | 0.90 | Telephone conference with Plaintiff counsel re trial and pretrial strategy. | K. Trial |
| O&G | 18320 | 11/8/2017 | Michael N. Litrownik | 0.40 | Opt-in discovery sample research; review case files and case correspondence. | C. Depositions |
| O&G | 18321 | 11/8/2017 | Michael N. Litrownik | 0.20 | Conference with JWG re hearing preparations. | G. Court |
| O&G | 18322 | 11/8/2017 | Michael J. Scimone | 0.90 | Telephone conference with co-counsel re pretrial and motion hearing strategy. | K. Trial |
| O&G | 18323 | 11/8/2017 | Michael J. Scimone | 5.30 | Prepare for hearing on motions to stay and motion to decertify. | G. Court |
| O&G | 18324 | 11/8/2017 | Michael J. Scimone | 0.20 | Correspondence with co-counsel, JCS re telephone conference agenda. | F. Strategy |
| O&G | 18325 | 11/8/2017 | Michael J. Scimone | 0.70 | Review CSC's replies in support of motions in limine. | K. Trial |
| O&G | 18326 | 11/8/2017 | Jared W. Goldman | 3.40 | Conference with MNL re preparing for oral argument; draft outline for T. Jackson re Motion to Stay oral argument; send to T. Jackson, DDS, MJS; conference with Plaintiffs' counsel re oral argument and class data issues; conference with SY, MJS re Defendant's proposed trial exhibits | K. Trial |
| O&G | 18327 | 11/8/2017 | Darnley D. Stewart | 1.00 | Team telephone conference re court conference. | K. Trial |
| O&G | 18328 | 11/8/2017 | Darnley D. Stewart | 3.50 | Review briefing and prepare for argument on motion to stay; review decertification briefing. | K. Trial |
| O&G | 18329 | 11/8/2017 | Christine Park | 0.10 | Prepare binder documents for hearing for MJS's review. | D. Doc. Revw. |
| O&G | 18330 | 11/8/2017 | Christine Park | 0.20 | Update case file re reply re Defendant's motions in limine and response re Defendant's motion for extension of time. | K. Trial |
| O&G | 18331 | 11/9/2017 | Stephanie Yu | 0.50 | Conference  with JWG re completed Ringtail index and document organization for trial. | K. Trial |
| O&G | 18332 | 11/9/2017 | Stephanie Yu | 3.50 | Compare Ringtail index to discovery files to locate missing files. | K. Trial |
| O&G | 18333 | 11/9/2017 | Stephanie Yu | 0.90 | Finalize Ringtail index. | K. Trial |
| O&G | 18334 | 11/9/2017 | Michael N. Litrownik | 0.50 | Review notes re hearing; correspondence with plaintiff counsel re same. | F. Strategy |
| O&G | 18335 | 11/9/2017 | Michael N. Litrownik | 1.50 | Review files and old correspondence re opt-in discovery proposals for hearing. | C. Depositions |
| O&G | 18336 | 11/9/2017 | Michael N. Litrownik | 0.40 | Witness data issues for hearing. | K. Trial |
| O&G | 18337 | 11/9/2017 | Michael J. Scimone | 4.00 | Attend hearing on motion to decertify. | E. Motions |
| O&G | 18338 | 11/9/2017 | Michael J. Scimone | 1.00 | Conference with co-counsle T. Jackson and DDS re motion to decertify. | E. Motions |
| O&G | 18339 | 11/9/2017 | Michael J. Scimone | 1.50 | Travel to New Haven for oral argument re motion to decertify. | I. Travel |
| O&G | 18340 | 11/9/2017 | Jared W. Goldman | 2.80 | Correspondence with MJS, MNL re Defendant's SA witnesses; correspondence with opt-in Plaintiff's, MJS, MNL re CSC laptop; correspondence with MJS, MNL re opt-in deposition proposal; review case file re same; conference with CHP, SYU re Ringtail uploads, identifying missing productions; conference with MNL re rulings at 11/9 oral argument, paralegal workload; draft correspondence to co-counsel D.  Ranahan re class data issues; review MJS motion hearing notes. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18341 | 11/9/2017 | Jahan C. Sagafi | 0.40 | Research trial plans and representativeness issues. | K. Trial |
| O&G | 18342 | 11/9/2017 | Jahan C. Sagafi | 0.10 | Discuss next steps from hearing on motion to stay and motion to decertify. | E. Motions |
| O&G | 18343 | 11/9/2017 | Jahan C. Sagafi | 0.20 | Discuss negotiations re timing of witnesses. | K. Trial |
| O&G | 18344 | 11/9/2017 | Darnley D. Stewart | 10.70 | Travel to, from New Haven; attend Court hearing; prepare for argument on motion to stay trial pending appeal; argue opposition. | I. Travel |
| O&G | 18345 | 11/9/2017 | Christine Park | 0.10 | Revise case file re orders granting pro hac vice motions. | F. Strategy |
| O&G | 18346 | 11/9/2017 | Christine Park | 0.10 | Revise case file re notice of appearance for co-counsel S. Tevah. | F. Strategy |
| O&G | 18347 | 11/9/2017 | Christine Park | 4.70 | Review Defendant's production of documents on Ringtail. | D. Doc. Revw. |
| O&G | 18348 | 11/10/2017 | Stephanie Yu | 0.10 | Correspondence with non-responsive SA witnesses re trial availability. | K. Trial |
| O&G | 18349 | 11/10/2017 | Stephanie Yu | 0.20 | Conference with MJS re telephone conferences to SA witnesses, logistics of trial preparation for witnesses and flight and hotel accommodations for witnesses. | K. Trial |
| O&G | 18350 | 11/10/2017 | Stephanie Yu | 0.20 | Locate Phone Numbers for SA trial witnesses for JWG | K. Trial |
| O&G | 18351 | 11/10/2017 | Stephanie Yu | 0.30 | Create new witness availability chart for trial dates (Dec. 11-Dec. 22). | K. Trial |
| O&G | 18352 | 11/10/2017 | Stephanie Yu | 0.20 | Check-in with JWG on non-responsive trial witnesses. | K. Trial |
| O&G | 18353 | 11/10/2017 | Stephanie Yu | 0.20 | Review correspondence with witness re availability for trial. | K. Trial |
| O&G | 18354 | 11/10/2017 | Stephanie Yu | 1.00 | Team telephone conference re trial plan, trial  logistics, witnesses for trial, and Mediation. | H. Settlement |
| O&G | 18355 | 11/10/2017 | Michael N. Litrownik | 0.50 | Review correspondence with Plaintiff counsel re trial witnesses, strategy, and related issues; correspondence to same. | K. Trial |
| O&G | 18356 | 11/10/2017 | Michael N. Litrownik | 1.00 | Team telephone conference re pretrial and trial strategy. | K. Trial |
| O&G | 18357 | 11/10/2017 | Michael J. Scimone | 0.60 | Prepare for pretrial conference. | K. Trial |
| O&G | 18358 | 11/10/2017 | Michael J. Scimone | 1.30 | Conferences with JWG, CHP, SY, EM re trial logistics. | K. Trial |
| O&G | 18359 | 11/10/2017 | Michael J. Scimone | 0.30 | Conference with DDS re sequence of trial. | K. Trial |
| O&G | 18360 | 11/10/2017 | Michael J. Scimone | 0.20 | Correspondence with co-counsel re negotiation over sequence of witnesses. | K. Trial |
| O&G | 18361 | 11/10/2017 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re trial strategy. | K. Trial |
| O&G | 18362 | 11/10/2017 | Michael J. Scimone | 2.60 | Plan trial logistics. | K. Trial |
| O&G | 18363 | 11/10/2017 | Jared W. Goldman | 3.40 | Draft correspondence to co-counsel D. Ranahan re class data issues; Conference with CHP, SYU re witness availability and trial tasks; Correspondence with PRF re organizational Plaintiff; Conference with PRF re staffing, demand letters, and case memo; Correspondence with SA re witnesses re trial availability; Correspondence with SYU re SA witness availability; Conference with MJS re trial logistics and strategy; Conference with Plaintiffs' counsel re trial strategy; Conference with MJS re follow up tasks. | K. Trial |
| O&G | 18364 | 11/10/2017 | Jahan C. Sagafi | 0.60 | Meet and confer re witnesses; trial prep. | K. Trial |
| O&G | 18365 | 11/10/2017 | Jahan C. Sagafi | 0.50 | Team discussion re hearing on motion to decertify and upcoming pretrial conference. | K. Trial |
| O&G | 18366 | 11/10/2017 | Darnley D. Stewart | 0.30 | Conference with MJS re next steps. | K. Trial |
| O&G | 18367 | 11/10/2017 | Christine Park | 2.40 | Review production files and correspondence with team re same. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18368 | 11/10/2017 | Christine Park | 1.10 | Attend trial team telephone conference. | K. Trial |
| O&G | 18369 | 11/10/2017 | Christopher C. Alter | 0.40 | Import Defendant Productions to Ringtail. | K. Trial |
| O&G | 18370 | 11/10/2017 | Christopher C. Alter | 0.30 | Correspondence with CHP, DXS, SXO re importing productions to Ringtail. | K. Trial |
| O&G | 18371 | 11/11/2017 | Jared W. Goldman | 3.50 | Research exclusion of failure to complain evidence in context of willfulness charge. | E. Motions |
| O&G | 18372 | 11/11/2017 | Jahan C. Sagafi | 0.20 | Plan for motion in limine hearing. | K. Trial |
| O&G | 18373 | 11/13/2017 | Stephanie Yu | 0.70 | Quality Control review of MJS Binder for pre-trial conference. | K. Trial |
| O&G | 18374 | 11/13/2017 | Stephanie Yu | 0.50 | Sort CSC trial exhibits for box upload and trial pad. Download same to trial pad. | K. Trial |
| O&G | 18375 | 11/13/2017 | Stephanie Yu | 0.30 | Correspondence with case team re SA witness availability. | K. Trial |
| O&G | 18376 | 11/13/2017 | Stephanie Yu | 0.20 | Update CSC trial calendar. | K. Trial |
| O&G | 18377 | 11/13/2017 | Stephanie Yu | 0.20 | Conference with CHP for Ringtail uploads for trial and MJS Binder for pre-trial conference logistics. | K. Trial |
| O&G | 18378 | 11/13/2017 | Stephanie Yu | 1.10 | Print materials for MJS binder for pre-trial conference. | K. Trial |
| O&G | 18379 | 11/13/2017 | Stephanie Yu | 0.20 | Conference with CHP for SA witness calls. | K. Trial |
| O&G | 18380 | 11/13/2017 | Stephanie Yu | 0.10 | Correspondence with JWG re Defense's documents to be produced on exhibits list. | K. Trial |
| O&G | 18381 | 11/13/2017 | Stephanie Yu | 3.00 | Conference and correspondence with SA witnesses re availability, trial logistics, and accommodations. | K. Trial |
| O&G | 18382 | 11/13/2017 | Michael N. Litrownik | 0.90 | Team telephone conference re trial and witness issues. | K. Trial |
| O&G | 18383 | 11/13/2017 | Michael N. Litrownik | 0.80 | Team telephone conference re witness and exhibit issues. | K. Trial |
| O&G | 18384 | 11/13/2017 | Michael N. Litrownik | 0.40 | Telephone conference with Counsel re witness issues. | K. Trial |
| O&G | 18385 | 11/13/2017 | Michael N. Litrownik | 0.20 | Trial team witness issues. | K. Trial |
| O&G | 18386 | 11/13/2017 | Michael J. Scimone | 0.40 | Telephone conference with opposing counsel re sequencing of trial witnesses. | K. Trial |
| O&G | 18387 | 11/13/2017 | Michael J. Scimone | 0.90 | Research re compelling witness attendance at trial. | K. Trial |
| O&G | 18388 | 11/13/2017 | Michael J. Scimone | 1.70 | Telephone conference with co-counsel re trial and witness sequencing negotiation strategy. | K. Trial |
| O&G | 18389 | 11/13/2017 | Michael J. Scimone | 0.60 | Plan trial logistics. | K. Trial |
| O&G | 18390 | 11/13/2017 | Michael J. Scimone | 4.10 | Prepare for pretrial conference. | K. Trial |
| O&G | 18391 | 11/13/2017 | Jared W. Goldman | 2.20 | Correspondence with MDX re damages calculation; Conference with MNL re protective order; Draft interrogatory responses; circulate to MNL for review; Draft correspondence to Plaintiff re interrogatory response; Correspondence with MJS re paralegal staffing for trial; Respond to class member inquiries re case status; Conference with MNL re social media best practices; Correspondence with Plaintiff re discovery responses. | F. Strategy |
| O&G | 18392 | 11/13/2017 | Jared W. Goldman | 0.80 | Research geographical limits of subpoena power; Conference with opposing counsel re order of proof at trial. | K. Trial |
| O&G | 18393 | 11/13/2017 | Jahan C. Sagafi | 0.20 | Prepare for pretrial conference. | K. Trial |
| O&G | 18394 | 11/13/2017 | Jahan C. Sagafi | 0.20 | Mediation preparation. | H. Settlement |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18395 | 11/13/2017 | Darnley D. Stewart | 1.00 | Telephone conference with co-counsel regarding trial prep. | K. Trial |
| O&G | 18396 | 11/13/2017 | Darnley D. Stewart | 1.00 | Telephone conference with opposing counsel regarding trial items. | K. Trial |
| O&G | 18397 | 11/13/2017 | Christine Park | 0.30 | Telephone conference with opt-in re contact information, update case file records re same, and correspondence with SYU re same. | K. Trial |
| O&G | 18398 | 11/13/2017 | Christine Park | 2.60 | Revise case file re corrected transcript re telephone conference with the Court. | F. Strategy |
| O&G | 18399 | 11/13/2017 | Christine Park | 0.10 | Review Defendant's trial exhibits list. | K. Trial |
| O&G | 18400 | 11/14/2017 | Stephanie Yu | 0.50 | Speak to SA witnesses re trial logistics, availability, and update trial scheduler. | K. Trial |
| O&G | 18401 | 11/14/2017 | Stephanie Yu | 0.50 | Draft and send correspondence to SA witnesses to call re trial logistics, avaliability via Google Voice and message media. | K. Trial |
| O&G | 18402 | 11/14/2017 | Stephanie Yu | 0.30 | Download an distribute 2017-11-14 putative class data (additional opt- ins). | B. Discovery |
| O&G | 18403 | 11/14/2017 | Stephanie Yu | 0.20 | Check-in with JGW and MJS re tasks following pre-trial conference. | F. Strategy |
| O&G | 18404 | 11/14/2017 | Stephanie Yu | 0.20 | Respond to SA Witness re: Availability for Trial via Email. | K. Trial |
| O&G | 18405 | 11/14/2017 | Stephanie Yu | 0.20 | Conference with CHP for SA witness calls. | K. Trial |
| O&G | 18406 | 11/14/2017 | Stephanie Yu | 0.20 | Correspondence with Defendants re SA witness availability. | K. Trial |
| O&G | 18407 | 11/14/2017 | Sara Olson | 1.20 | Import Defendant's production documents. | K. Trial |
| O&G | 18408 | 11/14/2017 | Michael N. Litrownik | 0.50 | Recap call with plaintiff's counsel. | F. Strategy |
| O&G | 18409 | 11/14/2017 | Michael N. Litrownik | 2.60 | Telephone conference with court re pretrial conference. | K. Trial |
| O&G | 18410 | 11/14/2017 | Michael N. Litrownik | 0.30 | Review CSC exhibit list objection and MJS analysis. | K. Trial |
| O&G | 18411 | 11/14/2017 | Michael N. Litrownik | 0.40 | Correspondence with MJS and JWG re exhibit authentication issues. | K. Trial |
| O&G | 18412 | 11/14/2017 | Michael J. Scimone | 0.40 | Correspondence with team re task list, workload for drafting subpoena motions. | K. Trial |
| O&G | 18413 | 11/14/2017 | Michael J. Scimone | 0.20 | Conference with MNL, JWG re drafting motion regarding subpoena power. | K. Trial |
| O&G | 18414 | 11/14/2017 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel re pretrial briefing strategy. | K. Trial |
| O&G | 18415 | 11/14/2017 | Michael J. Scimone | 2.40 | Attend telephonic pretrial conference before Judge Arterton. | K. Trial |
| O&G | 18416 | 11/14/2017 | Michael J. Scimone | 2.20 | Prepare for pretrial conference. | K. Trial |
| O&G | 18417 | 11/14/2017 | Jared W. Goldman | 2.60 | Review correspondence re Defendant's objections to admissibility of exhibits; Participate in telephonic pretrial conference; Conference with MJS, MNL re briefing Rule 45 issue. | K. Trial |
| O&G | 18418 | 11/14/2017 | Jahan C. Sagafi | 0.20 | Discuss mediation letter update next steps. | H. Settlement |
| O&G | 18419 | 11/14/2017 | Jahan C. Sagafi | 2.20 | Trial preparation. | K. Trial |
| O&G | 18420 | 11/14/2017 | Jahan C. Sagafi | 2.90 | Prepare, follow-up, and attend pretrial conference. | K. Trial |
| O&G | 18421 | 11/14/2017 | Darnley D. Stewart | 1.70 | Participate in pretrial conference. | K. Trial |
| O&G | 18422 | 11/14/2017 | Darnley D. Stewart | 0.70 | Prepare for pretrial conference; review voir dire and verdict forms. | K. Trial |
| O&G | 18423 | 11/14/2017 | Christine Park | 0.10 | Update case file re Defendant's data production. | B. Discovery |
| O&G | 18424 | 11/14/2017 | Christine Park | 0.10 | Update case file re Defendant's objections to Plaintiffs' exhibits and endorsement order re conference. | F. Strategy |
| O&G | 18425 | 11/14/2017 | Christine Park | 3.00 | Review productions for upload to Ringtail. | K. Trial |
| O&G | 18426 | 11/14/2017 | Christine Park | 0.20 | Conference with JWG, SYU, and MJS re case status and upcoming projects. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18427 | 11/15/2017 | Stephanie Yu | 0.50 | Update trial scheduler and notes on SA Witnesses. | K. Trial |
| O&G | 18428 | 11/15/2017 | Stephanie Yu | 0.50 | Speak to SA Witnesses re trial logistics and availability. | K. Trial |
| O&G | 18429 | 11/15/2017 | Stephanie Yu | 0.20 | Correspondence with SA Witness re availability for trial via email. | K. Trial |
| O&G | 18430 | 11/15/2017 | Stephanie Yu | 0.80 | Conference with CHP for Ringtail Issues and Logistics for Documents used for Trial. | K. Trial |
| O&G | 18431 | 11/15/2017 | Stephanie Yu | 3.80 | Compare Ringtail index to our discovery files to locate missing files. | K. Trial |
| O&G | 18432 | 11/15/2017 | Sara Olson | 5.10 | Import Defendant productions onto Ringtail. | K. Trial |
| O&G | 18433 | 11/15/2017 | Michael N. Litrownik | 0.40 | Additional revisions to brief; review MJS revisions; correspondence to and from MJS re same. | K. Trial |
| O&G | 18434 | 11/15/2017 | Michael N. Litrownik | 4.50 | Draft motion re witnesses. | K. Trial |
| O&G | 18435 | 11/15/2017 | Michael N. Litrownik | 0.20 | Review and revise recap of pretrial conference and circulate to team. | K. Trial |
| O&G | 18436 | 11/15/2017 | Michael J. Scimone | 2.30 | Revise motion to limit testimony. | K. Trial |
| O&G | 18437 | 11/15/2017 | Jared W. Goldman | 0.30 | Conference with CHP re Ringtail uploads in preparation for trial; correspondence with paralegals re same; Correspondence with class member re class update. | K. Trial |
| O&G | 18438 | 11/15/2017 | Justin M. Swartz | 0.10 | Correspondence with team re mediation. | H. Settlement |
| O&G | 18439 | 11/15/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re mediation preparation. | H. Settlement |
| O&G | 18440 | 11/15/2017 | Jahan C. Sagafi | 0.50 | Review and discuss order re motions in limine. | K. Trial |
| O&G | 18441 | 11/15/2017 | Jahan C. Sagafi | 0.10 | Prepare for Bartl deposition. | K. Trial |
| O&G | 18442 | 11/15/2017 | Jahan C. Sagafi | 0.10 | Research trial resources. | K. Trial |
| O&G | 18443 | 11/15/2017 | Jahan C. Sagafi | 0.40 | Prepare for mediation. | H. Settlement |
| O&G | 18444 | 11/15/2017 | Jahan C. Sagafi | 1.00 | Team discussions re trial planning, mediation, damages analysis, witness prep, order of proof. | K. Trial |
| O&G | 18445 | 11/15/2017 | Darnley D. Stewart | 1.00 | Telephone conference with JHS, co-counsel T. Jackson, and co-counsel D. Hutchinson regarding trial duties. | K. Trial |
| O&G | 18446 | 11/15/2017 | Christine Park | 0.90 | Update case file re Order of 2017-11-15, and calendar related pre-trial deadlines. | F. Strategy |
| O&G | 18447 | 11/15/2017 | Christine Park | 0.20 | Order transcripts of conferences on 2017-11-14 and 2017-11-09. | F. Strategy |
| O&G | 18448 | 11/15/2017 | Christine Park | 2.50 | Review all productions re import to Ringtail in preparation of trial. | K. Trial |
| O&G | 18449 | 11/15/2017 | Christine Park | 0.40 | Correspondence with Ringtail team and MJS, JWG, and SYU re document import to Ringtail. | K. Trial |
| O&G | 18450 | 11/16/2017 | Stephanie Yu | 0.10 | Leave message on mail requesting call back from trial witness. | K. Trial |
| O&G | 18451 | 11/16/2017 | Stephanie Yu | 0.10 | Correspondence with MJS re telephone conference notes with SA witness. | F. Strategy |
| O&G | 18452 | 11/16/2017 | Stephanie Yu | 0.10 | Telephone conference with MIA trial witness. | K. Trial |
| O&G | 18453 | 11/16/2017 | Stephanie Yu | 0.20 | Correspondence with MJS re call to trial witnesses. | K. Trial |
| O&G | 18454 | 11/16/2017 | Stephanie Yu | 0.30 | Conference with JGW re responses to back up witnesses; Correspondence with opt-in re availability. | K. Trial |
| O&G | 18455 | 11/16/2017 | Stephanie Yu | 0.10 | Update telephone conference notes with SA witness. | K. Trial |
| O&G | 18456 | 11/16/2017 | Stephanie Yu | 0.20 | Update availability list and notes on back up SA witnesses | K. Trial |
| O&G | 18457 | 11/16/2017 | Stephanie Yu | 0.10 | Correspondence with SA Witness re availability for trial. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18458 | 11/16/2017 | Stephanie Yu | 0.20 | Search and circulate MJS notes on telephone conference with SA Witnesses. | K. Trial |
| O&G | 18459 | 11/16/2017 | Stephanie Yu | 0.40 | Search and circulate list of email address to JWG re back up witnesses. | K. Trial |
| O&G | 18460 | 11/16/2017 | Sara Olson | 5.10 | Import Defendant productions onto Ringtail. | K. Trial |
| O&G | 18461 | 11/16/2017 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re pretrial and trail strategy. | K. Trial |
| O&G | 18462 | 11/16/2017 | Michael J. Scimone | 0.20 | Update trial task list. C8:C26. | K. Trial |
| O&G | 18463 | 11/16/2017 | Michael J. Scimone | 1.10 | Telephone conference with team re trial strategy. | K. Trial |
| O&G | 18464 | 11/16/2017 | Michael J. Scimone | 0.10 | Telephone conference with JCS re trial staffing. | K. Trial |
| O&G | 18465 | 11/16/2017 | Michael J. Scimone | 0.60 | Review and revise trial task list, correspondence with co-counsel re same. | K. Trial |
| O&G | 18466 | 11/16/2017 | Michael J. Scimone | 3.10 | Revise motion regarding trial subpoenas. | K. Trial |
| O&G | 18467 | 11/16/2017 | Justin M. Swartz | 0.60 | Telephone conference with team re mediation preparation. | H. Settlement |
| O&G | 18468 | 11/16/2017 | Jahan C. Sagafi | 0.10 | Work on subpoena motion. | K. Trial |
| O&G | 18469 | 11/16/2017 | Jahan C. Sagafi | 0.90 | Work on mediation brief. | H. Settlement |
| O&G | 18470 | 11/16/2017 | Jahan C. Sagafi | 1.00 | Telephone conference with team re mediation preparation; damages analysis; Revise mediation brief. | H. Settlement |
| O&G | 18471 | 11/16/2017 | Jahan C. Sagafi | 0.50 | Discuss trial logistics, war room, supplies, staffing. | K. Trial |
| O&G | 18472 | 11/16/2017 | Christine Park | 3.80 | Review prior productions re upload to Ringtail. | K. Trial |
| O&G | 18473 | 11/16/2017 | Christine Park | 0.60 | Review case file call log re witness availability re trial. | F. Strategy |
| O&G | 18474 | 11/16/2017 | Christine Park | 1.10 | Attend trial team telephone conference. | K. Trial |
| O&G | 18475 | 11/16/2017 | Christopher C. Alter | 5.20 | Import Defendants' productions to Ringtail; correspondence with SXO re same. | K. Trial |
| O&G | 18476 | 11/17/2017 | Stephanie Yu | 0.80 | Search and pull documents with bad Ringtail document Ids; compare and contrast documents between case file and Ringtail. | K. Trial |
| O&G | 18477 | 11/17/2017 | Stephanie Yu | 0.30 | Conference with CHP re issue with Ringtail index (bad/incorrect document Ids). | K. Trial |
| O&G | 18478 | 11/17/2017 | Stephanie Yu | 1.30 | Compile list of documents from Defendant's production with duplicative bates; correspondence with MJS re request  Defendants to re-stamp production of documents. | K. Trial |
| O&G | 18479 | 11/17/2017 | Stephanie Yu | 1.30 | Compile list of productions to be uploaded to Ringtail; email Ringtail team re same. | K. Trial |
| O&G | 18480 | 11/17/2017 | Michael J. Scimone | 2.00 | Prepare and plan trial logistics. | K. Trial |
| O&G | 18481 | 11/17/2017 | Michael J. Scimone | 0.70 | Draft and circulate proposed trial stipulations. | K. Trial |
| O&G | 18482 | 11/17/2017 | Michael J. Scimone | 0.20 | Conference with EM re trial logistics. | K. Trial |
| O&G | 18483 | 11/17/2017 | Michael J. Scimone | 0.40 | Conference with CHP, SY re trial document organization. | K. Trial |
| O&G | 18484 | 11/17/2017 | Michael J. Scimone | 0.10 | Telephone conference to Quinnipiac club re trial accommodations. | K. Trial |
| O&G | 18485 | 11/17/2017 | Michael J. Scimone | 0.30 | Conference with JCS. | A. Investigation |
| O&G | 18486 | 11/17/2017 | Michael J. Scimone | 0.20 | Correspondence with co-counsel re subpoena motion, trial logistics. | K. Trial |
| O&G | 18487 | 11/17/2017 | Michael J. Scimone | 0.40 | Correspondence with team re witness calls. | K. Trial |
| O&G | 18488 | 11/17/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re mediation cancellation. | H. Settlement |
| O&G | 18489 | 11/17/2017 | Justin M. Swartz | 0.10 | Correspondence with mediator. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18490 | 11/17/2017 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re mediation cancellation. | H. Settlement |
| O&G | 18491 | 11/17/2017 | Jahan C. Sagafi | 0.80 | Revise mediation brief. | H. Settlement |
| O&G | 18492 | 11/17/2017 | Jahan C. Sagafi | 0.20 | Discuss mediation status after cancellation by Defendant. | H. Settlement |
| O&G | 18493 | 11/17/2017 | Jahan C. Sagafi | 0.10 | Discussion re technology plan for trial mechanics; cleaning up document production problems from Defendant's duplicative bates numbers. | K. Trial |
| O&G | 18494 | 11/17/2017 | Jahan C. Sagafi | 0.20 | Discuss trial stipulations and authentication. | K. Trial |
| O&G | 18495 | 11/17/2017 | Christine Park | 0.10 | Review case file re CXT; correspondence with JWG re same. | F. Strategy |
| O&G | 18496 | 11/17/2017 | Christine Park | 0.40 | Correspondence with court reporter and team re transcripts of court conferences of 2017-11-14 and 2017-11-09. | F. Strategy |
| O&G | 18497 | 11/17/2017 | Christine Park | 0.10 | Conference with MJS and SYU re case status. | F. Strategy |
| O&G | 18498 | 11/17/2017 | Christopher C. Alter | 0.40 | Import Defendants' productions to Ringtail; correspondence with SXO, DXS, CHP re same. | K. Trial |
| O&G | 18499 | 11/18/2017 | Jahan C. Sagafi | 0.20 | Discuss trial stipulation strategy with team. | K. Trial |
| O&G | 18500 | 11/18/2017 | Jahan C. Sagafi | 0.10 | Discuss subpoena motion with team. | K. Trial |
| O&G | 18501 | 11/19/2017 | Michael N. Litrownik | 1.40 | Review and revise witness production motion. | K. Trial |
| O&G | 18502 | 11/19/2017 | Michael J. Scimone | 0.90 | Update witness chart; correspondence with team re witness selection. | K. Trial |
| O&G | 18503 | 11/19/2017 | Michael J. Scimone | 1.00 | Telephone conference with witness team re witness sequencing. | K. Trial |
| O&G | 18504 | 11/19/2017 | Jahan C. Sagafi | 0.20 | Discuss trial stipulations. | K. Trial |
| O&G | 18505 | 11/19/2017 | Jahan C. Sagafi | 0.20 | Revise subpoena motion. | K. Trial |
| O&G | 18506 | 11/19/2017 | Darnley D. Stewart | 1.00 | Telephone conference with team re witness order, etc. | K. Trial |
| O&G | 18507 | 11/20/2017 | Stephanie Yu | 1.00 | Compare Ringtail against case file for gaps in Defendant's production. | K. Trial |
| O&G | 18508 | 11/20/2017 | Stephanie Yu | 1.70 | Search Ringtail index for duplicate bates and document production uploads. | K. Trial |
| O&G | 18509 | 11/20/2017 | Stephanie Yu | 0.20 | Email copy of letter to Judge Arterton re courtesy copy of Motion re production of witnesses to Defense Counsel. | K. Trial |
| O&G | 18510 | 11/20/2017 | Stephanie Yu | 0.50 | Compile courtesy copy to Judge Arterton re Motion re production of witnesses; print re the same. | K. Trial |
| O&G | 18511 | 11/20/2017 | Stephanie Yu | 0.30 | File motion re production of witnesses. | K. Trial |
| O&G | 18512 | 11/20/2017 | Stephanie Yu | 0.40 | Review table of authorities for motion re production of witnesses. | K. Trial |
| O&G | 18513 | 11/20/2017 | Stephanie Yu | 0.40 | Compile List of unidentified trial exhibits for SA Witness on Defense pre-trial motion exhibit list and issues exhibits; correspondence with internal CSC team re the same. | K. Trial |
| O&G | 18514 | 11/20/2017 | Michael N. Litrownik | 0.30 | Review Defendant submission re witnesses; discussion with Plaintiff counsel re same. | F. Strategy |
| O&G | 18515 | 11/20/2017 | Michael N. Litrownik | 0.80 | Telephone conference with Plaintiff counsel re witness sequencing and related trial issues. | K. Trial |
| O&G | 18516 | 11/20/2017 | Michael N. Litrownik | 0.40 | Correspondence with co-counsel T. Jackson re incorporated revisions to witness production motion. | K. Trial |
| O&G | 18517 | 11/20/2017 | Michael N. Litrownik | 0.80 | Trial team telephone conference with C. Koch and Plaintiffs' counsel. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18518 | 11/20/2017 | Michael N. Litrownik | 0.50 | Further revision to witness production brief; correspondence to team re: same | K. Trial |
| O&G | 18519 | 11/20/2017 | Michael J. Scimone | 0.60 | Review CSC's motion re subpoenas, correspondence with team re same. | K. Trial |
| O&G | 18520 | 11/20/2017 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re witness sequencing. | K. Trial |
| O&G | 18521 | 11/20/2017 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel, C. Koch. | K. Trial |
| O&G | 18522 | 11/20/2017 | Michael J. Scimone | 0.20 | Prepare for call with C. Koch. | K. Trial |
| O&G | 18523 | 11/20/2017 | Michael J. Scimone | 2.50 | Plan trial logistics and witness sequencing. | K. Trial |
| O&G | 18524 | 11/20/2017 | Michael J. Scimone | 0.30 | Draft correspondence to Defendant re authenticity stipulations. | K. Trial |
| O&G | 18525 | 11/20/2017 | Michael J. Scimone | 0.30 | Revise pretrial stipulations; correspondence with Defendant re same. | K. Trial |
| O&G | 18526 | 11/20/2017 | Michael J. Scimone | 0.60 | Revise motion re subpoenas. | K. Trial |
| O&G | 18527 | 11/20/2017 | Michael J. Scimone | 0.20 | Review Defendant's objections to discovery motions; correspondence with team re same. | C. Depositions |
| O&G | 18528 | 11/20/2017 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re negotiations. | H. Settlement |
| O&G | 18529 | 11/20/2017 | Jahan C. Sagafi | 0.10 | Discuss trial role assignments. | K. Trial |
| O&G | 18530 | 11/20/2017 | Jahan C. Sagafi | 0.20 | Review and discuss opposition to motion to produce witnesses. | K. Trial |
| O&G | 18531 | 11/20/2017 | Jahan C. Sagafi | 0.10 | Plan war room at trial. | K. Trial |
| O&G | 18532 | 11/20/2017 | Jahan C. Sagafi | 0.10 | Team discussion re mediation strategy. | H. Settlement |
| O&G | 18533 | 11/20/2017 | Jahan C. Sagafi | 0.40 | Discuss strategy re motion to compel documents of manager witnesses. | K. Trial |
| O&G | 18534 | 11/20/2017 | Jahan C. Sagafi | 0.30 | Discuss settlement negotiations and next steps after cancellation. | H. Settlement |
| O&G | 18535 | 11/20/2017 | Jahan C. Sagafi | 0.30 | Discuss objections to request for productions and trial stipulations. | K. Trial |
| O&G | 18536 | 11/20/2017 | Jahan C. Sagafi | 0.50 | Conference with team and with jury consultant. | K. Trial |
| O&G | 18537 | 11/20/2017 | Darnley D. Stewart | 1.00 | Conference call with Carolyn Koch re jury picking, etc. | K. Trial |
| O&G | 18538 | 11/20/2017 | Christine Park | 0.80 | Review case file and prepare hard copies re all briefing in case in preparation for trial. | F. Strategy |
| O&G | 18539 | 11/20/2017 | Christine Park | 0.10 | Update case file re Defendant's response to the Court's order of 2017-11-15. | F. Strategy |
| O&G | 18540 | 11/20/2017 | Christine Park | 0.10 | Prepare FedEx of courtesy copy of Plaintiffs' motion re witnesses. | F. Strategy |
| O&G | 18541 | 11/20/2017 | Christine Park | 1.60 | Compile table of authorities and table of contents for Plaintiffs' motion re witnesses. | K. Trial |
| O&G | 18542 | 11/20/2017 | Christine Park | 0.10 | Update case file and calendar re mediation, correspondence with DDS re same. | F. Strategy |
| O&G | 18543 | 11/20/2017 | Christine Park | 0.10 | Review voice-mail message from class member; correspondence with SYU and JWG re same. | A. Investigation |
| O&G | 18544 | 11/20/2017 | Christopher C. Alter | 2.40 | Import various Defendant productions to Ringtail; correspondence with DXS, SXO, CHP re same. | K. Trial |
| O&G | 18545 | 11/20/2017 | Christopher C. Alter | 0.10 | Correspondence with DXS re importing productions to Ringtail. | K. Trial |
| O&G | 18546 | 11/21/2017 | Stephanie Yu | 1.50 | Compile litigation documents for clectronic trial document library. | K. Trial |
| O&G | 18547 | 11/21/2017 | Stephanie Yu | 0.20 | Locate address for SA Witness and circulate to MJS. | K. Trial |
| O&G | 18548 | 11/21/2017 | Stephanie Yu | 0.60 | Compile list of documents for Ringtail request (3rd Upload); correspondence with SXO and CCA the requesting upload. | K. Trial |
| O&G | 18549 | 11/21/2017 | Stephanie Yu | 0.20 | File notice of appearances for DDS and JGS. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18550 | 11/21/2017 | Stephanie Yu | 0.50 | Draft notice of appearances for JWG and DDS. | K. Trial |
| O&G | 18551 | 11/21/2017 | Stephanie Yu | 1.20 | Pull PTX deposition transcript per LCHB request. | K. Trial |
| O&G | 18552 | 11/21/2017 | Michael N. Litrownik | 0.30 | Correspondence with Plaintiff counsel re witness and sequencing, motion issues. | K. Trial |
| O&G | 18553 | 11/21/2017 | Michael N. Litrownik | 0.20 | Conference with JCS re intake process isues. | A. Investigation |
| O&G | 18554 | 11/21/2017 | Michael J. Scimone | 0.30 | Revise opposition to subpoena motion. | K. Trial |
| O&G | 18555 | 11/21/2017 | Michael J. Scimone | 0.20 | Telephone conference with co-counsel K. Kravetz re office sublet. | K. Trial |
| O&G | 18556 | 11/21/2017 | Michael J. Scimone | 5.80 | Draft motion to compel documents re supervisors. | K. Trial |
| O&G | 18557 | 11/21/2017 | Michael J. Scimone | 4.70 | Plan trial logistics and calendar; correspondence with team re same. | K. Trial |
| O&G | 18558 | 11/21/2017 | Michael J. Scimone | 1.30 | Draft and supervise service of deposition notices for CSC managers; correspondence with team re same. | K. Trial |
| O&G | 18559 | 11/21/2017 | Jared W. Goldman | 0.50 | Review jury instructions re FWW. | K. Trial |
| O&G | 18560 | 11/21/2017 | Jared W. Goldman | 0.40 | Correspondence with class member re case update. | K. Trial |
| O&G | 18561 | 11/21/2017 | Jared W. Goldman | 0.10 | Review Notices of Appearance; oversee filing. | K. Trial |
| O&G | 18562 | 11/21/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re potential negotiations. | H. Settlement |
| O&G | 18563 | 11/21/2017 | Justin M. Swartz | 0.10 | Review 23f order; correspondence re same. | E. Motions |
| O&G | 18564 | 11/21/2017 | Justin M. Swartz | 0.20 | Conference with Defense Counsel W. Anthony re potential negotiations. | H. Settlement |
| O&G | 18565 | 11/21/2017 | Justin M. Swartz | 0.10 | Review new damage calculations. | H. Settlement |
| O&G | 18566 | 11/21/2017 | Jahan C. Sagafi | 0.10 | Review and discuss Defendant's data for damages calculations. | B. Discovery |
| O&G | 18567 | 11/21/2017 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 18568 | 11/21/2017 | Jahan C. Sagafi | 0.10 | Correspondence re trial witness strategy. | K. Trial |
| O&G | 18569 | 11/21/2017 | Jahan C. Sagafi | 0.20 | Discuss damages calculations and missing data. | H. Settlement |
| O&G | 18570 | 11/21/2017 | Jahan C. Sagafi | 0.20 | Discuss trial roles and staffing. | K. Trial |
| O&G | 18571 | 11/21/2017 | Jahan C. Sagafi | 0.20 | Review and discuss 23f denial; correspondence with Defendant's re same. | E. Motions |
| O&G | 18572 | 11/21/2017 | Darnley D. Stewart | 0.40 | Attention to trial witness file; correspondence re same. | K. Trial |
| O&G | 18573 | 11/21/2017 | Christine Park | 0.10 | Update case file re Defendant's correspondence to the Court re the second circuit's order denying Defendant's motion for leave to appeal. | F. Strategy |
| O&G | 18574 | 11/21/2017 | Christine Park | 0.50 | Review case file and prepare hard copies re all briefing in case in preparation for trial. | F. Strategy |
| O&G | 18575 | 11/21/2017 | Christine Park | 0.10 | Update case file re Order denying leave to appeal. | F. Strategy |
| O&G | 18576 | 11/21/2017 | Christine Park | 0.70 | Prepare notices of deposition for seven manager-declarants. | K. Trial |
| O&G | 18577 | 11/21/2017 | Christopher C. Alter | 4.00 | Import various Plaintiff document productions to Ringtail; correspondence with DXS, CHP, SYU re same. | K. Trial |
| O&G | 18578 | 11/22/2017 | Stephanie Yu | 0.20 | Draft courtesy copy cover letter to Judge Arterton for motion to compel. | K. Trial |
| O&G | 18579 | 11/22/2017 | Stephanie Yu | 0.30 | Print and compile courtesy copy of motion to compel for Judge Arterton. | K. Trial |
| O&G | 18580 | 11/22/2017 | Stephanie Yu | 0.30 | File motion to compel and affidavit of JCS. | K. Trial |
| O&G | 18581 | 11/22/2017 | Stephanie Yu | 0.20 | Draft notice of motion to compel and declaration of JCS. | K. Trial |
| O&G | 18582 | 11/22/2017 | Stephanie Yu | 0.40 | Review old contact logs for contact information on MIA witnesses; search re same. | F. Strategy |
| O&G | 18583 | 11/22/2017 | Stephanie Yu | 0.30 | Conference with EM re information needed from trial witnesses. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18584 | 11/22/2017 | Stephanie Yu | 1.00 | Update trial schedule B with witness information, contact information, and flight preferences. | K. Trial |
| O&G | 18585 | 11/22/2017 | Stephanie Yu | 1.60 | Create table of authorities and table of contents re motion to compel. | K. Trial |
| O&G | 18586 | 11/22/2017 | Stephanie Yu | 0.30 | Correspondence with LPC re missing deposition transcript; correspondence with team re same. | K. Trial |
| O&G | 18587 | 11/22/2017 | Stephanie Yu | 0.10 | Correspondence with MJS re preference on producing unpublished cites with motion to compel. | K. Trial |
| O&G | 18588 | 11/22/2017 | Stephanie Yu | 0.40 | Review Judge Arterton's rule re citations; correspondence with JGW re same and producing unpublished cites. | F. Strategy |
| O&G | 18589 | 11/22/2017 | Stephanie Yu | 0.20 | Conference with CHP re missing PTX Transcripts. | K. Trial |
| O&G | 18590 | 11/22/2017 | Stephanie Yu | 0.20 | Correspondence with court reporter re missing deposition exhibits. | K. Trial |
| O&G | 18591 | 11/22/2017 | Stephanie Yu | 0.20 | Correspondence with LXM re status of PTX deposition transcript uploads to shared drive. | K. Trial |
| O&G | 18592 | 11/22/2017 | Stephanie Yu | 0.20 | Upload PTX deposition transcripts onto Box. | K. Trial |
| O&G | 18593 | 11/22/2017 | Stephanie Yu | 0.40 | Complete pull of PTX deposition transcrpt per co-counsel's request. | K. Trial |
| O&G | 18594 | 11/22/2017 | Stephanie Yu | 0.20 | Telephone conference with trial witness re availability in December for trial. | K. Trial |
| O&G | 18595 | 11/22/2017 | Michael N. Litrownik | 0.50 | Review and revise motion to compel. | K. Trial |
| O&G | 18596 | 11/22/2017 | Michael N. Litrownik | 0.90 | Telephone conference with plaintiffs' counsel re trial strategy. | K. Trial |
| O&G | 18597 | 11/22/2017 | Michael N. Litrownik | 0.30 | Telephone conference with opposing counsel D. Golder and MJS; tekephone conference with MJS re meet and confer on discovery issues. | B. Discovery |
| O&G | 18598 | 11/22/2017 | Michael N. Litrownik | 0.30 | Follow up re Bartl deposition; correspondence to and Bartl and to Defense counsel. | K. Trial |
| O&G | 18599 | 11/22/2017 | Michael J. Scimone | 0.50 | Review Defendant's filings re pretrial discovery. | K. Trial |
| O&G | 18600 | 11/22/2017 | Michael J. Scimone | 1.10 | Telephone conferences and correspondence with witnesses re preparation sessions and testimony. | K. Trial |
| O&G | 18601 | 11/22/2017 | Michael J. Scimone | 0.10 | Correspondence with Defendants re witness sequencing. | K. Trial |
| O&G | 18602 | 11/22/2017 | Michael J. Scimone | 0.20 | Conference with DDS re witness preparation and selection. | K. Trial |
| O&G | 18603 | 11/22/2017 | Michael J. Scimone | 1.00 | Telephone conference with co-counsel re trial strategy. | K. Trial |
| O&G | 18604 | 11/22/2017 | Michael J. Scimone | 0.20 | Meet and confer with opposing counsel D. Golder re supervisor discovery. | B. Discovery |
| O&G | 18605 | 11/22/2017 | Michael J. Scimone | 0.50 | Prepare for meet & confer with opposing counsel D. Golder; correspondence with team re same. | F. Strategy |
| O&G | 18606 | 11/22/2017 | Michael J. Scimone | 0.50 | Plan witness sequencing. | K. Trial |
| O&G | 18607 | 11/22/2017 | Michael J. Scimone | 1.40 | Revise motion to compel, supervise filing of same. | K. Trial |
| O&G | 18608 | 11/22/2017 | Jared W. Goldman | 0.10 | Correspondence with MJS re drafting opposition to motion for protective order. | K. Trial |
| O&G | 18609 | 11/22/2017 | Jared W. Goldman | 0.50 | Correspondence with MJS, SYU, B. Freberg re courtroom technology training. | K. Trial |
| O&G | 18610 | 11/22/2017 | Jared W. Goldman | 0.90 | Conference with Plaintiffs' counsel re trial strategy. | K. Trial |
| O&G | 18611 | 11/22/2017 | Jared W. Goldman | 0.10 | Correspondence with SYU re filing motion to compel. | K. Trial |
| O&G | 18612 | 11/22/2017 | Jared W. Goldman | 0.10 | Correspondence with class member re case update. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18613 | 11/22/2017 | Jahan C. Sagafi | 1.00 | team telephone conference re trial preparation, witnesses, manager depositions. | K. Trial |
| O&G | 18614 | 11/22/2017 | Jahan C. Sagafi | 0.40 | Revise  motion to compel supervisor documents. | K. Trial |
| O&G | 18615 | 11/22/2017 | Jahan C. Sagafi | 0.50 | Review deposition transcripts for trial preparation. | K. Trial |
| O&G | 18616 | 11/22/2017 | Darnley D. Stewart | 0.50 | Correspondence to opt-ins re trial. | K. Trial |
| O&G | 18617 | 11/22/2017 | Darnley D. Stewart | 0.20 | Telephone conference with MJS regarding witness issues. | K. Trial |
| O&G | 18618 | 11/22/2017 | Darnley D. Stewart | 1.00 | Team telephone conference re trial preparation. | K. Trial |
| O&G | 18619 | 11/22/2017 | Christine Park | 0.60 | Compile exhibits list re courtesy copy to the Court; correspondence with MJS re same. | K. Trial |
| O&G | 18620 | 11/22/2017 | Christine Park | 0.40 | Update case file re Plaintiffs' and Defendant's responses to briefing re witness production, and Defendant's motion for protective order. | F. Strategy |
| O&G | 18621 | 11/22/2017 | Christine Park | 0.10 | Compile exhibits re Plaintiffs' motion to compel production. | K. Trial |
| O&G | 18622 | 11/22/2017 | Christine Park | 0.40 | Correspondence to MJS re contact information for opt-in witnesses, and review case file re same. | A. Investigation |
| O&G | 18623 | 11/22/2017 | Christine Park | 0.40 | Correspondence and conferences to court reporters re transcript files for 6 declarants. | K. Trial |
| O&G | 18624 | 11/22/2017 | Christine Park | 0.40 | Review the Court's individual rules re delivery of trial exhibits; correspondence with case team, MTL, and BXS re same. | K. Trial |
| O&G | 18625 | 11/22/2017 | Christine Park | 0.20 | Calendar tentative deposition dates for manager witnesses. | K. Trial |
| O&G | 18626 | 11/22/2017 | Christine Park | 0.10 | Update case file re Defendant's pretrial disclosures. | F. Strategy |
| O&G | 18627 | 11/22/2017 | Christopher C. Alter | 0.40 | Import various Plaintiff productions to Ringtail; correspondence with DXS, SXO, CHP, SYU re same. | K. Trial |
| O&G | 18628 | 11/22/2017 | Christopher C. Alter | 1.40 | Import reproduced Defendant production to Ringtail; correspondence with DXS, SXO, CHP, SYU re same. | K. Trial |
| O&G | 18629 | 11/24/2017 | Jahan C. Sagafi | 3.80 | Review deposition transcripts for direct and cross-examination. | K. Trial |
| O&G | 18630 | 11/24/2017 | Jahan C. Sagafi | 0.30 | Review cross-examination principles re trial preparation. | K. Trial |
| O&G | 18631 | 11/25/2017 | Jahan C. Sagafi | 0.20 | Plan logistics for trip to New Haven. | K. Trial |
| O&G | 18632 | 11/25/2017 | Darnley D. Stewart | 3.70 | Review opt-in deposition; prepare for trial | K. Trial |
| O&G | 18633 | 11/25/2017 | Darnley D. Stewart | 2.10 | Prepare for Bartl deposition; review Bartl documents. | K. Trial |
| O&G | 18634 | 11/26/2017 | Jahan C. Sagafi | 0.90 | Review deposition transcripts. | K. Trial |
| O&G | 18635 | 11/27/2017 | Stephanie Yu | 0.20 | Calendar deadline to submit PDF/JPEGS of Trial Exhibits to Court Deputy.. | K. Trial |
| O&G | 18636 | 11/27/2017 | Stephanie Yu | 0.30 | Conference with MJS and CHP re pending tasks for trial and week. | K. Trial |
| O&G | 18637 | 11/27/2017 | Stephanie Yu | 0.30 | Correspondence with Court Deputy re availability and questions about court room technology training. | K. Trial |
| O&G | 18638 | 11/27/2017 | Stephanie Yu | 0.20 | Correspondence with LXM re reviewed Stephanie Saunders Transcript. | K. Trial |
| O&G | 18639 | 11/27/2017 | Stephanie Yu | 0.30 | Download and save opt-in deposition transcripts to case file. | K. Trial |
| O&G | 18640 | 11/27/2017 | Stephanie Yu | 1.00 | Compile exhibits for Bartl Deposition per DDS and MJS instructions; print re same. | K. Trial |
| O&G | 18641 | 11/27/2017 | Stephanie Yu | 1.40 | Search Ringtail by document content and metadata for potential exhibits for use in Bartl Deposition. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18642 | 11/27/2017 | Stephanie Yu | 1.40 | Compile litigation cocuments for electronic trial document library. | K. Trial |
| O&G | 18643 | 11/27/2017 | Stephanie Yu | 0.60 | Check revised Defense exhibit list B for new exhibits. | K. Trial |
| O&G | 18644 | 11/27/2017 | Stephanie Yu | 0.30 | Request HAS and RSS on trial document library print project. | F. Strategy |
| O&G | 18645 | 11/27/2017 | Stephanie Yu | 0.10 | Telephone conference with Robert Marsh re confirming flight arrangements re destination. | K. Trial |
| O&G | 18646 | 11/27/2017 | Stephanie Yu | 0.10 | Telephone conference with opt-in re potential flight arrangements. | K. Trial |
| O&G | 18647 | 11/27/2017 | Part Time Paralegal | 2.80 | [HSA] Print pleadings/answers/briefings/orders/complaint for trial use. | K. Trial |
| O&G | 18648 | 11/27/2017 | Michael N. Litrownik | 0.30 | Review correspondence re trial witnesses. | K. Trial |
| O&G | 18649 | 11/27/2017 | Michael N. Litrownik | 1.50 | Draft opposition to motion for a protective order. | K. Trial |
| O&G | 18650 | 11/27/2017 | Michael J. Scimone | 1.50 | Plan trial logistics, witness preparation strategy. | K. Trial |
| O&G | 18651 | 11/27/2017 | Michael J. Scimone | 0.30 | Conference with CHP, SYU re trial preparation projects. | K. Trial |
| O&G | 18652 | 11/27/2017 | Michael J. Scimone | 2.40 | Review B. Fillebrown testimony for trial designation. | K. Trial |
| O&G | 18653 | 11/27/2017 | Michael J. Scimone | 0.90 | Conference with JCS re trial planning; correspondence with team re same. | K. Trial |
| O&G | 18654 | 11/27/2017 | Michael J. Scimone | 2.70 | Outline opposition points to motion for protective order regarding subpoenas. Edit draft opposition to motion for protective order regarding subpoenas. | K. Trial |
| O&G | 18655 | 11/27/2017 | Jared W. Goldman | 0.10 | Correspondence with co-counsel S. Tevah re O&G communications with class member. | A. Investigation |
| O&G | 18656 | 11/27/2017 | Jahan C. Sagafi | 0.10 | Correspondence re new potential witness. | K. Trial |
| O&G | 18657 | 11/27/2017 | Jahan C. Sagafi | 0.10 | Correspondence re trial stipulations and witness lists. | K. Trial |
| O&G | 18658 | 11/27/2017 | Jahan C. Sagafi | 0.20 | Discuss witness lists with team. | K. Trial |
| O&G | 18659 | 11/27/2017 | Jahan C. Sagafi | 0.40 | Further discussion re trial logistics with team. | K. Trial |
| O&G | 18660 | 11/27/2017 | Jahan C. Sagafi | 0.40 | Discuss witness strategy with team. | K. Trial |
| O&G | 18661 | 11/27/2017 | Darnley D. Stewart | 0.30 | Telephone conference with opt-in regarding trial testimony. | K. Trial |
| O&G | 18662 | 11/27/2017 | Darnley D. Stewart | 0.20 | Telephone conference with Charles Elson regarding Bartl, lobbying. | K. Trial |
| O&G | 18663 | 11/27/2017 | Darnley D. Stewart | 6.30 | Review documents and prepare outline for Bartl deposition. | K. Trial |
| O&G | 18664 | 11/27/2017 | Christine Park | 1.10 | Prepare and send Plaintiffs' exhibits to Defendant via FTP, and review the Court's endorsement order of 2017-11-14 re same. | K. Trial |
| O&G | 18665 | 11/27/2017 | Christine Park | 0.80 | Compile Plaintiffs' exhibit list according to witness for MJS's review. | K. Trial |
| O&G | 18666 | 11/27/2017 | Christine Park | 4.20 | Review case file and prepare hard copies re all briefing in case in preparation for trial. | F. Strategy |
| O&G | 18667 | 11/27/2017 | Christine Park | 0.30 | Update case file re Defendant's exhibit binder; review same against prior exhibit list. | F. Strategy |
| O&G | 18668 | 11/27/2017 | Christine Park | 0.10 | Update case file re oppsosing counsel M. Hood's notice of appearance for Defendant and JCS's declaration in support of Plaintiffs' motion to compel. | F. Strategy |
| O&G | 18669 | 11/27/2017 | Christine Park | 0.10 | Review and revise deadline re submission of documents to Court Deputy; correspondence with SYU re same. | D. Doc. Revw. |
| O&G | 18670 | 11/27/2017 | Christine Park | 0.10 | Review case assignments; correspondence with SYU re same. | K. Trial |
| O&G | 18671 | 11/27/2017 | Christine Park | 0.40 | Review case assignments; correspondence with SYU re same. | K. Trial |
| O&G | 18672 | 11/27/2017 | Christine Park | 0.30 | Conference with MJS and SYU re trial tasks. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18673 | 11/28/2017 | Stephanie Yu | 0.30 | Conference with HSA re trial document library project status. | K. Trial |
| O&G | 18674 | 11/28/2017 | Stephanie Yu | 0.50 | Compile courtesy copy of memorandum of law in opposition to Defendant's motion for protective order for Judge Arterton; draft cover letter re same. | F. Strategy |
| O&G | 18675 | 11/28/2017 | Stephanie Yu | 0.80 | Compile exhibits for and proofread memorandum of law in opposition to Defendant's motion for protective order and declaration of JCS. | E. Motions |
| O&G | 18676 | 11/28/2017 | Stephanie Yu | 0.30 | File memorandum of law in opposition to Defendant's motion for protective order. | B. Discovery |
| O&G | 18677 | 11/28/2017 | Stephanie Yu | 0.30 | Finalize bates numbers on Bartl production of documents. | B. Discovery |
| O&G | 18678 | 11/28/2017 | Stephanie Yu | 0.50 | Conference with MNL and CHP re team telephone conference plan and outstanding trial tasks. | K. Trial |
| O&G | 18679 | 11/28/2017 | Stephanie Yu | 0.30 | Confirm with vendor re Bartl deposition; correspondence with team re same. | K. Trial |
| O&G | 18680 | 11/28/2017 | Stephanie Yu | 3.00 | Compile litigation documents for electronic trial document library. | K. Trial |
| O&G | 18681 | 11/28/2017 | Part Time Paralegal | 1.60 | Print pleadings/answers/briefings/orders/complaint for Trial use. | K. Trial |
| O&G | 18682 | 11/28/2017 | Michael N. Litrownik | 0.30 | Conference with CPX and SY re trial tasks and case status. | K. Trial |
| O&G | 18683 | 11/28/2017 | Michael N. Litrownik | 0.30 | Review protective order re trial exhibits; correspondence to MJS and JWG re same. | K. Trial |
| O&G | 18684 | 11/28/2017 | Michael N. Litrownik | 0.20 | Review notes from telephone conference with court and circulate to Plaintiff counsel. | K. Trial |
| O&G | 18685 | 11/28/2017 | Michael N. Litrownik | 0.70 | Telephone conference with Plaintiff counsel re recap of telephone conference with Court and trial strategy. | K. Trial |
| O&G | 18686 | 11/28/2017 | Michael N. Litrownik | 1.90 | Discovery telephone conference with Court. | B. Discovery |
| O&G | 18687 | 11/28/2017 | Michael J. Scimone | 3.00 | Work on trial logistics. | K. Trial |
| O&G | 18688 | 11/28/2017 | Michael J. Scimone | 2.50 | Travel to Washington, DC for T. Bartl deposition. | I. Travel |
| O&G | 18689 | 11/28/2017 | Michael J. Scimone | 2.00 | Telephone conference with court re production of trial witnesses. | K. Trial |
| O&G | 18690 | 11/28/2017 | Michael J. Scimone | 1.00 | Trial preparation session with Named Plaintiff J. Strauch. | K. Trial |
| O&G | 18691 | 11/28/2017 | Michael J. Scimone | 0.30 | Plan trial logistics and witness preparation sessions. | K. Trial |
| O&G | 18692 | 11/28/2017 | Michael J. Scimone | 0.80 | Prepare for J. Bartl deposition. | K. Trial |
| O&G | 18693 | 11/28/2017 | Jared W. Goldman | 1.80 | Court conference re evidence at trial. | K. Trial |
| O&G | 18694 | 11/28/2017 | Jared W. Goldman | 0.20 | Correspondence with MJS, SYU re opt-in. | K. Trial |
| O&G | 18695 | 11/28/2017 | Darnley D. Stewart | 0.50 | Telephone conference with co-counsel re trial preparation, schedule, etc. | K. Trial |
| O&G | 18696 | 11/28/2017 | Darnley D. Stewart | 2.00 | Pretrial conference. | K. Trial |
| O&G | 18697 | 11/28/2017 | Darnley D. Stewart | 4.00 | Travel to Reston, VA for Bartl deposition; prep for deposition. | I. Travel |
| O&G | 18698 | 11/28/2017 | Darnley D. Stewart | 4.80 | Review documents and prepare outline for Bartl deposition. | K. Trial |
| O&G | 18699 | 11/28/2017 | Christine Park | 0.40 | Prepare exhibits list and correspondence to MJS re same. | K. Trial |
| O&G | 18700 | 11/28/2017 | Christine Park | 3.40 | Prepare hard copies of briefing re case in preparation for trial. | K. Trial |
| O&G | 18701 | 11/28/2017 | Christine Park | 0.10 | Update case file re Mandate granting motion for leave to file a reply, and denying Rule 23(f) petition. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18702 | 11/28/2017 | Christine Park | 1.60 | Compile table of contents re opposition to Defendant's motion for protective order, assist with filing with the District Court of Connecticut, telephone conference with clerk's office re same, and update case file re filed documents. | B. Discovery |
| O&G | 18703 | 11/29/2017 | Stephanie Yu | 1.00 | Review docket for oral arguments; conferences with Court and search for missing deposition transcripts; compile list of missing transcripts; correspondence with team re same. | K. Trial |
| O&G | 18704 | 11/29/2017 | Stephanie Yu | 0.30 | Correspondence with team re pending questions about trial document library. | K. Trial |
| O&G | 18705 | 11/29/2017 | Stephanie Yu | 0.20 | Conference with RRS re trial document library printing project. | K. Trial |
| O&G | 18706 | 11/29/2017 | Stephanie Yu | 4.20 | Compile litigation documents for electronic trial document library. | K. Trial |
| O&G | 18707 | 11/29/2017 | Stephanie Yu | 0.50 | Review Judge Arterton's rules and circulate Judge's preferences to local counsel. | F. Strategy |
| O&G | 18708 | 11/29/2017 | Part Time Paralegal | 2.00 | Compile binder for trial. | K. Trial |
| O&G | 18709 | 11/29/2017 | Michael J. Scimone | 2.00 | Trial preparation session with opt-in. | K. Trial |
| O&G | 18710 | 11/29/2017 | Michael J. Scimone | 2.80 | Travel home from T. Bartl deposition. | I. Travel |
| O&G | 18711 | 11/29/2017 | Michael J. Scimone | 1.00 | Team call re trial strategy. | K. Trial |
| O&G | 18712 | 11/29/2017 | Michael J. Scimone | 0.80 | Prepare for T. Bartl deposition. | K. Trial |
| O&G | 18713 | 11/29/2017 | Michael J. Scimone | 3.50 | Attend T. Bartl deposition. | K. Trial |
| O&G | 18714 | 11/29/2017 | Justin M. Swartz | 0.10 | Correspondence with mediator. | K. Trial |
| O&G | 18715 | 11/29/2017 | Justin M. Swartz | 0.10 | Correspondence with team re negotiations. | H. Settlement |
| O&G | 18716 | 11/29/2017 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re negotiations. | H. Settlement |
| O&G | 18717 | 11/29/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re negotiations. | H. Settlement |
| O&G | 18718 | 11/29/2017 | Darnley D. Stewart | 5.50 | Travel from Heston, VA re Bartl deposition. | I. Travel |
| O&G | 18719 | 11/29/2017 | Darnley D. Stewart | 4.00 | Take deposition of T. Bartl; telephone conferences with co-counsel, MJS re same. | K. Trial |
| O&G | 18720 | 11/29/2017 | Darnley D. Stewart | 1.00 | Prepare for Bartl deposition. | K. Trial |
| O&G | 18721 | 11/29/2017 | Christine Park | 5.00 | Review case file re bench copy of Plaintiffs' exhibits. | F. Strategy |
| O&G | 18722 | 11/29/2017 | Christine Park | 0.20 | Update case file re Defendant's trial exhibits binder; correspondence to team re same. | F. Strategy |
| O&G | 18723 | 11/30/2017 | Stephanie Yu | 0.50 | Conference with BXS, MTL, CHP re remaining necessary trial preparation. | K. Trial |
| O&G | 18724 | 11/30/2017 | Stephanie Yu | 0.30 | Conference with RRS re trial document printing project. | K. Trial |
| O&G | 18725 | 11/30/2017 | Stephanie Yu | 0.20 | Contact court reporters for PTX transcripts from Bartl Deposition. | K. Trial |
| O&G | 18726 | 11/30/2017 | Stephanie Yu | 1.00 | Team telephone conference re trial preparation. | F. Strategy |
| O&G | 18727 | 11/30/2017 | Stephanie Yu | 0.20 | Conference with CHP re trial document library issues. | K. Trial |
| O&G | 18728 | 11/30/2017 | Stephanie Yu | 0.10 | Conference with MJS re uncategorized exhibits on trial exhibit list. | K. Trial |
| O&G | 18729 | 11/30/2017 | Stephanie Yu | 4.90 | Compile litigation documents for electronic trial document library for trial use. | K. Trial |
| O&G | 18730 | 11/30/2017 | Stephanie Yu | 0.20 | Download and save Bartl deposition transcripts to case file. | K. Trial |
| O&G | 18731 | 11/30/2017 | Part Time Paralegal | 5.00 | Compile binders for trial. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18732 | 11/30/2017 | Michael N. Litrownik | 0.30 | Witness preparation issues. | K. Trial |
| O&G | 18733 | 11/30/2017 | Michael N. Litrownik | 1.50 | Telephone conference with Plaintiff counsel re trial. | K. Trial |
| O&G | 18734 | 11/30/2017 | Michael J. Scimone | 0.80 | Revise trial stipulations; correspondence with opposing counsel re same. | K. Trial |
| O&G | 18735 | 11/30/2017 | Michael J. Scimone | 1.70 | Trial preparation call with opt-in. | K. Trial |
| O&G | 18736 | 11/30/2017 | Michael J. Scimone | 2.10 | Coordinate trial logistics. | K. Trial |
| O&G | 18737 | 11/30/2017 | Michael J. Scimone | 3.10 | Review CSC exhibit list; research authentication issues; correspondence with team re same. | K. Trial |
| O&G | 18738 | 11/30/2017 | Michael J. Scimone | 2.40 | Update witness preparation outline. | K. Trial |
| O&G | 18739 | 11/30/2017 | Michael J. Scimone | 1.50 | Team telephone conference re trial preparation. | K. Trial |
| O&G | 18740 | 11/30/2017 | Jared W. Goldman | 1.50 | Team telephone conference re trial preparation. | F. Strategy |
| O&G | 18741 | 11/30/2017 | Jared W. Goldman | 0.70 | Review CSC trial exhibits to designate rebuttal exhibits. | K. Trial |
| O&G | 18742 | 11/30/2017 | Justin M. Swartz | 0.10 | Review pre-trial order. | K. Trial |
| O&G | 18743 | 11/30/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re negotiations. | H. Settlement |
| O&G | 18744 | 11/30/2017 | Justin M. Swartz | 0.10 | Further correspondence with mediator. | H. Settlement |
| O&G | 18745 | 11/30/2017 | Justin M. Swartz | 0.10 | Correspondence with mediator. | K. Trial |
| O&G | 18746 | 11/30/2017 | Darnley D. Stewart | 0.20 | Telephone conference with opy-in re trial. | K. Trial |
| O&G | 18747 | 11/30/2017 | Darnley D. Stewart | 1.50 | Team telephone conference re trial preparation. | K. Trial |
| O&G | 18748 | 11/30/2017 | Christine Park | 8.50 | Review and compile case briefing document library in preparation for trial. | K. Trial |
| O&G | 18749 | 11/30/2017 | Christine Park | 0.80 | Telephone conference with trial team. | K. Trial |
| O&G | 18750 | 12/1/2017 | Jahan C. Sagafi | 2.3 | Team discussions re exhibit selection. | K. Trial |
| O&G | 18751 | 12/1/2017 | Jahan C. Sagafi | 0.5 | Discuss research re good faith and willfulness. | E. Motions |
| O&G | 18752 | 12/1/2017 | Jahan C. Sagafi | 0.6 | Discuss trial and witness preparation logistics with team. | K. Trial |
| O&G | 18753 | 12/1/2017 | Jahan C. Sagafi | 0.4 | Discuss staffing and team management. | K. Trial |
| O&G | 18754 | 12/1/2017 | Jahan C. Sagafi | 0.7 | Review and discuss trial schedule. | K. Trial |
| O&G | 18755 | 12/1/2017 | Stephanie Yu | 4.10 | Print and organize remaining trial document library hardcopies for trial. | K. Trial |
| O&G | 18756 | 12/1/2017 | Stephanie Yu | 0.20 | Correspondence with co-counsel re index for benchbooks. | K. Trial |
| O&G | 18757 | 12/1/2017 | Stephanie Yu | 0.40 | Coordinate tech conference with M. Mugrage; telephone conference re same. | K. Trial |
| O&G | 18758 | 12/1/2017 | Stephanie Yu | 0.10 | Correspondence with court reporter requesting Bartl deposition exhibits. | K. Trial |
| O&G | 18759 | 12/1/2017 | Stephanie Yu | 0.30 | Print and add new exhibits to DDS and MJS bench book binders. | K. Trial |
| O&G | 18760 | 12/1/2017 | Stephanie Yu | 1.00 | Pack trial document library and deposition transcripts document for FedEx shipment to New Haven for trial. | K. Trial |
| O&G | 18761 | 12/1/2017 | Stephanie Yu | 0.50 | Transfer electronic trial document library over to USB for MJS. | K. Trial |
| O&G | 18762 | 12/1/2017 | Stephanie Yu | 1.00 | Compile electronic and hard copy deposition transcripts for trial document library. | K. Trial |
| O&G | 18763 | 12/1/2017 | Stephanie Yu | 0.20 | Conference with DBG and DXJ re remaining tech items needed for trial. | K. Trial |
| O&G | 18764 | 12/1/2017 | Stephanie Yu | 0.30 | Search for addresses and confirmation of opt-in notice delivery for 7 individuals excluded from class list. | K. Trial |
| O&G | 18765 | 12/1/2017 | Stephanie Yu | 0.30 | Transfer electronic trial document library over to USB for MJS. | K. Trial |
| O&G | 18766 | 12/1/2017 | Stephanie Yu | 3.00 | Compile 2 sets of bench books for DDS and MJS per request. | K. Trial |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18767 | 12/1/2017 | Stephanie Yu | 0.20 | Conference with MTL re index for trial bench books and deposition transcript print project. | K. Trial |
| O&G | 18768 | 12/1/2017 | Stephanie Yu | 0.20 | Conference with HJ re FedEx logistics and pickup for boxes shipped for trial. | K. Trial |
| O&G | 18769 | 12/1/2017 | Sara Olson | 1.00 | Create binder tabs and compile physical binder for trial prep internal use. | K. Trial |
| O&G | 18770 | 12/1/2017 | Part Time Paralegal | 8.00 | [HSA] print pleadings/answers/briefings/orders/complaint for trial use. | K. Trial |
| O&G | 18771 | 12/1/2017 | Michael N. Litrownik | 1.30 | Trial and witness logistics and scheduling; telephone conference with JCS re same. | K. Trial |
| O&G | 18772 | 12/1/2017 | Michael N. Litrownik | 0.90 | Draft motion to amend exhibits and witness lists. | K. Trial |
| O&G | 18773 | 12/1/2017 | Michael J. Scimone | 1.20 | Review opt-in deposition. | K. Trial |
| O&G | 18774 | 12/1/2017 | Michael J. Scimone | 2.60 | Review and revise witness deposition designations. | K. Trial |
| O&G | 18775 | 12/1/2017 | Michael J. Scimone | 0.70 | Telephone conference with M. Mugrage, CHP, SYU re trial technology. | K. Trial |
| O&G | 18776 | 12/1/2017 | Michael J. Scimone | 0.40 | Telephone conference with opposing counsel W. Anthony re witness selection. | K. Trial |
| O&G | 18777 | 12/1/2017 | Michael J. Scimone | 1.40 | Team conference telephone conference re witness selection and sequence, exhibit authentication. | K. Trial |
| O&G | 18778 | 12/1/2017 | Michael J. Scimone | 0.50 | Prepare for team telephone conference re exhibit authentication. | K. Trial |
| O&G | 18779 | 12/1/2017 | Michael J. Scimone | 0.50 | Conference with MTL, CHP, SYU re trial library and document management. | K. Trial |
| O&G | 18780 | 12/1/2017 | Michael J. Scimone | 6.70 | Coordinate trial logistics and witness sequencing. | K. Trial |
| O&G | 18781 | 12/1/2017 | Michael J. Scimone | 0.20 | Conference with VSP, DG re supplies for trial team. | K. Trial |
| O&G | 18782 | 12/1/2017 | Michaela Dougherty | 2.00 | Prepare bench book for DDS and MJS. | K. Trial |
| O&G | 18783 | 12/1/2017 | Michaela Dougherty | 0.20 | Print shipping labels re trial preparation. | K. Trial |
| O&G | 18784 | 12/1/2017 | Khristine A. De Leon | 7.00 | Prepare trial binders. | K. Trial |
| O&G | 18785 | 12/1/2017 | Jared W. Goldman | 2.70 | Review Defendant's trial exhibits. | K. Trial |
| O&G | 18786 | 12/1/2017 | Jared W. Goldman | 1.90 | Review trial briefing binders. | K. Trial |
| O&G | 18787 | 12/1/2017 | Darnley D. Stewart | 2.00 | Draft opening statement. | K. Trial |
| O&G | 18788 | 12/1/2017 | Darnley D. Stewart | 1.00 | Team telephone conference regarding exhibits. | K. Trial |
| O&G | 18789 | 12/1/2017 | Darnley D. Stewart | 0.30 | Telephone conference with opposing counsel TJ, W. Anthony, D. Golder re trial issues. | K. Trial |
| O&G | 18790 | 12/1/2017 | Christine Park | 8.50 | Compile case briefing in preparation for trial. | K. Trial |
| O&G | 18791 | 12/1/2017 | Christine Park | 0.80 | Compile case briefing index. | K. Trial |
| O&G | 18792 | 12/1/2017 | Christine Park | 0.30 | Conference with MJS and SYU re courtroom IT preparation. | K. Trial |
| O&G | 18793 | 12/1/2017 | Christine Park | 0.40 | Compile case briefing index in preparation for trial. | K. Trial |
| O&G | 18794 | 12/1/2017 | Christine Park | 0.50 | Conference with SYU, MJS, and MTL re case tasks. | K. Trial |
| O&G | 18795 | 12/1/2017 | Legal Administrator | 3.00 | [HJ] Coordinate MJS, EM and IT to send FedEx shipping for Saturday delivery (IT equipment, office supplies and document binder). | K. Trial |
| O&G | 18796 | 12/2/2017 | Jahan C. Sagafi | 1.4 | Prepare for trial; discuss staffing needs; discuss supplies and war room. | K. Trial |
| O&G | 18797 | 12/2/2017 | Stephanie Yu | 0.10 | Correspondence with MJS re trial exhibits for trial witness pending approval, Steve Marsh. | K. Trial |
| O&G | 18798 | 12/2/2017 | Stephanie Yu | 0.10 | Update MJS re pending finalized Bartl deposition exhibits. | K. Trial |
| O&G | 18799 | 12/2/2017 | Stephanie Yu | 0.30 | Conference with KXD re compiling bench books for Judge Arterton. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18800 | 12/2/2017 | Stephanie Yu | 1.20 | Revise hard copy and electronic deposition transcriptand trial document library binder. | K. Trial |
| O&G | 18801 | 12/2/2017 | Stephanie Yu | 0.80 | Create contact list of trial team for distribution. | K. Trial |
| O&G | 18802 | 12/2/2017 | Stephanie Yu | 2.00 | Create table of contents and index for trial bench books. | K. Trial |
| O&G | 18803 | 12/2/2017 | Stephanie Yu | 1.70 | Compile revised Ringtail index. | K. Trial |
| O&G | 18804 | 12/2/2017 | Khristine A. De Leon | 5.30 | Prepare Judge bench book. | K. Trial |
| O&G | 18805 | 12/2/2017 | Jared W. Goldman | 0.20 | Review Defendant's trial exhibits. | K. Trial |
| O&G | 18806 | 12/2/2017 | Darnley D. Stewart | 4.20 | Draft opening statement. | K. Trial |
| O&G | 18807 | 12/2/2017 | Christine Park | 5.20 | Review productions on Ringtail in preparation for trial. | K. Trial |
| O&G | 18808 | 12/3/2017 | Michael N. Litrownik | 0.20 | Correspondence with MJS re email authentication issues. | K. Trial |
| O&G | 18809 | 12/3/2017 | Michael N. Litrownik | 1.50 | Prepare objections and counter-designations for opt-in. | K. Trial |
| O&G | 18810 | 12/3/2017 | Michael J. Scimone | 4.60 | Set up trial logistics. | K. Trial |
| O&G | 18811 | 12/3/2017 | Michael J. Scimone | 1.50 | Travel to New Haven to set up trial team logistics. | I. Travel |
| O&G | 18812 | 12/3/2017 | Jared W. Goldman | 2.00 | Review Defendant's trial exhibits. | K. Trial |
| O&G | 18813 | 12/3/2017 | Jahan C. Sagafi | 10.6 | Travel to and prepare for trial; edit opening statement. | I. Travel |
| O&G | 18814 | 12/3/2017 | Darnley D. Stewart | 1.70 | Draft opening statement. | K. Trial |
| O&G | 18815 | 12/3/2017 | Christine Park | 8.80 | Review productions re upload to Ringtail in preparation for trial. | K. Trial |
| O&G | 18816 | 12/4/2017 | Stephanie Yu | 0.10 | Correspondence with M. Mugrage re: tech training logistics. | K. Trial |
| O&G | 18817 | 12/4/2017 | Stephanie Yu | 0.50 | Prepare binders for FedEx; Create labels for FedEx for binders and label for tech items needed for WarRoom. | K. Trial |
| O&G | 18818 | 12/4/2017 | Stephanie Yu | 0.20 | Conference with MTL re exhibits for marking. | K. Trial |
| O&G | 18819 | 12/4/2017 | Stephanie Yu | 0.20 | Correspondence with Court Deputy re flash drive request. | K. Trial |
| O&G | 18820 | 12/4/2017 | Stephanie Yu | 0.30 | Print 3 sets of newly added exhibit (per Amended Exhibit List) for internal copies. | K. Trial |
| O&G | 18821 | 12/4/2017 | Stephanie Yu | 1.50 | Compile trial exhibits for FTP to Court Deputy. | K. Trial |
| O&G | 18822 | 12/4/2017 | Stephanie Yu | 0.90 | Compile copies of new exhibits to benchbooks and prepare flash drive. | K. Trial |
| O&G | 18823 | 12/4/2017 | Stephanie Yu | 3.30 | Update Ringtail discovery index. | K. Trial |
| O&G | 18824 | 12/4/2017 | Stephanie Yu | 0.40 | Conduct quality control on exhibit list; correspondence with attorneys re changes to second amended exhibit list. | K. Trial |
| O&G | 18825 | 12/4/2017 | Stephanie Yu | 2.60 | Quality control on benchbooks to be delivered to Judge Arterton. | K. Trial |
| O&G | 18826 | 12/4/2017 | Stephanie Yu | 0.20 | Correspondence with MJS about changes in amended exhibit list filing. | K. Trial |
| O&G | 18827 | 12/4/2017 | Stephanie Yu | 0.20 | Download and distribute Bartl exhibits from deposition via email. | K. Trial |
| O&G | 18828 | 12/4/2017 | Stephanie Yu | 0.10 | Correspondence with MJS re discrepancy with Bartl exhibits used at deposition. | K. Trial |
| O&G | 18829 | 12/4/2017 | Stephanie Yu | 0.80 | Add Steve Marsh exhibits to bench book and amended exhibit list. | K. Trial |
| O&G | 18830 | 12/4/2017 | Stephanie Yu | 0.20 | Revise table of contents for trial bench books. | K. Trial |
| O&G | 18831 | 12/4/2017 | Stephanie Yu | 0.10 | Update calendar entry for electronic submissions for trial to court deputy. | K. Trial |
| O&G | 18832 | 12/4/2017 | Michael N. Litrownik | 4.90 | Prepare opt-in counter-designation. | K. Trial |
| O&G | 18833 | 12/4/2017 | Michael J. Scimone | 9.50 | Prepare for trial and jury selection. | K. Trial |
| O&G | 18834 | 12/4/2017 | Jared W. Goldman | 0.10 | Correspondence with MJS re Defendant's exhibits. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18835 | 12/4/2017 | Jared W. Goldman | 1.40 | Counter designate deposition testimony. | K. Trial |
| O&G | 18836 | 12/4/2017 | Jared W. Goldman | 2.40 | Counter designate deposition testimony. | K. Trial |
| O&G | 18837 | 12/4/2017 | Jared W. Goldman | 0.30 | Conference with MNL re counter designations. | K. Trial |
| O&G | 18838 | 12/4/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re settlement. | H. Settlement |
| O&G | 18839 | 12/4/2017 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re settlement. | H. Settlement |
| O&G | 18840 | 12/4/2017 | Justin M. Swartz | 0.20 | Conference with mediator. | H. Settlement |
| O&G | 18841 | 12/4/2017 | Justin M. Swartz | 0.20 | Conference with opposing counsel W. Anthony. | K. Trial |
| O&G | 18842 | 12/4/2017 | Justin M. Swartz | 0.10 | Conference with JCS re negotiations. | K. Trial |
| O&G | 18843 | 12/4/2017 | Jahan C. Sagafi | 11.7 | Prepare for trial. | K. Trial |
| O&G | 18844 | 12/4/2017 | Darnley D. Stewart | 3.00 | Travel to New Haven for trial. | I. Travel |
| O&G | 18845 | 12/4/2017 | Darnley D. Stewart | 11.50 | Review documents and draft witness outlines; prepare for trial. | K. Trial |
| O&G | 18846 | 12/4/2017 | Christine Park | 1.60 | Review motion and exhibits in preparation for filing of Plaintiffs' amended witness and exhibit lists; file re same with the District Court of Connecticut. | K. Trial |
| O&G | 18847 | 12/4/2017 | Christine Park | 0.20 | Review productions re upload to Ringtail in preparation for trial. | K. Trial |
| O&G | 18848 | 12/4/2017 | Christine Park | 3.00 | Review updated docket list; compile binder of all case orders in preparation for trial; upload documents for co-counsel access. | K. Trial |
| O&G | 18849 | 12/4/2017 | Christine Park | 0.50 | Review Plaintiffs' exhibit list against Defendant's list of exhibits per correspondence re stipulation to authenticity. | K. Trial |
| O&G | 18850 | 12/4/2017 | Christopher C. Alter | 7.20 | Import Defendant productions to Ringtail; correspondence with DXS, CHP, SXO re same. | K. Trial |
| O&G | 18851 | 12/4/2017 | Legal Administrator | 1.00 | [HJ] Assist JSQ to ship a bulk of 52 FedEx envelopes. | K. Trial |
| O&G | 18852 | 12/5/2017 | Stephanie Yu | 0.30 | Correspondence to NY support team re issues with bench books. | K. Trial |
| O&G | 18853 | 12/5/2017 | Stephanie Yu | 0.20 | Update contact list used for trial; correspondence with team re same to onsite team. | K. Trial |
| O&G | 18854 | 12/5/2017 | Stephanie Yu | 0.20 | Draft and send correspondence to MJS re team tasks and roles for the duration of trial. | K. Trial |
| O&G | 18855 | 12/5/2017 | Stephanie Yu | 0.30 | Review correspondence approving exhibit assignments to witnesses; correspndence with CHP re trial exhibits. | K. Trial |
| O&G | 18856 | 12/5/2017 | Stephanie Yu | 0.40 | Correspondence to NY Office re missing bench books and issue with FedExs. | K. Trial |
| O&G | 18857 | 12/5/2017 | Stephanie Yu | 0.50 | Locate and pull hard copy exhibits and documents needed for opt-in preparation session; correspondence with team re same; print mock direct outlines for JGS. | K. Trial |
| O&G | 18858 | 12/5/2017 | Stephanie Yu | 0.20 | Telephone conference with FedEx to locate missing package of bench books. | K. Trial |
| O&G | 18859 | 12/5/2017 | Stephanie Yu | 1.50 | Team conference re opening statement run through with comments, and upcoming trial tasks and role assignments. | K. Trial |
| O&G | 18860 | 12/5/2017 | Stephanie Yu | 1.00 | Conference with courtroom deputy for courtroom tech training; hand deliver USB containing pre-marked exhibits to courtroom deputy. | K. Trial |
| O&G | 18861 | 12/5/2017 | Stephanie Yu | 0.80 | Hand deliver bench books of pre-marked trial exhibits to court room deputy; hand deliver courtesy copies of amended exhibit list filing to court staff. | K. Trial |
| O&G | 18862 | 12/5/2017 | Stephanie Yu | 1.50 | Complete revised Ringtail discovery index. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18863 | 12/5/2017 | Stephanie Yu | 2.80 | Travel from Grand Central terminal to New Haven State Street & Travel to Local Counsel's Office. | I. Travel |
| O&G | 18864 | 12/5/2017 | Michael N. Litrownik | 1.30 | Legal research re salary evidentiary issue; telephone conference with PWM and JCS re same. | K. Trial |
| O&G | 18865 | 12/5/2017 | Michael N. Litrownik | 1.90 | Quality control, revise, and oversee service of deposition objections and counter-designations. | K. Trial |
| O&G | 18866 | 12/5/2017 | Michael J. Scimone | 8.00 | Prepare for trial. | K. Trial |
| O&G | 18867 | 12/5/2017 | Michael J. Scimone | 4.50 | Attend jury selection and conference with Court. | K. Trial |
| O&G | 18868 | 12/5/2017 | Michael J. Scimone | 1.50 | Prepare for jury selection. | K. Trial |
| O&G | 18869 | 12/5/2017 | Jared W. Goldman | 0.50 | Review T. Bartl's billing records; correspondence with Plaintiffs' counsel re same. | K. Trial |
| O&G | 18870 | 12/5/2017 | Jared W. Goldman | 0.20 | Conference with MNL re counter-designations. | K. Trial |
| O&G | 18871 | 12/5/2017 | Jared W. Goldman | 0.10 | Correspondence with MJS re deposition designations. | K. Trial |
| O&G | 18872 | 12/5/2017 | Jared W. Goldman | 0.10 | Respond to website contact submission. | K. Trial |
| O&G | 18873 | 12/5/2017 | Jared W. Goldman | 2.10 | Counter-designate deposition testimony; supervise service of same. | K. Trial |
| O&G | 18874 | 12/5/2017 | Justin M. Swartz | 0.10 | Further correspondence with opposing counsel W. Anthony re negotiations. | K. Trial |
| O&G | 18875 | 12/5/2017 | Justin M. Swartz | 0.10 | Memo to file re negotiations. | K. Trial |
| O&G | 18876 | 12/5/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re negotiations. | H. Settlement |
| O&G | 18877 | 12/5/2017 | Justin M. Swartz | 0.10 | Correspondence with Mediator. | K. Trial |
| O&G | 18878 | 12/5/2017 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re negotiations. | H. Settlement |
| O&G | 18879 | 12/5/2017 | Justin M. Swartz | 0.20 | Conference with opposing counsel W. Anthony re negotiations. | K. Trial |
| O&G | 18880 | 12/5/2017 | Justin M. Swartz | 0.20 | Conference with mediator re negotiations. | K. Trial |
| O&G | 18881 | 12/5/2017 | Justin M. Swartz | 0.20 | Review notes and conference with opposing counsel W. Anthony re negotiations. | K. Trial |
| O&G | 18882 | 12/5/2017 | Jahan C. Sagafi | 12.8 | Prepare for trial. | K. Trial |
| O&G | 18883 | 12/5/2017 | Darnley D. Stewart | 7.00 | Travel to, from court; attend jury selection; conference with opt-in | K. Trial |
| O&G | 18884 | 12/5/2017 | Darnley D. Stewart | 6.10 | Prepare for trial opening; prepare cross of Bartl; review opt-in deposition. | K. Trial |
| O&G | 18885 | 12/5/2017 | Christine Park | 3.20 | Update case briefing folder re updated docket items. | K. Trial |
| O&G | 18886 | 12/5/2017 | Christine Park | 1.30 | Review Plaintiffs' exhibits re bench copy to the Court. | K. Trial |
| O&G | 18887 | 12/5/2017 | Christine Park | 0.70 | Review Plaintiffs' trial exhibits re internal copies compilation. | K. Trial |
| O&G | 18888 | 12/5/2017 | Christine Park | 0.10 | Update case file re order approving Plaintiffs' motion to amend exhibits and witness lists. | F. Strategy |
| O&G | 18889 | 12/5/2017 | Christine Park | 1.60 | Review and update Court's bench book of exhibits; correspondence with team re same. | K. Trial |
| O&G | 18890 | 12/5/2017 | Christine Park | 0.10 | Correspondence with team re hand-delivery of courtesy copies. | K. Trial |
| O&G | 18891 | 12/5/2017 | Christine Park | 0.80 | Prepare Plaintiffs' deposition objections and counter-designations for service; serve same on Defendant. | K. Trial |
| O&G | 18892 | 12/5/2017 | Christine Park | 0.10 | Update case file re Defendant's motion for extension of time to file pretrial disclosures, and order granting same. | F. Strategy |
| O&G | 18893 | 12/5/2017 | Christopher C. Alter | 2.20 | Import document productions to Ringtail; correspondence with CHP re same. | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18894 | 12/6/2017 | Gautama Kavuri | 2.40 | Review personnel file of Defense witness and prepare summary. | K. Trial |
| O&G | 18895 | 12/6/2017 | Stephanie Yu | 0.20 | Search and circulate requested documents to trial witness. | K. Trial |
| O&G | 18896 | 12/6/2017 | Stephanie Yu | 0.10 | Correspondence to Defense counsel re clarification on opt-in Designations. | K. Trial |
| O&G | 18897 | 12/6/2017 | Stephanie Yu | 4.80 | Assist in trial preparation re printing requested documents, locating and pulling documents requested by attorneys, circulating documents, reorganizing and replenishing war rooms, checking in with attorneys and witnesses during preparation sessions. | K. Trial |
| O&G | 18898 | 12/6/2017 | Stephanie Yu | 0.50 | Set up of war rooms. | K. Trial |
| O&G | 18899 | 12/6/2017 | Stephanie Yu | 0.40 | Conference with witnesses re trial expenses and reimbursements process. | K. Trial |
| O&G | 18900 | 12/6/2017 | Stephanie Yu | 1.00 | Prepare and compile witness binders for trial. | K. Trial |
| O&G | 18901 | 12/6/2017 | Stephanie Yu | 0.20 | Conference with JCS and paralegal team re logistics for following day. | K. Trial |
| O&G | 18902 | 12/6/2017 | Stephanie Yu | 0.50 | Conference with E. Keenley re logistics for witness files needed for trial. | K. Trial |
| O&G | 18903 | 12/6/2017 | Stephanie Yu | 0.20 | Draft and circulate request for mass print order from NY Vendor. | K. Trial |
| O&G | 18904 | 12/6/2017 | Stephanie Yu | 1.50 | Prepare mass printing order re witness preparation files. | K. Trial |
| O&G | 18905 | 12/6/2017 | Stephanie Yu | 0.20 | Conference with co-counsel T. Jackson, M. Mugrage re sealed transcripts. | K. Trial |
| O&G | 18906 | 12/6/2017 | Stephanie Yu | 0.50 | Serach and pull past deposition notices submitted; circulate same to NY office; re need for sealed transcripts to be sent to New Haven. | K. Trial |
| O&G | 18907 | 12/6/2017 | Stephanie Yu | 1.00 | Highlight designations on transcripts on actor's copy for use during trial. | K. Trial |
| O&G | 18908 | 12/6/2017 | Stephanie Yu | 0.10 | Send designations to JCS for actor conference and designation run through. | K. Trial |
| O&G | 18909 | 12/6/2017 | Stephanie Yu | 0.50 | Locate designations and deposition transcripts and circulate to M. Mugrage for printing. | K. Trial |
| O&G | 18910 | 12/6/2017 | Stephanie Yu | 0.30 | Conference with MJS to go over issues with trial exhibits/housekeeping issues. | K. Trial |
| O&G | 18911 | 12/6/2017 | Stephanie Yu | 0.30 | Draft and send correspondence to team re issues with trial exhibits. | K. Trial |
| O&G | 18912 | 12/6/2017 | Stephanie Yu | 0.20 | Draft and send correspondence to team re print job for 1st set of witnesses. | K. Trial |
| O&G | 18913 | 12/6/2017 | Stephanie Yu | 0.20 | Telephone conference with NY Office re print job for witness files to be used week of 12/10/17. | K. Trial |
| O&G | 18914 | 12/6/2017 | Stephanie Yu | 0.20 | Telephone conference with E. Keeley re printing issues at New Haven print vendor and revise logistics re print job for witness files. | K. Trial |
| O&G | 18915 | 12/6/2017 | Stephanie Yu | 0.50 | Conference with team; print contact list and room list for team members; pull and locate witness declarations re preparation. | K. Trial |
| O&G | 18916 | 12/6/2017 | Michael N. Litrownik | 0.50 | Coordination of highlighted transcripts for designation and counter-designation. | K. Trial |
| O&G | 18917 | 12/6/2017 | Michael N. Litrownik | 1.10 | Review Bartl depo transcript and prepare cross-examination material | K. Trial |
| O&G | 18918 | 12/6/2017 | Michael N. Litrownik | 0.20 | Correspondence to MJS and co-counsel G. Casey re designation issue and proposal. | K. Trial |
| O&G | 18919 | 12/6/2017 | Michael N. Litrownik | 0.20 | Correspondence to and from JCS re trial logistics. | K. Trial |
| O&G | 18920 | 12/6/2017 | Michael N. Litrownik | 0.80 | Draft cross-examination prep for witnesses. | K. Trial |
| O&G | 18921 | 12/6/2017 | Michael N. Litrownik | 0.60 | Conference with GKX re supervisor personnel files for document review. | K. Trial |
| O&G | 18922 | 12/6/2017 | Michael N. Litrownik | 0.60 | Coordinate review of supervisor personnel files. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18923 | 12/6/2017 | Michael N. Litrownik | 0.30 | Project attorney logistics. | K. Trial |
| O&G | 18924 | 12/6/2017 | Michael N. Litrownik | 0.40 | Review trial issues re cross-exam preparation and  counter-designations. | K. Trial |
| O&G | 18925 | 12/6/2017 | Michael J. Scimone | 21.00 | Prepare for trial. | K. Trial |
| O&G | 18926 | 12/6/2017 | Michaela Dougherty | 6.10 | Compile transcript excerpts for Plaintiffs' deposition transcript designations. | K. Trial |
| O&G | 18927 | 12/6/2017 | Michaela Dougherty | 0.10 | Conference with MNL and CHP re Plaintiffs' deposition testimony designations and counter-designations. | K. Trial |
| O&G | 18928 | 12/6/2017 | Michaela Dougherty | 0.10 | Conference with CHP re Plaintiffs' deposition testimony designations and counter-designation. | K. Trial |
| O&G | 18929 | 12/6/2017 | Jared W. Goldman | 0.40 | Draft cross examination questions. | K. Trial |
| O&G | 18930 | 12/6/2017 | Jared W. Goldman | 0.20 | Conference with MNL re Bartl cross. | K. Trial |
| O&G | 18931 | 12/6/2017 | Jared W. Goldman | 0.10 | Correspondence with JCS re mock cross. | K. Trial |
| O&G | 18932 | 12/6/2017 | Justin M. Swartz | 0.10 | Correspondence with Mediator. | K. Trial |
| O&G | 18933 | 12/6/2017 | Jahan C. Sagafi | 13.9 | Prepare for trial. | K. Trial |
| O&G | 18934 | 12/6/2017 | Gautama Kavuri | 0.50 | Conference with MNL re upcoming review of Defendant's witness personnel files in anticipation for cross examination. | K. Trial |
| O&G | 18935 | 12/6/2017 | Darnley D. Stewart | 13.40 | Continue work on opening statement, Bartl cross, opt-in direct; conference with same and prepare him for direct, cross exams; team conferences. | K. Trial |
| O&G | 18936 | 12/6/2017 | Christine Park | 0.10 | Prepare opt-in deposition transcript for Plaintiffs' designations. | K. Trial |
| O&G | 18937 | 12/6/2017 | Christine Park | 2.80 | Compile transcript excerpts for Plaintiffs' deposition transcript designations. | K. Trial |
| O&G | 18938 | 12/6/2017 | Christine Park | 3.20 | Review internal copy of Defendant's exhibits. | K. Trial |
| O&G | 18939 | 12/6/2017 | Christine Park | 4.00 | Compile Plaintiffs' designations and counter-designations for MNL's review. | K. Trial |
| O&G | 18940 | 12/6/2017 | Christine Park | 0.20 | Conference with MDX re Plaintiffs' deposition testimony designations and counter-designations. | K. Trial |
| O&G | 18941 | 12/6/2017 | Christine Park | 0.10 | Correspondence to team re Defendant's supplemental production of 2017-12-05. | K. Trial |
| O&G | 18942 | 12/6/2017 | Christine Park | 0.40 | Draft correspondence to Defendants re corrected trial exhibit copies; correspondence with BXS re same. | K. Trial |
| O&G | 18943 | 12/6/2017 | Christine Park | 0.10 | Correspondence to team re supervisor data production of 2017-12-05. | K. Trial |
| O&G | 18944 | 12/6/2017 | Christine Park | 0.10 | Correspondence to team re corrections to the Court's bench book of Plaintiffs' exhibits. | K. Trial |
| O&G | 18945 | 12/6/2017 | Christopher C. Alter | 0.70 | Import Defendant production; correspondence with CHP, MNL re same. | K. Trial |
| O&G | 18946 | 12/6/2017 | Ashley Morales | 1.70 | Review and revise transcripts to highlight citations. | K. Trial |
| O&G | 18947 | 12/6/2017 | Legal Administrator | 0.50 | [HJ] Prepare Fedex box and ship to MJS to CT, after 8 pm. | K. Trial |
| O&G | 18948 | 12/7/2017 | Stephanie Yu | 1.00 | Assist in trial preparation re printing requested documents, locating and pulling requested documents, circulate documents, conference with witnesses, and obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 18949 | 12/7/2017 | Stephanie Yu | 1.00 | Print deposition transcripts or opt-ins. | K. Trial |
| O&G | 18950 | 12/7/2017 | Stephanie Yu | 0.10 | Correspondence with JCS re Defense exhibit list. | K. Trial |
| O&G | 18951 | 12/7/2017 | Stephanie Yu | 0.10 | Correspondence with MTL re issue with Defense document. | K. Trial |
| O&G | 18952 | 12/7/2017 | Stephanie Yu | 0.20 | Correspondence re requested documents of trial witness. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 18953 | 12/7/2017 | Stephanie Yu | 0.40 | Pack items needed for Court for overnight delivery. | K. Trial |
| O&G | 18954 | 12/7/2017 | Stephanie Yu | 3.00 | Organize printed hard copies of defense trial exhibits into Defense trial document library. | K. Trial |
| O&G | 18955 | 12/7/2017 | Stephanie Yu | 2.50 | Print two copies of Defense trial exhibits. | K. Trial |
| O&G | 18956 | 12/7/2017 | Stephanie Yu | 0.40 | Conference with witnesses re trial expenses and reimbursements process. | K. Trial |
| O&G | 18957 | 12/7/2017 | Stephanie Yu | 0.30 | Deliver trial boxes to Court. | K. Trial |
| O&G | 18958 | 12/7/2017 | Stephanie Yu | 1.80 | Field last minute request from attorney to print and pull necessary documents for Court. | K. Trial |
| O&G | 18959 | 12/7/2017 | Stephanie Yu | 6.10 | Attend Trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 18960 | 12/7/2017 | Stephanie Yu | 0.20 | Locate B. Fillebrown deposition transcript and circulate to M. Mugrage. | K. Trial |
| O&G | 18961 | 12/7/2017 | Stephanie Yu | 0.20 | Locate opt-in deposition transcript and circulate to M. Mugrage. | K. Trial |
| O&G | 18962 | 12/7/2017 | Michael N. Litrownik | 0.40 | Review trial logistics re paralegals, laptops,a and other issues. | K. Trial |
| O&G | 18963 | 12/7/2017 | Michael N. Litrownik | 4.50 | Review trial witness transcript and prepare cross content. | K. Trial |
| O&G | 18964 | 12/7/2017 | Michael J. Scimone | 7.50 | Prepare witnesses for trial. | K. Trial |
| O&G | 18965 | 12/7/2017 | Michael J. Scimone | 7.00 | Attend trial and conference with Court. | K. Trial |
| O&G | 18966 | 12/7/2017 | Jared W. Goldman | 2.80 | Darft cross examination questions. | K. Trial |
| O&G | 18967 | 12/7/2017 | Jared W. Goldman | 0.40 | Draft cross examination questions. | K. Trial |
| O&G | 18968 | 12/7/2017 | Jared W. Goldman | 0.50 | Correspondence to MJS re Defendant's JAQ exhibits. | K. Trial |
| O&G | 18969 | 12/7/2017 | Justin M. Swartz | 0.10 | Correspondence with Mediator. | K. Trial |
| O&G | 18970 | 12/7/2017 | Jahan C. Sagafi | 15.6 | Trial. | K. Trial |
| O&G | 18971 | 12/7/2017 | Gautama Kavuri | 6.20 | Review personnel file of Defense witness, prepared summary re same. | K. Trial |
| O&G | 18972 | 12/7/2017 | Darnley D. Stewart | 16.60 | Prepare for opening; attend trial; draft trial witness cross, etc. | K. Trial |
| O&G | 18973 | 12/7/2017 | Christine Park | 1.50 | Review Defendant's exhibits. | K. Trial |
| O&G | 18974 | 12/7/2017 | Christine Park | 0.50 | Compile comparative exhibits list. | K. Trial |
| O&G | 18975 | 12/7/2017 | Christine Park | 1.00 | Review case file re deposition transcripts; correspondence with team and court reporters re same. | F. Strategy |
| O&G | 18976 | 12/7/2017 | Christine Park | 0.10 | Correspondence with records department and team re sealed transcripts. | K. Trial |
| O&G | 18977 | 12/8/2017 | Stephanie Yu | 0.20 | Conference with M. Mugrage re print jobs to be sent to LCHB. | K. Trial |
| O&G | 18978 | 12/8/2017 | Stephanie Yu | 0.20 | Print and distribute Memo on Defendant supervisors. | K. Trial |
| O&G | 18979 | 12/8/2017 | Stephanie Yu | 0.20 | Correspondence with CHP re Plaintiffs and Defense witnesses to be called during trial. | K. Trial |
| O&G | 18980 | 12/8/2017 | Stephanie Yu | 0.30 | Remark trial exhibit 112 into new file fitting Courts instructions; correspondence with DDS re confirmation of completed task. | K. Trial |
| O&G | 18981 | 12/8/2017 | Stephanie Yu | 1.50 | Field last minute request from attorney to print and pull documents needed for Court. | K. Trial |
| O&G | 18982 | 12/8/2017 | Stephanie Yu | 0.30 | Deliver necessary item needed for Court. | K. Trial |
| O&G | 18983 | 12/8/2017 | Stephanie Yu | 1.00 | All hands meeting re next trial tasks and requests. | K. Trial |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 18984 | 12/8/2017 | Stephanie Yu | 5.90 | Attend Trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 18985 | 12/8/2017 | Sara Olson | 0.10 | Telephone conference with court reporter. | K. Trial |
| O&G | 18986 | 12/8/2017 | Michael N. Litrownik | 1.10 | Finish direct outline for Named Plaintiff. | K. Trial |
| O&G | 18987 | 12/8/2017 | Michael N. Litrownik | 0.50 | Trial logistics, equipment w/ JCS. | K. Trial |
| O&G | 18988 | 12/8/2017 | Michael N. Litrownik | 5.10 | Prepare direct outlines for opt-ins. | K. Trial |
| O&G | 18989 | 12/8/2017 | Michael N. Litrownik | 0.20 | Conference with JWG reworkflow. | K. Trial |
| O&G | 18990 | 12/8/2017 | Michael J. Scimone | 3.50 | Trial preparation. | K. Trial |
| O&G | 18991 | 12/8/2017 | Michael J. Scimone | 6.50 | Attend trial and conference with Court. | K. Trial |
| O&G | 18992 | 12/8/2017 | Michaela Dougherty | 2.80 | Attend trial and assist attorneys in pulling exhibits. | K. Trial |
| O&G | 18993 | 12/8/2017 | Michaela Dougherty | 0.50 | Telephone conference with IT re installing printer driver. | K. Trial |
| O&G | 18994 | 12/8/2017 | Michaela Dougherty | 1.50 | Organize conference rooms re trial. | K. Trial |
| O&G | 18995 | 12/8/2017 | Michaela Dougherty | 0.80 | Conference with trial team re debrief. | K. Trial |
| O&G | 18996 | 12/8/2017 | Michaela Dougherty | 0.50 | Travel to conference room at hotel from Court. | I. Travel |
| O&G | 18997 | 12/8/2017 | Michaela Dougherty | 6.00 | Assist at trial. | K. Trial |
| O&G | 18998 | 12/8/2017 | Michaela Dougherty | 2.00 | Travel to New Haven. | I. Travel |
| O&G | 18999 | 12/8/2017 | Jared W. Goldman | 0.10 | Correspondence with CHP re pulling documents on defendant's witnesses. | K. Trial |
| O&G | 19000 | 12/8/2017 | Jared W. Goldman | 0.10 | Correspondence with CHP re pulling documents on defendant's witnesses. | K. Trial |
| O&G | 19001 | 12/8/2017 | Jared W. Goldman | 2.00 | Draft mock cross examination questions for opt-ins. | K. Trial |
| O&G | 19002 | 12/8/2017 | Jared W. Goldman | 0.30 | Draft mock cross examination questions. | K. Trial |
| O&G | 19003 | 12/8/2017 | Jahan C. Sagafi | 13.5 | Trial. | K. Trial |
| O&G | 19004 | 12/8/2017 | Gautama Kavuri | 5.50 | Reviewed personnel file of Defense witness; prepare summary re same. | K. Trial |
| O&G | 19005 | 12/8/2017 | Darnley D. Stewart | 14.70 | Prepare trial witness cross examination; draft trial witness direct; prepare witnesses for direct, cross exams; team conference; conferences co-counsel re opt-in cross, etc. | K. Trial |
| O&G | 19006 | 12/8/2017 | Christine Park | 1.20 | Compile briefing timeline of case. | K. Trial |
| O&G | 19007 | 12/8/2017 | Christine Park | 1.50 | Review case file re Defendant's supervisor witnesses. | K. Trial |
| O&G | 19008 | 12/8/2017 | Christine Park | 0.30 | Update trial case file re updated docket items. | F. Strategy |
| O&G | 19009 | 12/8/2017 | Christine Park | 0.10 | Update case file re Plaintiffs' opposition to jury instructions on good faith. | F. Strategy |
| O&G | 19010 | 12/8/2017 | Christine Park | 0.30 | Update case file re deposition transcripts. | F. Strategy |
| O&G | 19011 | 12/8/2017 | Christine Park | 0.20 | Upload mock cross and direct questions re opt-ins for co-counsel's review. | K. Trial |
| O&G | 19012 | 12/8/2017 | Christine Park | 0.10 | Correspondence to MNL and court reporter re trial transcripts. | K. Trial |
| O&G | 19013 | 12/8/2017 | Christine Park | 0.50 | Update and upload all exhibits lists for co-counsel access. | K. Trial |
| O&G | 19014 | 12/8/2017 | Christine Park | 0.80 | Edit Plaintiffs' exhibits list. | K. Trial |
| O&G | 19015 | 12/8/2017 | Christine Park | 1.90 | Review Defendant's exhibits. | K. Trial |
| O&G | 19016 | 12/8/2017 | Christopher C. Alter | 0.40 | Download native file documents per CHP instructions; correspondence with CHP re same. | K. Trial |
| O&G | 19017 | 12/8/2017 | Legal Administrator | 1.50 | [HJ] Process and ship 5 boxes Via FedEx Saturday delivery (includes waiting time for lap tops to be prepped). | K. Trial |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19018 | 12/9/2017 | Stephanie Yu | 0.40 | Conference with witnesses re trial expenses ad reimbursements process. | K. Trial |
| O&G | 19019 | 12/9/2017 | Stephanie Yu | 0.40 | Conference with JCS re trial logistic and trial plans for paralegals. | K. Trial |
| O&G | 19020 | 12/9/2017 | Stephanie Yu | 1.00 | Reorganize conference room A into paralegal war room. | K. Trial |
| O&G | 19021 | 12/9/2017 | Stephanie Yu | 5.00 | Assist in trial prep re printing requested documents, locating and pull requested documents, circulating documents, conference with witnesses, and obtain items requested by witnesses and attorney. | K. Trial |
| O&G | 19022 | 12/9/2017 | Stephanie Yu | 0.20 | Draft and send correspondence to MNL, JWG, and Plaintiffs counsel re issue with opt-in Cross. | K. Trial |
| O&G | 19023 | 12/9/2017 | Stephanie Yu | 3.00 | Locate and pull documents needed for witness preparation session; create witness preparation binders for attorneys. | K. Trial |
| O&G | 19024 | 12/9/2017 | Michael J. Scimone | 12.00 | Prepare witnesses for trial. | K. Trial |
| O&G | 19025 | 12/9/2017 | Michaela Dougherty | 8.90 | Assist with trial preparation. | K. Trial |
| O&G | 19026 | 12/9/2017 | Michaela Dougherty | 2.50 | Prepare mock direct and cross exhibit and transcript folders. | K. Trial |
| O&G | 19027 | 12/9/2017 | Jared W. Goldman | 0.10 | Correspondence with MNL re drafting mock crosses for systems administrator witnesses and forwarding to trial team. | K. Trial |
| O&G | 19028 | 12/9/2017 | Jared W. Goldman | 0.40 | Draft supplemental mock cross examination of opt-in. | K. Trial |
| O&G | 19029 | 12/9/2017 | Jared W. Goldman | 1.20 | Draft mock cross examination of opt-in. | K. Trial |
| O&G | 19030 | 12/9/2017 | Jahan C. Sagafi | 11.7 | Trial preparations. | K. Trial |
| O&G | 19031 | 12/9/2017 | Darnley D. Stewart | 12.10 | Prepare for trial; conference with trial witness and prepare him for direct, cross; conference with co-counsel re various issues; conference with trial witness and MJS; prepare witnesses for trial. | K. Trial |
| O&G | 19032 | 12/10/2017 | Stephanie Yu | 0.50 | Pack items needed for Court for overnight delivery. | K. Trial |
| O&G | 19033 | 12/10/2017 | Stephanie Yu | 5.00 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19034 | 12/10/2017 | Stephanie Yu | 0.20 | Upload review sheet of exhibits on CSC motion to amend exhibit list onto shared drive; correspondence with Plaintiffs' Counsel re access to sheet on shared drive. | K. Trial |
| O&G | 19035 | 12/10/2017 | Stephanie Yu | 0.40 | Conference with witnesses re trial expenses and reimbursements process. | K. Trial |
| O&G | 19036 | 12/10/2017 | Stephanie Yu | 0.20 | Correspondence with EM re transportation for witness. | K. Trial |
| O&G | 19037 | 12/10/2017 | Stephanie Yu | 0.30 | Correspondence with JCS re designations and issues with designations. | K. Trial |
| O&G | 19038 | 12/10/2017 | Stephanie Yu | 0.10 | Correspondence with M. Mugrage PTX file for Fillebrown Deposition. | K. Trial |
| O&G | 19039 | 12/10/2017 | Stephanie Yu | 0.20 | Update trial contact list; correspondence with onsite trial team re same. | K. Trial |
| O&G | 19040 | 12/10/2017 | Stephanie Yu | 0.10 | Telephone conference with JWG re logistics for review project for Defense motion to amend exhibit list. | K. Trial |
| O&G | 19041 | 12/10/2017 | Stephanie Yu | 0.50 | Locate return flight for witness; correspondence with EM re new flight details for witness. | K. Trial |
| O&G | 19042 | 12/10/2017 | Stephanie Yu | 0.70 | Review Defense motion to amend exhibit list; create chart listing exhibits on motion; circulate update on re Defense trials exhibits removal preferences. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19043 | 12/10/2017 | Stephanie Yu | 1.00 | Create binder for Defense motion to amend exhibit list with internal review Chart for co-counsel T. Jackson use in Trial. | K. Trial |
| O&G | 19044 | 12/10/2017 | Stephanie Yu | 2.00 | Review exhibits listed on Defense motion to amend exhibit list to determine reason for withdraw. | K. Trial |
| O&G | 19045 | 12/10/2017 | Stephanie Yu | 0.30 | Deliver witness to off-site conference room for preparation session. | K. Trial |
| O&G | 19046 | 12/10/2017 | Michael N. Litrownik | 2.50 | Trial team tasks; strategy and related issues. | K. Trial |
| O&G | 19047 | 12/10/2017 | Michael N. Litrownik | 2.00 | Travel to New Haven for trial. | I. Travel |
| O&G | 19048 | 12/10/2017 | Michael J. Simone | 12.00 | Prepare witnesses for trial. | K. Trial |
| O&G | 19049 | 12/10/2017 | Michaela Dougherty | 16.80 | Assist in trial preparation. | K. Trial |
| O&G | 19050 | 12/10/2017 | Jared W. Goldman | 2.50 | Review opt-in deposition transcript, declaration, citations of same in briefing to assist JMS in direct examination. | K. Trial |
| O&G | 19051 | 12/10/2017 | Jared W. Goldman | 2.50 | Review evidence in Defendant's motion to amend; coordinate paralegals re same; draft correspondence to team re response to motion. | K. Trial |
| O&G | 19052 | 12/10/2017 | Jahan C. Sagafi | 14.3 | Trial preparation. | K. Trial |
| O&G | 19053 | 12/10/2017 | Darnley D. Stewart | 10.70 | Prepare trial witness for trial; Prepare Henry Marsh; prepare opt-in; conference with co-counsel re various issues. | K. Trial |
| O&G | 19054 | 12/11/2017 | Stephanie Yu | 3.90 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19055 | 12/11/2017 | Stephanie Yu | 0.30 | Deliver trial boxes to Court. | K. Trial |
| O&G | 19056 | 12/11/2017 | Stephanie Yu | 0.50 | Pack items needed for Court for overnight delivery. | K. Trial |
| O&G | 19057 | 12/11/2017 | Stephanie Yu | 3.50 | Pull documents for supervisor crosses and prepare cross binders for attorneys. | K. Trial |
| O&G | 19058 | 12/11/2017 | Stephanie Yu | 0.30 | Print copies of daily transcript for attorneys. | K. Trial |
| O&G | 19059 | 12/11/2017 | Stephanie Yu | 0.30 | Print exemptions blown up for posting in attorney war room. | K. Trial |
| O&G | 19060 | 12/11/2017 | Stephanie Yu | 0.40 | Conference with witnesses re trial expenses and reimbursement process. | K. Trial |
| O&G | 19061 | 12/11/2017 | Stephanie Yu | 0.50 | Coordinate with EM re witness travel issues; obtain cab for witness to leave New Haven. | K. Trial |
| O&G | 19062 | 12/11/2017 | Stephanie Yu | 5.90 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19063 | 12/11/2017 | Stephanie Yu | 2.50 | Field last minute request from attorney to print and pull documents needed for Court. | K. Trial |
| O&G | 19064 | 12/11/2017 | Michael N. Litrownik | 6.00 | Build trial strategy, prepare cross material, and related trial tasks. | K. Trial |
| O&G | 19065 | 12/11/2017 | Michael N. Litrownik | 6.50 | Attend trial and related tasks. | K. Trial |
| O&G | 19066 | 12/11/2017 | Michael J. Simone | 7.50 | Prepare witnesses for trial. | K. Trial |
| O&G | 19067 | 12/11/2017 | Michael J. Simone | 6.50 | Attend trial and conference with Court. | K. Trial |
| O&G | 19068 | 12/11/2017 | Michaela Dougherty | 6.50 | Attend trial, assist in distributing exhibits, and keep track of time. | K. Trial |
| O&G | 19069 | 12/11/2017 | Michaela Dougherty | 11.40 | Assist in trial preparation. | K. Trial |
| O&G | 19070 | 12/11/2017 | Jahan C. Sagafi | 13.7 | Trial. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19071 | 12/11/2017 | Gautama Kavuri | 8.40 | Review personnel file of Defense witness and preparee summary. | K. Trial |
| O&G | 19072 | 12/11/2017 | Darnley D. Stewart | 14.20 | Day 3 of review supervisor files; work on trial witness outline; prepare Henry Marsh; coonference with co-counsel; prepare witnesses; discuss supervisor crosses, etc. | K. Trial |
| O&G | 19073 | 12/11/2017 | Christine Park | 0.40 | Review case file re all briefing in case; update case file re same. | K. Trial |
| O&G | 19074 | 12/11/2017 | Christine Park | 3.20 | Compile case briefing timeline. | K. Trial |
| O&G | 19075 | 12/11/2017 | Christine Park | 0.30 | Review case file re personnel files for opt-in; correspondence with MDX re same. | K. Trial |
| O&G | 19076 | 12/11/2017 | Christine Park | 0.20 | Prepare shipment to trial team. | K. Trial |
| O&G | 19077 | 12/11/2017 | Christine Park | 0.10 | Correspondence with accounting and MNL re transcription services. | K. Trial |
| O&G | 19078 | 12/11/2017 | Legal Administrator | 0.50 | [HJ] Assist CHP and transport FedEx boxes with office supplies for CT, Priority delivery after 7 pm. | K. Trial |
| O&G | 19079 | 12/12/2017 | Stephanie Yu | 0.50 | Pack items needed for Court for overnight delivery. | K. Trial |
| O&G | 19080 | 12/12/2017 | Stephanie Yu | 0.30 | Deliver trial boxes to Court. | K. Trial |
| O&G | 19081 | 12/12/2017 | Stephanie Yu | 3.50 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19082 | 12/12/2017 | Stephanie Yu | 0.40 | Conference with witnesses re trial expenses and reimbursements process. | K. Trial |
| O&G | 19083 | 12/12/2017 | Stephanie Yu | 5.50 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19084 | 12/12/2017 | Stephanie Yu | 4.90 | Repair defense document library in preparation of Defense case in chief. | K. Trial |
| O&G | 19085 | 12/12/2017 | Michael N. Litrownik | 14.20 | Trial and post-trial tasks, preparing cross-examinations and related material. | K. Trial |
| O&G | 19086 | 12/12/2017 | Michael J. Scimone | 7.50 | Prepare for trial. | K. Trial |
| O&G | 19087 | 12/12/2017 | Michael J. Scimone | 6.50 | Attend trial and conference with Court. | K. Trial |
| O&G | 19088 | 12/12/2017 | Michaela Dougherty | 7.60 | Print and prepare exhibits folders. | K. Trial |
| O&G | 19089 | 12/12/2017 | Michaela Dougherty | 9.60 | Attend trial and assist attorneys in pulling filings, tracking examination times, and tracking exhibits admitted into evidence. | K. Trial |
| O&G | 19090 | 12/12/2017 | Michaela Dougherty | 1.50 | Assist in trial preparation. | K. Trial |
| O&G | 19091 | 12/12/2017 | Jared W. Goldman | 0.20 | Correspondence with MJS re counter-designations of opt-ins testimony. | K. Trial |
| O&G | 19092 | 12/12/2017 | Jared W. Goldman | 0.20 | Correspondence with MJS re deposition designations. | K. Trial |
| O&G | 19093 | 12/12/2017 | Justin M. Swartz | 0.10 | Correspondence with JSC re potential for settlement. | H. Settlement |
| O&G | 19094 | 12/12/2017 | Justin M. Swartz | 0.10 | Correspondence with NR re salary basis research. | K. Trial |
| O&G | 19095 | 12/12/2017 | Justin M. Swartz | 0.10 | Correspondence with team re salary basis research. | K. Trial |
| O&G | 19096 | 12/12/2017 | Justin M. Swartz | 0.10 | Conference with JCS re potential for settlement and trial status. | H. Settlement |
| O&G | 19097 | 12/12/2017 | Justin M. Swartz | 0.10 | Review salary basis research. | K. Trial |
| O&G | 19098 | 12/12/2017 | Jahan C. Sagafi | 16.1 | Trial. | K. Trial |
| O&G | 19099 | 12/12/2017 | Darnley D. Stewart | 15.70 | Review supervisor files; prepare cross exam of Milewski; prepare opt-in for direct, cross; attend Day 5 of trial | K. Trial |
| O&G | 19100 | 12/12/2017 | Christine Park | 4.30 | Prepare defendant's exhibits for trial. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19101 | 12/12/2017 | Christine Park | 0.80 | Compile briefing timeline. | K. Trial |
| O&G | 19102 | 12/12/2017 | Christine Park | 0.10 | Review case file re exhibit re trial defense witness; correspondence to trial team re same. | K. Trial |
| O&G | 19103 | 12/12/2017 | Christine Park | 0.30 | Correspondence to accounting re W-9 form for T. Libonate, update case file re same, and correspondence to T. Libonate re same. | F. Strategy |
| O&G | 19104 | 12/12/2017 | Christine Park | 0.80 | Correspondence to trial team re case file documents re Defense witness; review case file re same. | K. Trial |
| O&G | 19105 | 12/12/2017 | Christine Park | 0.40 | Correspondence with T. Libonate and R. Ortiz re 1099 forms re deposition readings. | K. Trial |
| O&G | 19106 | 12/12/2017 | Christine Park | 0.30 | Update case file re Defendant's motion to amend exhibit list. | F. Strategy |
| O&G | 19107 | 12/12/2017 | Christine Park | 0.10 | Submit check payment requests re trial preparation. | K. Trial |
| O&G | 19108 | 12/13/2017 | Stephanie Yu | 0.10 | Print 2 copies of supervisor declaration for MNL. | K. Trial |
| O&G | 19109 | 12/13/2017 | Stephanie Yu | 0.20 | Print trial defense witness and Milewski Mock Cross Examination Outlines for MNL and DDS. | K. Trial |
| O&G | 19110 | 12/13/2017 | Stephanie Yu | 1.00 | Conference with paralegal team re trial logistics re court deputy and court reporter requests. | K. Trial |
| O&G | 19111 | 12/13/2017 | Stephanie Yu | 0.10 | Print Favreau Cross Examination Outline for MNL. | K. Trial |
| O&G | 19112 | 12/13/2017 | Stephanie Yu | 0.30 | Print copies of daily transcript for attorneys. | K. Trial |
| O&G | 19113 | 12/13/2017 | Stephanie Yu | 0.30 | Deliver trial boxes to Court. | K. Trial |
| O&G | 19114 | 12/13/2017 | Stephanie Yu | 5.10 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19115 | 12/13/2017 | Michael N. Litrownik | 15.00 | Trial and post-trial tasks; preparing cross-examinations and related material. | K. Trial |
| O&G | 19116 | 12/13/2017 | Michael J. Scimone | 6.50 | Prepare for trial. | K. Trial |
| O&G | 19117 | 12/13/2017 | Michael J. Scimone | 6.50 | Attend trial and court conference. | K. Trial |
| O&G | 19118 | 12/13/2017 | Michaela Dougherty | 8.80 | Attend trial and assist attorneys in pulling filings, tracking examination times, and tracking exhibits admitted into evidence. | K. Trial |
| O&G | 19119 | 12/13/2017 | Jared W. Goldman | 2.70 | Research jury instruction issue re separate verdicts for Named Plaintiffs and class members. | K. Trial |
| O&G | 19120 | 12/13/2017 | Jahan C. Sagafi | 14.2 | Trial. | K. Trial |
| O&G | 19121 | 12/13/2017 | Darnley D. Stewart | 12.10 | Prepare Milewski cross; review opt-in documents, etc.; attend Day 6 of trial; conference with team. | K. Trial |
| O&G | 19122 | 12/13/2017 | Christine Park | 11.70 | Prepare documents re trial. | K. Trial |
| O&G | 19123 | 12/14/2017 | Stephanie Yu | 2.20 | Travel via train back to NY office. | I. Travel |
| O&G | 19124 | 12/14/2017 | Stephanie Yu | 0.20 | Respond to JWG email re supplemental jury instructions. | K. Trial |
| O&G | 19125 | 12/14/2017 | Stephanie Yu | 1.50 | Field last minute request from attorney to print and pull documents needed for Court; pack items needed for Court. | K. Trial |
| O&G | 19126 | 12/14/2017 | Stephanie Yu | 0.50 | Compile documents for jury charge preparation; create jury charge preparation binders for attorneys. | K. Trial |
| O&G | 19127 | 12/14/2017 | Stephanie Yu | 0.30 | Deliver trial boxes to Court. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19128 | 12/14/2017 | Stephanie Yu | 5.60 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19129 | 12/14/2017 | Sara Olson | 0.50 | Pull jury instruction documents and circulate to team. | K. Trial |
| O&G | 19130 | 12/14/2017 | Michael N. Litrownik | 13.50 | Trial and post-trial tasks; preparing cross-examinations and related material. | K. Trial |
| O&G | 19131 | 12/14/2017 | Michael J. Scimone | 6.50 | Prepare for trial. | K. Trial |
| O&G | 19132 | 12/14/2017 | Michael J. Scimone | 6.50 | Attend trial and court conference. | K. Trial |
| O&G | 19133 | 12/14/2017 | Michaela Dougherty | 9.60 | Attend trial and assist attorneys in pulling filings, tracking examination times, and tracking exhibits admitted into evidence. | K. Trial |
| O&G | 19134 | 12/14/2017 | Michaela Dougherty | 2.00 | Travel to Grand Central Terminal from New Haven Union Station via MetroNorth. | I. Travel |
| O&G | 19135 | 12/14/2017 | Jared W. Goldman | 3.80 | Research and draft verdict form brief; research and draft verdict form brief; compile jury instructions; research and draft verdict form brief; correspondence with JCS re same. | K. Trial |
| O&G | 19136 | 12/14/2017 | Jahan C. Sagafi | 12.5 | Trial. | K. Trial |
| O&G | 19137 | 12/14/2017 | Darnley D. Stewart | 10.80 | Prepare portion of Favreau cross regarding Atkinson, hours challenge; attend Day 7 of trial; team meetings | K. Trial |
| O&G | 19138 | 12/14/2017 | Christine Park | 9.50 | Prepare documents re trial. | K. Trial |
| O&G | 19139 | 12/15/2017 | Michael N. Litrownik | 1.00 | Build trial strategy. | K. Trial |
| O&G | 19140 | 12/15/2017 | Michael N. Litrownik | 3.00 | Attend trial. | K. Trial |
| O&G | 19141 | 12/15/2017 | Michael N. Litrownik | 6.50 | Prepare objections and legal research re jury instructions; revise response to Rule 50 motion. | K. Trial |
| O&G | 19142 | 12/15/2017 | Michael J. Scimone | 5.50 | Prepare for trial. | K. Trial |
| O&G | 19143 | 12/15/2017 | Michael J. Scimone | 6.50 | Attend trial and court conference. | K. Trial |
| O&G | 19144 | 12/15/2017 | Jared W. Goldman | 2.80 | Review case cited in support of Defendant's jury instructions; research jury instruction and verdict form exhibits; correspondence with JCS re same. | K. Trial |
| O&G | 19145 | 12/15/2017 | Jared W. Goldman | 1.20 | Review and summarize exhibits re proposed verdict form. | K. Trial |
| O&G | 19146 | 12/15/2017 | Jahan C. Sagafi | 12.9 | Trial. | K. Trial |
| O&G | 19147 | 12/15/2017 | Darnley D. Stewart | 6.70 | Attend Day 8 of trial; team meetings re jury instructions, etc. | K. Trial |
| O&G | 19148 | 12/15/2017 | Christine Park | 0.60 | Update case file re recent filings and updates to the Court's docket. | F. Strategy |
| O&G | 19149 | 12/15/2017 | Christine Park | 1.60 | Update case file re Plaintiffs' motion to compel; revise re same; correspondence to team re same. | F. Strategy |
| O&G | 19150 | 12/15/2017 | Christine Park | 0.30 | Prepare and file amended exhibit to JCS's declaration in support of Plaintiffs' response to the Court's question regarding scope of verdict form. | K. Trial |
| O&G | 19151 | 12/15/2017 | Christine Park | 0.10 | Update case file re Plaintiffs' proposed verdict form | F. Strategy |
| O&G | 19152 | 12/15/2017 | Christine Park | 0.80 | Edit JCS's declaration in support of Plaintiffs' response to the Court's question re scope of verdict form; edit exhibits re same; correspondence with team re same. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19153 | 12/16/2017 | Stephanie Yu | 3.80 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19154 | 12/16/2017 | Stephanie Yu | 1.00 | Compile and scan receipts for train expenses; correspondence with EM re same. | K. Trial |
| O&G | 19155 | 12/16/2017 | Stephanie Yu | 2.90 | Travel back to New Haven for trial. | I. Travel |
| O&G | 19156 | 12/16/2017 | Stephanie Yu | 3.30 | Review daily trial transcripts for exhibits admitted during trial. | K. Trial |
| O&G | 19157 | 12/16/2017 | Michael N. Litrownik | 10.20 | Build trial preparation; revisions to jury instructions; PAGA/UCL issues; Rule 50 opposition; closing strategy | K. Trial |
| O&G | 19158 | 12/16/2017 | Michael J. Scimone | 10.00 | Prepare for charging conference. | K. Trial |
| O&G | 19159 | 12/16/2017 | Michaela Dougherty | 14.70 | Assist in trial prep. | K. Trial |
| O&G | 19160 | 12/16/2017 | Jared W. Goldman | 0.10 | Correspondence with JCS re mini brief exhibits. | K. Trial |
| O&G | 19161 | 12/16/2017 | Jahan C. Sagafi | 9.6 | Trial. | K. Trial |
| O&G | 19162 | 12/16/2017 | Darnley D. Stewart | 8.80 | Review daily transcripts and draft closing statement. | K. Trial |
| O&G | 19163 | 12/17/2017 | Stephanie Yu | 1.50 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19164 | 12/17/2017 | Stephanie Yu | 1.50 | Continue compiling copies of admitted exhibits in trial. | K. Trial |
| O&G | 19165 | 12/17/2017 | Stephanie Yu | 3.00 | Create admitted exhibits binders to be used for review by attorneys. | K. Trial |
| O&G | 19166 | 12/17/2017 | Stephanie Yu | 4.50 | Create admitted exhibits binders for the Court and internal copies; build index for binder. | K. Trial |
| O&G | 19167 | 12/17/2017 | Stephanie Yu | 2.00 | Create chart reflecting Plaintiffs designations per MJS. | K. Trial |
| O&G | 19168 | 12/17/2017 | Stephanie Yu | 1.00 | Create list of deposition exhibits that is part of designations. | K. Trial |
| O&G | 19169 | 12/17/2017 | Michael N. Litrownik | 2.50 | Trial strategy; jury instructions; review dailies. | K. Trial |
| O&G | 19170 | 12/17/2017 | Michael J. Scimone | 8.00 | Prepare for charging conference. | K. Trial |
| O&G | 19171 | 12/17/2017 | Michaela Dougherty | 18.20 | Assist in trial prep. | K. Trial |
| O&G | 19172 | 12/17/2017 | Jared W. Goldman | 0.50 | Revise verdict form exhibit chart; correspondence with JMS re same and CA exemption instructions. | K. Trial |
| O&G | 19173 | 12/17/2017 | Jahan C. Sagafi | 11.7 | Trial. | K. Trial |
| O&G | 19174 | 12/17/2017 | Darnley D. Stewart | 14.20 | Review daily transcripts and draft closing statement; team meetings re same. | K. Trial |
| O&G | 19175 | 12/18/2017 | Stephanie Yu | 2.00 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19176 | 12/18/2017 | Stephanie Yu | 0.30 | Print daily transcript for attorneys. | K. Trial |
| O&G | 19177 | 12/18/2017 | Stephanie Yu | 5.60 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19178 | 12/18/2017 | Stephanie Yu | 0.30 | Deliver trial boxes to Court. | K. Trial |
| O&G | 19179 | 12/18/2017 | Stephanie Yu | 1.50 | Field last minute request from attorney to print and pull documents needed for Court. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19180 | 12/18/2017 | Stephanie Yu | 0.80 | Finish index for admitted exhibits binders. | K. Trial |
| O&G | 19181 | 12/18/2017 | Michael N. Litrownik | 17.50 | Attend court for charging conference; record research and preparation for closing and for jury instructions and charge issues. | K. Trial |
| O&G | 19182 | 12/18/2017 | Michael J. Scimone | 17.00 | Prepare for closing arguments. | K. Trial |
| O&G | 19183 | 12/18/2017 | Michael J. Scimone | 5.00 | Attend charging conference. | K. Trial |
| O&G | 19184 | 12/18/2017 | Michaela Dougherty | 7.50 | Assist in trial prep. | K. Trial |
| O&G | 19185 | 12/18/2017 | Michaela Dougherty | 0.30 | Crop and save photo from Named Plaintiff J. Strauch to case file. | F. Strategy |
| O&G | 19186 | 12/18/2017 | Jared W. Goldman | 1.80 | Gather evidence for closing argument. | K. Trial |
| O&G | 19187 | 12/18/2017 | Jared W. Goldman | 3.30 | Gather factual support for closing presentation. | K. Trial |
| O&G | 19188 | 12/18/2017 | Jahan C. Sagafi | 18.2 | Trial. | K. Trial |
| O&G | 19189 | 12/18/2017 | Darnley D. Stewart | 13.60 | Review daily transcripts and prepare for closing argument; attend court conference; conference with team. | K. Trial |
| O&G | 19190 | 12/18/2017 | Christine Park | 0.10 | Correspondence to court reporter re daily transcripts. | K. Trial |
| O&G | 19191 | 12/18/2017 | Christine Park | 0.10 | Update case file re Defendant's proposed jury instructions. | F. Strategy |
| O&G | 19192 | 12/18/2017 | Christine Park | 0.10 | Update case file re Defendant's motion for directed verdict. | F. Strategy |
| O&G | 19193 | 12/18/2017 | Christine Park | 1.60 | Compile closing argument citations re resume references. | K. Trial |
| O&G | 19194 | 12/18/2017 | Christine Park | 0.10 | Update case file re Plaintiffs' opposition to Defendants' renewed motion for a directed verdict. | F. Strategy |
| O&G | 19195 | 12/19/2017 | Stephanie Yu | 0.50 | Clean court breakout room and pack up items from court Bbreakout room and return to main war rooms. | K. Trial |
| O&G | 19196 | 12/19/2017 | Stephanie Yu | 0.30 | Deliver trial boxes to Court. | K. Trial |
| O&G | 19197 | 12/19/2017 | Stephanie Yu | 1.00 | Team conference re end of trial logistics. | K. Trial |
| O&G | 19198 | 12/19/2017 | Stephanie Yu | 0.50 | Print and build closing statement binder for DDS. | K. Trial |
| O&G | 19199 | 12/19/2017 | Stephanie Yu | 3.20 | Attend trial and assist attorneys re printing requested documents, searching and pulling requested documents, circulating documents, conference with witnesses, obtaining items requested by witnesses and attorney. | K. Trial |
| O&G | 19200 | 12/19/2017 | Stephanie Yu | 0.10 | Attend and assist in Plaintiffs' closing arguments. | K. Trial |
| O&G | 19201 | 12/19/2017 | Stephanie Yu | 1.00 | Attend Defense closing arguments. | K. Trial |
| O&G | 19202 | 12/19/2017 | Stephanie Yu | 1.00 | Attend and assist in Plaintiffs' closing arguments. | K. Trial |
| O&G | 19203 | 12/19/2017 | Michael N. Litrownik | 6.50 | Attend argument, charging conference, and closings; post-trial team strategy. | K. Trial |
| O&G | 19204 | 12/19/2017 | Michael N. Litrownik | 2.00 | Prepare objections to jury instructions; related work re demonstrative exhibits and challenges. | K. Trial |
| O&G | 19205 | 12/19/2017 | Michael J. Scimone | 2.00 | Correspondence with firm re trial deliberations, next steps. | K. Trial |
| O&G | 19206 | 12/19/2017 | Michael J. Scimone | 7.00 | Attend closing argument, charging, and final day of trial. | K. Trial |
| O&G | 19207 | 12/19/2017 | Michaela Dougherty | 7.10 | Assist in trial prep and breaking down war rooms. | K. Trial |
| O&G | 19208 | 12/19/2017 | Michaela Dougherty | 5.00 | Attend trial. | K. Trial |
| O&G | 19209 | 12/19/2017 | Michaela Dougherty | 1.30 | Assist in trial preparation. | K. Trial |
| O&G | 19210 | 12/19/2017 | Jahan C. Sagafi | 8.4 | Trial. | K. Trial |
| O&G | 19211 | 12/19/2017 | Darnley D. Stewart | 10.20 | Prepare for closing argument; attend trial; give closing argument; await jury verdict | K. Trial |

Exhibit Q
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19212 | 12/20/2017 | Jahan C. Sagafi | 11.2 | Travel home from trial. | I. Travel |
| O&G | 19213 | 12/20/2017 | Stephanie Yu | 7.00 | Breakdown of all war rooms; deliver trial items to be shipped back to San Francisco. | K. Trial |
| O&G | 19214 | 12/20/2017 | Stephanie Yu | 0.80 | Upload all Admitted Trial Exhibits to Box. | F. Strategy |
| O&G | 19215 | 12/20/2017 | Michael J. Scimone | 2.00 | Prepare for fluctuating workweek argument. | K. Trial |
| O&G | 19216 | 12/20/2017 | Michael J. Scimone | 7.00 | Attend jury deliberations. | K. Trial |
| O&G | 19217 | 12/20/2017 | Michaela Dougherty | 2.00 | Dinner with attorneys. | I. Travel |
| O&G | 19218 | 12/20/2017 | Michaela Dougherty | 1.00 | Pick up food for attorneys. | I. Travel |
| O&G | 19219 | 12/20/2017 | Michaela Dougherty | 1.50 | Attend trial. | K. Trial |
| O&G | 19220 | 12/20/2017 | Michaela Dougherty | 4.00 | Assist in trial prep. | K. Trial |
| O&G | 19221 | 12/20/2017 | Jared W. Goldman | 0.60 | Draft website write up for trial victory; correspondence with JCS, A. Friedman re press release. | K. Trial |
| O&G | 19222 | 12/20/2017 | Justin M. Swartz | 0.10 | Conference with ATK re potential appellate issues. | K. Trial |
| O&G | 19223 | 12/20/2017 | Justin M. Swartz | 0.20 | Further correspondence with JCS re potential for settlement and jury verdict. | H. Settlement |
| O&G | 19224 | 12/20/2017 | Justin M. Swartz | 0.10 | Correspondence with JCS re potential negotiation strategy. | K. Trial |
| O&G | 19225 | 12/20/2017 | Justin M. Swartz | 0.10 | Conference with ATK re potential for settlement; correspondence with mediator re same. | H. Settlement |
| O&G | 19226 | 12/20/2017 | Jahan C. Sagafi | 7.6 | Trial. | I. Travel |
| O&G | 19227 | 12/20/2017 | Darnley D. Stewart | 7.60 | Attend trial; team meetings re verdict, FWW, etc. | K. Trial |
| O&G | 19228 | 12/20/2017 | Christine Park | 0.20 | Update case file re court transcripts. | F. Strategy |
| O&G | 19229 | 12/21/2017 | Jahan C. Sagafi | 1.9 | Respond to press inquiries. | K. Trial |
| O&G | 19230 | 12/21/2017 | Stephanie Yu | 1.00 | Quality control on trial documents to be shredded on site. | K. Trial |
| O&G | 19231 | 12/21/2017 | Stephanie Yu | 0.20 | Correspondence with shredding vendor re invoice and confirmation of services for CSC trial documents. | K. Trial |
| O&G | 19232 | 12/21/2017 | Stephanie Yu | 0.20 | Telephone conference with shredding vendor to inquire re services and arrangements for on-site shredding of CSC trial documents. | K. Trial |
| O&G | 19233 | 12/21/2017 | Stephanie Yu | 2.50 | Travel via train back to New York. | I. Travel |
| O&G | 19234 | 12/21/2017 | Stephanie Yu | 2.00 | Prepare boxes of trial items to be transported back to NY. | K. Trial |
| O&G | 19235 | 12/21/2017 | Michael J. Scimone | 5.00 | Help break down trial room. | K. Trial |
| O&G | 19236 | 12/21/2017 | Michaela Dougherty | 2.00 | Travel from New Haven to Grand Central Terminal. | I. Travel |
| O&G | 19237 | 12/21/2017 | Michaela Dougherty | 5.00 | Breakdown war rooms, organize materials to be shred, and assist in loading supplies into truck. | K. Trial |
| O&G | 19238 | 12/21/2017 | Darnley D. Stewart | 3.50 | Attention to war room; travel from New Haven. | I. Travel |
| O&G | 19239 | 12/21/2017 | Legal Administrator | 3.50 | HJ [Traveling and coordinating with Paralegal team to bring boxes from CT back to office in NY] | I. Travel |
| O&G | 19240 | 12/22/2017 | Stephanie Yu | 0.50 | Locate and update list of opt-Ins to receive mass communication mailing blasts. | A. Investigation |
| O&G | 19241 | 12/22/2017 | Stephanie Yu | 0.10 | Circulate correspondence[ to BXS, MTL re access into Law 60 and other legal news platforms. | K. Trial |
| O&G | 19242 | 12/22/2017 | Stephanie Yu | 0.50 | Compile Press Clippings per JCS and distribute to CSC Plaintiffs Counsel. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19243 | 12/22/2017 | Stephanie Yu | 0.50 | Compile actual Jury Instructions, actual verdict forms, proposed jury instructions, verdict forms, and supplementals; correspondence with to JMS. | K. Trial |
| O&G | 19244 | 12/22/2017 | Stephanie Yu | 0.20 | Scan and upload final jury verdict onto case file. | K. Trial |
| O&G | 19245 | 12/22/2017 | Stephanie Yu | 0.80 | No Email Opt-Ins Letter and Mail Merge. | A. Investigation |
| O&G | 19246 | 12/22/2017 | Stephanie Yu | 0.80 | Prep MailChimp for Email Blast regarding recent New Haven trial outcome. | A. Investigation |
| O&G | 19247 | 12/22/2017 | Stephanie Yu | 0.10 | Correspondence with LPC re list of opt-ins | A. Investigation |
| O&G | 19248 | 12/23/2017 | Jared W. Goldman | 1.10 | Respond to inquiries from class and collective members. | A. Investigation |
| O&G | 19249 | 12/24/2017 | Jahan C. Sagafi | 0.1 | Correspondence with consultant who presented to jury | K. Trial |
| O&G | 19250 | 12/26/2017 | Jahan C. Sagafi | 0.2 | Discuss organization of files. | K. Trial |
| O&G | 19251 | 12/26/2017 | Stephanie Yu | 0.30 | Save documentsl to case file and circulate to team. | F. Strategy |
| O&G | 19252 | 12/26/2017 | Stephanie Yu | 0.70 | Organize electronic trial files. | K. Trial |
| O&G | 19253 | 12/26/2017 | Stephanie Yu | 0.40 | Compare versions of closing statements and upload onto case file. | K. Trial |
| O&G | 19254 | 12/26/2017 | Stephanie Yu | 3.00 | Scan attorney's trial notes; save to case file and shared drive. | K. Trial |
| O&G | 19255 | 12/26/2017 | Stephanie Yu | 0.20 | Update master class list re dismissals and pending mass mailing list re trial. | K. Trial |
| O&G | 19256 | 12/26/2017 | Stephanie Yu | 0.20 | Telephone conference with inquirier per JWG for alternative contact information. | A. Investigation |
| O&G | 19257 | 12/26/2017 | Stephanie Yu | 0.30 | Save response documents from 12/22/17 mass communication blast to case file. | A. Investigation |
| O&G | 19258 | 12/26/2017 | Stephanie Yu | 0.50 | Compare 12/22/17 Email Blast List to Master Class List/ filed Stipulation of Dismissal for over inclusive members. Email JWG re: 7 (dismissed) individuals on Email Blast List. | A. Investigation |
| O&G | 19259 | 12/26/2017 | Stephanie Yu | 0.10 | Update contact info for opt-In on contact log. | A. Investigation |
| O&G | 19260 | 12/26/2017 | Jared W. Goldman | 0.90 | Respond to class member inquiries. | A. Investigation |
| O&G | 19261 | 12/27/2017 | Jahan C. Sagafi | 0.1 | Discuss upcoming tasks with team. | K. Trial |
| O&G | 19262 | 12/27/2017 | Stephanie Yu | 0.10 | Correspondence with JCS re shredding vendor. | K. Trial |
| O&G | 19263 | 12/27/2017 | Stephanie Yu | 3.40 | Review, save, and organize electronic trial files on case file. | K. Trial |
| O&G | 19264 | 12/27/2017 | Stephanie Yu | 0.40 | Scan, review, and complete New Haven Shredding Service transaction; submitt last trial invoices to accounting for reimbursement. | K. Trial |
| O&G | 19265 | 12/27/2017 | Stephanie Yu | 0.20 | Save handwritten trial notes to case file. | K. Trial |
| O&G | 19266 | 12/27/2017 | Part Time Paralegal | 1.00 | Review and update binder for trial. | K. Trial |
| O&G | 19267 | 12/27/2017 | Jared W. Goldman | 0.10 | Correspondence with co-counsel D. Rannahan re class list issues. | B. Discovery |
| O&G | 19268 | 12/27/2017 | Jared W. Goldman | 1.00 | Correspondence with co-counsel D. Ranahan, class members, and potential class members re inaccuracies in class list and eligibility to participate; correspondence with co-counsel D. Ranahan, potential class members re inaccuracies in class list and eligibility to participate. | A. Investigation |
| O&G | 19269 | 12/27/2017 | Christine Park | 0.50 | Correspondence to JWG re notices sent to prior class and collective members; review case file re same. | A. Investigation |
| O&G | 19270 | 12/28/2017 | Stephanie Yu | 1.20 | Run version control project re locating old versions of documents circulated during Trial for upload into case file. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19271 | 12/28/2017 | Stephanie Yu | 2.10 | Per JCS, draft pre-trial preparation list and paralegal expectations and tasks lists. | K. Trial |
| O&G | 19272 | 12/28/2017 | Michael N. Litrownik | 0.70 | Organize receipts and files. | K. Trial |
| O&G | 19273 | 12/28/2017 | Jared W. Goldman | 0.10 | Correspondence with opt-in re eligibility to participate in class and collective. | A. Investigation |
| O&G | 19274 | 12/28/2017 | Jared W. Goldman | 0.10 | Correspondence with opt-in re eligibility to participate. | A. Investigation |
| O&G | 19275 | 12/28/2017 | Jared W. Goldman | 0.20 | Respond to inquiries re class eligibility; correspondence with CHP re same. | A. Investigation |
| O&G | 19276 | 12/28/2017 | Christine Park | 1.40 | Compile trial tasks preparation list re CSC trial. | K. Trial |
| O&G | 19277 | 12/29/2017 | Stephanie Yu | 0.80 | Update trial tasks and preparations lists. | K. Trial |
| O&G | 19278 | 12/29/2017 | Michaela Dougherty | 5.00 | Organize and breakdown war rooms. | K. Trial |
| O&G | 19279 | 12/29/2017 | Michaela Dougherty | 1.00 | Draft trial recap notes and suggestions. | K. Trial |
| O&G | 19280 | 12/29/2017 | Christine Park | 0.40 | Update case file re correspondence from and to class members re case status. | A. Investigation |
| O&G | 19281 | 1/1/2018 | Jahan C. Sagafi | 0.2 | Research and discuss list of similar cases. | E. Motions |
| O&G | 19282 | 1/2/2018 | Jahan C. Sagafi | 0.2 | Discuss next steps for damages, relief, and other issues with team. | F. Strategy |
| O&G | 19283 | 1/2/2018 | Jahan C. Sagafi | 0.1 | Compile list of similar trials. | E. Motions |
| O&G | 19284 | 1/2/2018 | Stephanie Yu | 2.70 | Research and write up on class action case list provided by JCS. | K. Trial |
| O&G | 19285 | 1/2/2018 | Stephanie Yu | 1.10 | Research and summarize old FLSA trial cases. | A. Investigation |
| O&G | 19286 | 1/2/2018 | Michaela Dougherty | 0.10 | Correspondence with JXS, SYU, CHP, and EM re trial preparation checklist. | K. Trial |
| O&G | 19287 | 1/2/2018 | Michaela Dougherty | 0.10 | Calendar conference with CHP, SYU, and EM re trial task list. | K. Trial |
| O&G | 19288 | 1/2/2018 | Michaela Dougherty | 1.90 | Combine paralegal team's trial preparation notes and checklists. | K. Trial |
| O&G | 19289 | 1/2/2018 | Michaela Dougherty | 0.10 | Correspondence with SYU and CHP re research into other class action FLSA cases. | A. Investigation |
| O&G | 19290 | 1/2/2018 | Jared W. Goldman | 0.10 | Correspondence with opt-in re collective eligibility. | A. Investigation |
| O&G | 19291 | 1/2/2018 | Christine Park | 0.10 | Conduct research re prior class action FLSA cases since 2000; brief same for JCS's review; correspondence with team re same. | A. Investigation |
| O&G | 19292 | 1/2/2018 | Christine Park | 1.90 | Update case file re correspondence re post-trial inquiries re case status. | A. Investigation |
| O&G | 19293 | 1/2/2018 | Christine Park | 0.10 | Review support staff team's trial preparation notes. | K. Trial |
| O&G | 19294 | 1/2/2018 | Christine Park | 0.80 | Update case file re correspondence from class members re case status. | A. Investigation |
| O&G | 19295 | 1/2/2018 | Christine Park | 0.10 | Telephone conference with class member re case status, and verify that his contact information for case file. | A. Investigation |
| O&G | 19296 | 1/3/2018 | Jahan C. Sagafi | 0.5 | Discuss post-trial strategy with team. | E. Motions |
| O&G | 19297 | 1/3/2018 | Jahan C. Sagafi | 0.1 | Resolve questions re expense reimbursement for class member witness. | F. Strategy |
| O&G | 19298 | 1/3/2018 | Jahan C. Sagafi | 0.2 | Discussion with potential expert re damages process. | J. Damages |
| O&G | 19299 | 1/3/2018 | Jahan C. Sagafi | 0.1 | Discuss staffing needs for damages process with team. | J. Damages |
| O&G | 19300 | 1/3/2018 | Jahan C. Sagafi | 0.3 | Draft correspondence re damages process for defendant; discuss same with team; send to defendant. | J. Damages |
| O&G | 19301 | 1/3/2018 | Jahan C. Sagafi | 0.2 | Discuss organization of transcripts with team. | F. Strategy |
| O&G | 19302 | 1/3/2018 | Stephanie Yu | 3.20 | Research old FLSA cases and summarize class action trials per JCS. | A. Investigation |
| O&G | 19303 | 1/3/2018 | Stephanie Yu | 0.20 | Correspondence with EM re trial witness expenses. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19304 | 1/3/2018 | Stephanie Yu | 0.40 | Correspondencen with LXM re witness expenses. | K. Trial |
| O&G | 19305 | 1/3/2018 | Michael N. Litrownik | 1.20 | Telephone conference with Plaintiff counsel re post-trial issues. | F. Strategy |
| O&G | 19306 | 1/3/2018 | Jared W. Goldman | 0.10 | Correspondence with Senior Prof. SA re referral to employment lawyer to pursue individual claim. | A. Investigation |
| O&G | 19307 | 1/3/2018 | Darnley D. Stewart | 0.10 | Correspondence re entry of order and timing of motions. | E. Motions |
| O&G | 19308 | 1/3/2018 | Christine Park | 0.70 | Compile case list re class and collective actions. | A. Investigation |
| O&G | 19309 | 1/3/2018 | Christine Park | 0.60 | Review case file re trial transcripts; correspondence with team re same. | K. Trial |
| O&G | 19310 | 1/3/2018 | Christine Park | 0.80 | Compile case summaries for employment law cases; correspondence to JCS and SYU re same. | K. Trial |
| O&G | 19311 | 1/3/2018 | Christine Park | 0.40 | Update case file re correspondence with inquiries re case status; correspondence to JWG and SYU re same. | A. Investigation |
| O&G | 19312 | 1/4/2018 | Jahan C. Sagafi | 0.1 | Discuss damages calculation project with expert. | J. Damages |
| O&G | 19313 | 1/4/2018 | Jahan C. Sagafi | 0.1 | Review and discuss list of comparable trials. | E. Motions |
| O&G | 19314 | 1/4/2018 | Jahan C. Sagafi | 0.3 | Meet and confer with defendant re production of data for damages; research court's statements re data production process. | E. Motions |
| O&G | 19315 | 1/4/2018 | Jahan C. Sagafi | 0.2 | Discuss work allocation for research and briefing projects for remedies briefing. | E. Motions |
| O&G | 19316 | 1/4/2018 | Stephanie Yu | 0.70 | Contact court reporter re potentially missing excerpts from trial transcripts; correspondence with team re same. | F. Strategy |
| O&G | 19317 | 1/4/2018 | Stephanie Yu | 0.40 | Search transcripts and circulate to team. | E. Motions |
| O&G | 19318 | 1/4/2018 | Stephanie Yu | 1.30 | Compile and watermark all deposition testimony read into record at trial; circulate compilation come re same to team. | K. Trial |
| O&G | 19319 | 1/4/2018 | Jared W. Goldman | 0.20 | Draft correspondence to opt-in re CSC job title. | A. Investigation |
| O&G | 19320 | 1/4/2018 | Jared W. Goldman | 0.10 | Correspondence with MNL re state law damages provisions for damages brief. | E. Motions |
| O&G | 19321 | 1/4/2018 | Jared W. Goldman | 0.10 | Correspondence with co-counsel S. Tevah re opt-in inquiry. | A. Investigation |
| O&G | 19322 | 1/4/2018 | Jared W. Goldman | 0.20 | Correspondence with MNL re former collective member inquiry. | A. Investigation |
| O&G | 19323 | 1/4/2018 | Jared W. Goldman | 0.30 | Review trial transcripts re defendant's obligation to produce damages data. | E. Motions |
| O&G | 19324 | 1/5/2018 | Jahan C. Sagafi | 0.1 | Provide guidance to team re damages process and missing data. | J. Damages |
| O&G | 19325 | 1/5/2018 | Jahan C. Sagafi | 0.1 | Direct reimbursements to class member witness and staff. | F. Strategy |
| O&G | 19326 | 1/5/2018 | Stephanie Yu | 0.10 | Circulate revisions re trial preparations list to MDX. | F. Strategy |
| O&G | 19327 | 1/5/2018 | Stephanie Yu | 1.30 | Research and summarize old FLSA cases. | A. Investigation |
| O&G | 19328 | 1/5/2018 | Stephanie Yu | 0.20 | Conference with EM re trial witness expenses and issues with trial witness expenses. | F. Strategy |
| O&G | 19329 | 1/5/2018 | Moira Heiges-Goepfert | 0.60 | Review materials in support of post-trial brief; schedul meeting to discuss brief strategy with MNL and MJS. | E. Motions |
| O&G | 19330 | 1/5/2018 | Michaela Dougherty | 2.00 | Finalize checklist re trial preparation and daily tasks. | F. Strategy |
| O&G | 19331 | 1/5/2018 | Jared W. Goldman | 4.00 | Research state law damages and statutory penalties; draft memo re same. | E. Motions |
| O&G | 19332 | 1/5/2018 | Jared W. Goldman | 0.50 | Draft correspondence to JCS, MJS, MNL re responding to inquiries from Senior Professional System Administrators. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19333 | 1/5/2018 | Christine Park | 4.70 | Compile complete trial transcript descriptions and headings; telephone conference with court reporter re same. | F. Strategy |
| O&G | 19334 | 1/5/2018 | Christine Park | 0.80 | Correspondence with MDX and SYU re trial preparation task list. | F. Strategy |
| O&G | 19335 | 1/5/2018 | Christine Park | 0.10 | Update case file re exhibit and witness lists and judgment in favor of Plaintiffs. | F. Strategy |
| O&G | 19336 | 1/5/2018 | Christine Park | 0.30 | Update case file re main and supplemental Jury Verdict and jury instructions. | F. Strategy |
| O&G | 19337 | 1/5/2018 | Christine Park | 0.50 | Conference with IXL and LBB re individual cases. | A. Investigation |
| O&G | 19338 | 1/5/2018 | Christine Park | 0.10 | Correspondence with JWG re class member notifications. | A. Investigation |
| O&G | 19339 | 1/6/2018 | Jared W. Goldman | 0.10 | Correspondence with MHG re conference re damages brief. | E. Motions |
| O&G | 19340 | 1/7/2018 | Jahan C. Sagafi | 0.1 | Confirm reimbursement for class member witness. | F. Strategy |
| O&G | 19341 | 1/7/2018 | Jared W. Goldman | 0.30 | Correspondence with class member re overtime records and decertified class member re referral to attorney to prosecute individual case. | A. Investigation |
| O&G | 19342 | 1/8/2018 | Jahan C. Sagafi | 0.2 | Review judgment and discuss implications for next steps and deadlines. | F. Strategy |
| O&G | 19343 | 1/8/2018 | Jahan C. Sagafi | 0.1 | Review and dsitribute annotated trial transcripts to team. | E. Motions |
| O&G | 19344 | 1/8/2018 | Jahan C. Sagafi | 0.2 | Discuss guidance to expert re damages analysis and parameters. | J. Damages |
| O&G | 19345 | 1/8/2018 | Stephanie Yu | 0.10 | Leave message for class member re conctant information. | A. Investigation |
| O&G | 19346 | 1/8/2018 | Stephanie Yu | 0.60 | Revise status letter re trial to opt-ins and check distribution list for errors; correspondence with team re revisions. | A. Investigation |
| O&G | 19347 | 1/8/2018 | Stephanie Yu | 1.20 | Update class list re class member inquiries. | F. Strategy |
| O&G | 19348 | 1/8/2018 | Stephanie Yu | 0.30 | Update class list re class member inquiries. | F. Strategy |
| O&G | 19349 | 1/8/2018 | Stephanie Yu | 0.20 | Calendar deadlines for notice to file appeal and motion pursuant to Rule 50. | E. Motions |
| O&G | 19350 | 1/8/2018 | Michael N. Litrownik | 0.20 | Post-trial briefing issues. | E. Motions |
| O&G | 19351 | 1/8/2018 | Michael N. Litrownik | 0.50 | Telephone conference with MJS, JWG, MHG re post-trial briefing. | E. Motions |
| O&G | 19352 | 1/8/2018 | Michael N. Litrownik | 0.30 | Conference with MJS re task list. | K. Trial |
| O&G | 19353 | 1/8/2018 | Michael J. Scimone | 0.10 | Correspondence with team re deadlines for appeal, jury notice of verdict motion. | E. Motions |
| O&G | 19354 | 1/8/2018 | Michael J. Scimone | 0.40 | Conference with MNL re damages briefing and research, strategy for follow-on cases. | F. Strategy |
| O&G | 19355 | 1/8/2018 | Michael J. Scimone | 0.50 | Conference with MNL, JWG, MHG re state damages research. | E. Motions |
| O&G | 19356 | 1/8/2018 | Michael J. Scimone | 1.70 | Outline damages brief, research re individual filing strategy; correspondence with JCS and team re same. | J. Damages |
| O&G | 19357 | 1/8/2018 | Moira Heiges-Goepfert | 0.60 | Team telephone conference re post-trial damages brief. | F. Strategy |
| O&G | 19358 | 1/8/2018 | Moira Heiges-Goepfert | 0.90 | Review Complaint, correspondences, and notes in preparation for team telephone conference re post-trial damages. | E. Motions |
| O&G | 19359 | 1/8/2018 | Jared W. Goldman | 0.10 | Conference with MJS re responses to class member inquiries. | A. Investigation |
| O&G | 19360 | 1/8/2018 | Jared W. Goldman | 0.50 | Conference with MJS, MNL, MHG re damages brief. | E. Motions |
| O&G | 19361 | 1/9/2018 | Jahan C. Sagafi | 0.3 | Review and edit letter re damages process and discuss with team | J. Damages |
| O&G | 19362 | 1/9/2018 | Stephanie Yu | 0.30 | Search and pull letters to class and collective class members re status or exclusion from lawsuit; circulate same to team. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19363 | 1/9/2018 | Stephanie Yu | 0.10 | Revise contact log re class member information; correspondence with class member re same. | A. Investigation |
| O&G | 19364 | 1/9/2018 | Stephanie Yu | 0.20 | Review letters that were mailed out to opt-Ins; correspondence with team re hybrid class and collective members. | A. Investigation |
| O&G | 19365 | 1/9/2018 | Moira Heiges-Goepfert | 2.80 | Researched damages for wage claims under CA labor law sections 201-03, 510 and 1194. | E. Motions |
| O&G | 19366 | 1/9/2018 | Jared W. Goldman | 0.10 | Correspondence with former class member re attorney referral. | A. Investigation |
| O&G | 19367 | 1/9/2018 | Jared W. Goldman | 0.10 | Correspondence with class member. | A. Investigation |
| O&G | 19368 | 1/9/2018 | Christine Park | 0.50 | Supervise SYU in case status update mailing to opt-in class members; review case file re same. | A. Investigation |
| O&G | 19369 | 1/9/2018 | Christine Park | 0.10 | Correspondence to MJS re notice to opt-in class members; review case file re same. | A. Investigation |
| O&G | 19370 | 1/10/2018 | Jahan C. Sagafi | 1.0 | Team strategy discussions re damages and other relief. | J. Damages |
| O&G | 19371 | 1/10/2018 | Jahan C. Sagafi | 0.1 | Discuss Rule 50 and appeal timeline with team. | E. Motions |
| O&G | 19372 | 1/10/2018 | Jahan C. Sagafi | 0.6 | Propose process re remedies briefing and discuss strategy and arguments with team; review specific California and Connecticut claims to be included. | E. Motions |
| O&G | 19373 | 1/10/2018 | Stephanie Yu | 0.20 | Locate and circulate opening Statement to MJS. | F. Strategy |
| O&G | 19374 | 1/10/2018 | Stephanie Yu | 0.10 | Save and upload closing presentation to case file. | F. Strategy |
| O&G | 19375 | 1/10/2018 | Stephanie Yu | 0.20 | Correspondence with  M. Mugrage re trial presentation used for opening statement and other exhibits marked during trial. | F. Strategy |
| O&G | 19376 | 1/10/2018 | Stephanie Yu | 1.00 | Upload documents onto case file. | F. Strategy |
| O&G | 19377 | 1/10/2018 | Stephanie Yu | 0.10 | Conference with EM re mass mailing logistics. | A. Investigation |
| O&G | 19378 | 1/10/2018 | Stephanie Yu | 0.10 | Correspondence with team re distribution list of mass communications blast to opt-Ins. | A. Investigation |
| O&G | 19379 | 1/10/2018 | Stephanie Yu | 0.20 | Review old Mailings/Email Blasts to clients email  to NXR re: confirmation of Email Blasts that went out via MailChimp. | F. Strategy |
| O&G | 19380 | 1/10/2018 | Michael N. Litrownik | 1.60 | Telephone conference with Plaintiff counsel re post trial briefing, damages, and related issues. | F. Strategy |
| O&G | 19381 | 1/10/2018 | Michael J. Scimone | 1.60 | Telephone conference with team re damages briefing and appellate strategy. | F. Strategy |
| O&G | 19382 | 1/10/2018 | Michael J. Scimone | 0.20 | Review memo re Rule 50 deadlines. | E. Motions |
| O&G | 19383 | 1/10/2018 | Michael J. Scimone | 0.30 | Conference with JCS re attorney presentation re trial. | F. Strategy |
| O&G | 19384 | 1/10/2018 | Michael J. Scimone | 0.40 | Plan presentation re trial for attorney meeting. | F. Strategy |
| O&G | 19385 | 1/10/2018 | Moira Heiges-Goepfert | 0.80 | Researched damages for wage claims under CA law. | E. Motions |
| O&G | 19386 | 1/10/2018 | Michaela Dougherty | 0.10 | Submit check request re TSG Reporting Invoice re additional certified transcripts. | F. Strategy |
| O&G | 19387 | 1/10/2018 | Michaela Dougherty | 0.30 | Review casefile for information on invoice from TSG reporting re additional certified transcript. | F. Strategy |
| O&G | 19388 | 1/10/2018 | Jared W. Goldman | 0.80 | Research and draft correspondence to JCS re state law penalties. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19389 | 1/10/2018 | Jared W. Goldman | 1.60 | Conference with Plaintiffs' Counsel re settlement, damages briefing, Rule 50 motion, next cases. | F. Strategy |
| O&G | 19390 | 1/10/2018 | Legal Administrator | 1.00 | HJ [Processed mass mailing after regular office hours] | A. Investigation |
| O&G | 19391 | 1/10/2018 | Legal Administrator | 1.00 | HJ[ Processed mass mailing after business hours] | A. Investigation |
| O&G | 19392 | 1/11/2018 | Jahan C. Sagafi | 0.2 | Discuss assmptions for damages calculations and arguments for briefing. | J. Damages |
| O&G | 19393 | 1/11/2018 | Jahan C. Sagafi | 0.3 | Finalize and correspond with defendant re remedies phase briefing and resolution. | E. Motions |
| O&G | 19394 | 1/11/2018 | Stephanie Yu | 0.20 | Check in with MDX re assignment on locating dispositive motions. | F. Strategy |
| O&G | 19395 | 1/11/2018 | Stephanie Yu | 0.10 | Correspondence with team re consent to join form verification review. | F. Strategy |
| O&G | 19396 | 1/11/2018 | Stephanie Yu | 0.30 | Prepare files that are to be sent to AAJ for FLSA litigation pack for FTP; circulate to T. Legere re documents requested and inform of FTP notification to access files. | F. Strategy |
| O&G | 19397 | 1/11/2018 | Stephanie Yu | 1.00 | Pull documents needed for AAJ FLSA litigation packet; correspondence team with follow up questions. | F. Strategy |
| O&G | 19398 | 1/11/2018 | Stephanie Yu | 2.90 | Review and compare opt-in list and master list against consent to join forms and notices. by comparing individual CTJs against notice corresponding with actual CTJs filed. | F. Strategy |
| O&G | 19399 | 1/11/2018 | Stephanie Yu | 0.40 | Correspondence with CHP and BXS re compared consent to join forms and notices against master list. | F. Strategy |
| O&G | 19400 | 1/11/2018 | Michael N. Litrownik | 0.20 | Opt-in list database issues; correspondence with co-counsel D. Ranahan re same. | A. Investigation |
| O&G | 19401 | 1/11/2018 | Michael J. Scimone | 0.20 | Correspondence and conference with CHP re opt-in data. | A. Investigation |
| O&G | 19402 | 1/11/2018 | Moira Heiges-Goepfert | 7.80 | Research damages for wage claims under CA law and PAGA and availability of damages under multiple statutes for the same underlying violation; draft outline for team summarizing damages available. | E. Motions |
| O&G | 19403 | 1/11/2018 | Michaela Dougherty | 0.10 | Correspondence with SYU re identifying and pulling dispositive motions. | F. Strategy |
| O&G | 19404 | 1/11/2018 | Michaela Dougherty | 0.80 | Assist SYU in identifying dispositive motions and responses and pulling. | F. Strategy |
| O&G | 19405 | 1/11/2018 | Jared W. Goldman | 0.40 | Review complaint and correspondence with JCS re state law claims. | E. Motions |
| O&G | 19406 | 1/11/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS re state law penalties. | E. Motions |
| O&G | 19407 | 1/11/2018 | Christine Park | 4.90 | Compile list of opt-ins; correspondence with MJS re same. | A. Investigation |
| O&G | 19408 | 1/12/2018 | Jahan C. Sagafi | 0.3 | Draft and discuss proposal to court re scope of remedies briefing; meet and confer with defendant re same. | E. Motions |
| O&G | 19409 | 1/12/2018 | Stephanie Yu | 0.20 | Revise paralegal memorandum. | A. Investigation |
| O&G | 19410 | 1/12/2018 | Stephanie Yu | 1.10 | Research remaining cases in run for trial FLSA cases. | A. Investigation |
| O&G | 19411 | 1/12/2018 | Stephanie Yu | 1.00 | Update wage and hour class and collective action litigation list; quality control re same; circulate same to JCS, GW, CHP. | E. Motions |
| O&G | 19412 | 1/12/2018 | Stephanie Yu | 0.10 | Save document to case file. | A. Investigation |
| O&G | 19413 | 1/12/2018 | Michael J. Scimone | 1.20 | Telephone conference with co-counsel re damages calculation. | F. Strategy |
| O&G | 19414 | 1/12/2018 | Michael J. Scimone | 3.50 | Research and outline fluctuating workweek brief. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19415 | 1/12/2018 | Moira Heiges-Goepfert | 5.30 | Research damages for wage claims; circulate summary of CA damages to team; responded to questions from MJS re same. | E. Motions |
| O&G | 19416 | 1/12/2018 | Christine Park | 1.00 | Review class list information and correspondence from co-counsel D. Ranahan; correspondence re same. | F. Strategy |
| O&G | 19417 | 1/12/2018 | Christine Park | 2.00 | Correspondence with JCS, SYU re FLSA cases compilation; review same. | A. Investigation |
| O&G | 19418 | 1/15/2018 | Moira Heiges-Goepfert | 4.00 | Research and draft outline for CA damages claims re prejudgment interest, fees and costs. | E. Motions |
| O&G | 19419 | 1/16/2018 | Jahan C. Sagafi | 0.1 | Discuss allocation of responsibility for hearings with team. | F. Strategy |
| O&G | 19420 | 1/16/2018 | Jahan C. Sagafi | 0.2 | Meet and confer with defendant re telephone conference; correspond with court re same. | G. Court |
| O&G | 19421 | 1/16/2018 | Stephanie Yu | 1.70 | Research and summarize old FLSA trials to incorporate into chart. | A. Investigation |
| O&G | 19422 | 1/16/2018 | Stephanie Yu | 1.50 | Upload documents onto case file. | F. Strategy |
| O&G | 19423 | 1/16/2018 | Stephanie Yu | 0.30 | Update class list issues; correspondence with JWG and CHP re same. | A. Investigation |
| O&G | 19424 | 1/16/2018 | Michael J. Scimone | 5.50 | Draft fluctuating workweek brief. | E. Motions |
| O&G | 19425 | 1/16/2018 | Michael J. Scimone | 0.20 | Correspondence with co-counsel D. Ranahan re data relating to fluctuating workweek calculation. | E. Motions |
| O&G | 19426 | 1/16/2018 | Moira Heiges-Goepfert | 5.00 | Research and draft outline for CA damages claims under labor code sections 226, 1174 and 1174.5. | E. Motions |
| O&G | 19427 | 1/16/2018 | Jared W. Goldman | 0.30 | Conference with CHP re class list issues. | A. Investigation |
| O&G | 19428 | 1/16/2018 | Christine Park | 0.20 | Conference with JWG re case inquiries and follow-up. | A. Investigation |
| O&G | 19429 | 1/16/2018 | Christine Park | 0.30 | Correspondence with JWG re opt-in Plaintiff list; review case file re same. | A. Investigation |
| O&G | 19430 | 1/17/2018 | Jahan C. Sagafi | 0.1 | Finalize agreement with expert re damages phase. | J. Damages |
| O&G | 19431 | 1/17/2018 | Jahan C. Sagafi | 0.2 | Discuss outline and strategy re damages brief. | J. Damages |
| O&G | 19432 | 1/17/2018 | Stephanie Yu | 1.00 | Upload Documents onto case file. | F. Strategy |
| O&G | 19433 | 1/17/2018 | Stephanie Yu | 0.40 | Mail merge for opt-Ins contact information into document; update status letter; circulate status letter re trial update. | A. Investigation |
| O&G | 19434 | 1/17/2018 | Stephanie Yu | 0.30 | Update class list re opt-in contact information. | A. Investigation |
| O&G | 19435 | 1/17/2018 | Stephanie Yu | 0.20 | Fix presentation to be used for conference. | F. Strategy |
| O&G | 19436 | 1/17/2018 | Michael N. Litrownik | 0.50 | Telephone conference with Plaintiff re post-trial strategy issues. | E. Motions |
| O&G | 19437 | 1/17/2018 | Michael J. Scimone | 4.60 | Draft fluctuating workweek brief. | E. Motions |
| O&G | 19438 | 1/17/2018 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re post-trial strategy. | E. Motions |
| O&G | 19439 | 1/17/2018 | Moira Heiges-Goepfert | 8.80 | Research and draft brief re entitlement to fees under PAGA. | E. Motions |
| O&G | 19440 | 1/17/2018 | Jared W. Goldman | 0.40 | Telephone conference with Plaintiffs' counsel. | F. Strategy |
| O&G | 19441 | 1/17/2018 | Christine Park | 1.00 | Attend attorney meeting re CSC trial. | F. Strategy |
| O&G | 19442 | 1/17/2018 | Christine Park | 0.30 | Correspondence to accounting re court reporter transcripts; review case file re same. | F. Strategy |
| O&G | 19443 | 1/18/2018 | Jahan C. Sagafi | 0.4 | Discuss arguments for damages brief and data challenges. | J. Damages |
| O&G | 19444 | 1/18/2018 | Stephanie Yu | 0.10 | Correpsondence with CHP re class list issues. | F. Strategy |
| O&G | 19445 | 1/18/2018 | Stephanie Yu | 0.20 | Correpsondence with MJS re admitted trial exhibits. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19446 | 1/18/2018 | Stephanie Yu | 0.20 | Create Calendar Invite re: Telephonic Status Conference on 1/26. Circulate Calendar Invite to Internal CSC team. | F. Strategy |
| O&G | 19447 | 1/18/2018 | Michael J. Scimone | 6.10 | Draft fluctuating workweek brief. | E. Motions |
| O&G | 19448 | 1/18/2018 | Michael J. Scimone | 0.50 | Review MHG brief re California penalties. | E. Motions |
| O&G | 19449 | 1/18/2018 | Moira Heiges-Goepfert | 5.40 | Draft post-trial brief re restitution and interest under CA's unfair competition law. | E. Motions |
| O&G | 19450 | 1/18/2018 | Jared W. Goldman | 0.10 | Correspondence to MJS re damages brief. | E. Motions |
| O&G | 19451 | 1/18/2018 | Jared W. Goldman | 0.10 | Correspondence with former class member re attorney referral. | A. Investigation |
| O&G | 19452 | 1/18/2018 | Jared W. Goldman | 0.10 | Correspondence with Plaintiffs' counsel re class members contesting their job title. | A. Investigation |
| O&G | 19453 | 1/18/2018 | Christine Park | 1.60 | Review class member inquiries re case re class member status; correspondence with JWG re same. | A. Investigation |
| O&G | 19454 | 1/18/2018 | Christine Park | 0.60 | Update class list re consent to join forms filed in case. | F. Strategy |
| O&G | 19455 | 1/19/2018 | Jahan C. Sagafi | 0.2 | Discuss implications of stipulation for damages calculations and arguments for briefing. | J. Damages |
| O&G | 19456 | 1/19/2018 | Stephanie Yu | 0.20 | Draft correspondence to MJS re confirmation of trial docs saved to case file. | F. Strategy |
| O&G | 19457 | 1/19/2018 | Stephanie Yu | 0.60 | Save trial documents to case file. | F. Strategy |
| O&G | 19458 | 1/19/2018 | Michael J. Scimone | 3.10 | Revise damages brief. | E. Motions |
| O&G | 19459 | 1/19/2018 | Moira Heiges-Goepfert | 0.10 | Review correspondence with MJS re  FLSA damages for post-trial damages brief. | E. Motions |
| O&G | 19460 | 1/19/2018 | Jared W. Goldman | 0.40 | Review damages brief. | E. Motions |
| O&G | 19461 | 1/19/2018 | Jared W. Goldman | 5.10 | Draft portion of brief re CT state law damages. Draft portion of brief re CT state law damages; send to MJS. | E. Motions |
| O&G | 19462 | 1/22/2018 | Jahan C. Sagafi | 0.3 | Discuss expert calculations, data problems, and arguments for damages briefing. | J. Damages |
| O&G | 19463 | 1/22/2018 | Stephanie Yu | 1.20 | Review Class List Issues and case file for outstanding email inquiries. Respond to Emails Inquiries from Opt-Ins. | A. Investigation |
| O&G | 19464 | 1/22/2018 | Stephanie Yu | 0.30 | Correspondence with CHP re class member inquiries project; recap of conference with CHP with JWG. | A. Investigation |
| O&G | 19465 | 1/22/2018 | Stephanie Yu | 0.20 | Conference with JWG re class member inquiries. | A. Investigation |
| O&G | 19466 | 1/22/2018 | Stephanie Yu | 0.10 | Correspondence with JWG re inquiries; create calendar entry for conference re class membre inquiries. | A. Investigation |
| O&G | 19467 | 1/22/2018 | Moira Heiges-Goepfert | 0.10 | Correspondence with team re damages reply status. | E. Motions |
| O&G | 19468 | 1/22/2018 | Jared W. Goldman | 0.20 | Conference with SYU re responding to class member inquiries. | A. Investigation |
| O&G | 19469 | 1/22/2018 | Jared W. Goldman | 0.20 | Conference with SYU re class member inquiries. | A. Investigation |
| O&G | 19470 | 1/23/2018 | Jahan C. Sagafi | 0.2 | Prepare for damages hearing. | J. Damages |
| O&G | 19471 | 1/23/2018 | Stephanie Yu | 0.20 | Correspondence with JWG re class list and class member inquiries. | A. Investigation |
| O&G | 19472 | 1/23/2018 | Michael J. Scimone | 0.30 | Prepare outline of points for hearing on damages brief. | G. Court |
| O&G | 19473 | 1/23/2018 | Jared W. Goldman | 0.30 | Respond to potential class member inquiry. | A. Investigation |
| O&G | 19474 | 1/24/2018 | Jahan C. Sagafi | 2.6 | Edit and discuss damages brief. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19475 | 1/24/2018 | Stephanie Yu | 0.10 | Correspondence with CHP re telephone conference with opt-in re updated contact information. | A. Investigation |
| O&G | 19476 | 1/24/2018 | Stephanie Yu | 0.10 | Telephone conference with opt-in re updated contact information. | A. Investigation |
| O&G | 19477 | 1/24/2018 | Stephanie Yu | 0.10 | Update opt-In Info on master class list. | A. Investigation |
| O&G | 19478 | 1/24/2018 | Stephanie Yu | 1.00 | Search and save mass mailing to case file. | F. Strategy |
| O&G | 19479 | 1/24/2018 | Stephanie Yu | 0.30 | Search and pull CT non-opt-o-in class members. | A. Investigation |
| O&G | 19480 | 1/24/2018 | Michael N. Litrownik | 1.00 | Telephone conference with Plaintiff counsel re post-trial damages and briefing issues. | F. Strategy |
| O&G | 19481 | 1/24/2018 | Michael N. Litrownik | 0.30 | Telephone conference with MJS and JWG re next case. | F. Strategy |
| O&G | 19482 | 1/24/2018 | Michael J. Scimone | 0.20 | Conference with JWG, MNL re identifying potential plaintiffs. | F. Strategy |
| O&G | 19483 | 1/24/2018 | Michael J. Scimone | 1.20 | Telephone conference with co-counsel re damages hearing strategy. | F. Strategy |
| O&G | 19484 | 1/24/2018 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re damages briefing. | G. Court |
| O&G | 19485 | 1/24/2018 | Jared W. Goldman | 0.20 | Respond to class member inquiry. | A. Investigation |
| O&G | 19486 | 1/24/2018 | Jared W. Goldman | 0.90 | Conference with Plaintiffs' counsel. | F. Strategy |
| O&G | 19487 | 1/24/2018 | Jared W. Goldman | 0.20 | Prepare for conference with SYU re Connecticut class member data. | A. Investigation |
| O&G | 19488 | 1/24/2018 | Jared W. Goldman | 0.20 | Conference with SYU re Connecticut class member data. | A. Investigation |
| O&G | 19489 | 1/24/2018 | Jared W. Goldman | 0.20 | Conference with MJS, MNL re potential follow on case. | F. Strategy |
| O&G | 19490 | 1/24/2018 | Jared W. Goldman | 0.30 | Respond to class member inquiries. | A. Investigation |
| O&G | 19491 | 1/25/2018 | Jahan C. Sagafi | 0.1 | Discuss responses to class members with questions re status. | A. Investigation |
| O&G | 19492 | 1/25/2018 | Jahan C. Sagafi | 0.2 | Propose and discuss strategy for damages hearing. | J. Damages |
| O&G | 19493 | 1/25/2018 | Stephanie Yu | 1.20 | Search and pull mass mailings; conference with PTP re mass mailings; create timeline of notice approval; correspondence with MJS and CHP re same. | F. Strategy |
| O&G | 19494 | 1/25/2018 | Stephanie Yu | 0.80 | Search and pull non-opt-ins from CT. | F. Strategy |
| O&G | 19495 | 1/25/2018 | Michael N. Litrownik | 0.30 | Correspondence with co-counsel D. Ranahan and MJS re pay stubs | F. Strategy |
| O&G | 19496 | 1/25/2018 | Michael J. Scimone | 0.10 | Correspondence with paralegals re class member mailings. | A. Investigation |
| O&G | 19497 | 1/25/2018 | Michaela Dougherty | 0.10 | Conference with SYU re case status. | F. Strategy |
| O&G | 19498 | 1/25/2018 | Jared W. Goldman | 0.10 | Correspondence to co-counsel D. Ranahan re class member inquiries. | A. Investigation |
| O&G | 19499 | 1/25/2018 | Jared W. Goldman | 0.10 | Review case file re class definition research for JCS. | F. Strategy |
| O&G | 19500 | 1/25/2018 | Jared W. Goldman | 1.90 | Draft email to opposing counsel re class member inquiries; draft correspondence to opposing counsel re class member inquiries; correspondence with MJS, JCS re same. | A. Investigation |
| O&G | 19501 | 1/25/2018 | Christine Park | 0.60 | Review case file and conduct research re contact information for opt-in class members with returned mail; correspondence with MJS, JWG, MNL, and SYU re same. | A. Investigation |
| O&G | 19502 | 1/25/2018 | Christine Park | 0.90 | Review correspondence from class members and general inquiries re case status, and review and update case file re same. | A. Investigation |
| O&G | 19503 | 1/25/2018 | Christine Park | 0.60 | Correspondence with MJS and SYU re correspondence with opt-in class members; review case file re same. | A. Investigation |
| O&G | 19504 | 1/26/2018 | Jahan C. Sagafi | 1.1 | Prep for and attend status conference re post-trial process. | G. Court |
| O&G | 19505 | 1/26/2018 | Jahan C. Sagafi | 0.3 | Discuss strategy re fee motion. | E. Motions |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19506 | 1/26/2018 | Jahan C. Sagafi | 0.1 | Discuss settlement offers. | H. Settlement |
| O&G | 19507 | 1/26/2018 | Stephanie Yu | 1.20 | Search and pull CT non-opt-in class members; revise list re same; correspondence with JWG re data. | A. Investigation |
| O&G | 19508 | 1/26/2018 | Stephanie Yu | 0.40 | Calendar Deadlines on ECF Document Number 445. Distribute the same to Internal CSC Team. | F. Strategy |
| O&G | 19509 | 1/26/2018 | Michael N. Litrownik | 0.40 | Review fee briefing and related correspondence. | E. Motions |
| O&G | 19510 | 1/26/2018 | Michael J. Scimone | 0.10 | Conference with JWG re court conference. | F. Strategy |
| O&G | 19511 | 1/26/2018 | Michael J. Scimone | 1.40 | Attend telephonic conference with court re damages briefing; conference with co-counsel re same. | G. Court |
| O&G | 19512 | 1/26/2018 | Jared W. Goldman | 0.50 | Conference with court re damages briefing. | G. Court |
| O&G | 19513 | 1/26/2018 | Jared W. Goldman | 0.10 | Correspondence with SYU re class data. | B. Discovery |
| O&G | 19514 | 1/26/2018 | Jared W. Goldman | 0.20 | Correspondence to MJS re case strategy. | F. Strategy |
| O&G | 19515 | 1/26/2018 | Jared W. Goldman | 0.10 | Conference with JCS re case strategy. | F. Strategy |
| O&G | 19516 | 1/26/2018 | Jared W. Goldman | 0.10 | Correspondence will all counsel re court conference. | F. Strategy |
| O&G | 19517 | 1/26/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS re class definition research. | E. Motions |
| O&G | 19518 | 1/29/2018 | Jahan C. Sagafi | 0.1 | Discuss strategy re fee motion. | E. Motions |
| O&G | 19519 | 1/29/2018 | Jahan C. Sagafi | 1.8 | Edit damages brief. | E. Motions |
| O&G | 19520 | 1/29/2018 | Michael J. Scimone | 0.60 | Organize trial documents and filings. | F. Strategy |
| O&G | 19521 | 1/29/2018 | Michael J. Scimone | 0.60 | Prepare post-trial task list with team assignments. | E. Motions |
| O&G | 19522 | 1/29/2018 | Jared W. Goldman | 1.80 | Respond to class member inquiries; correspondence with co-counsel D. Ranahan re same. | A. Investigation |
| O&G | 19523 | 1/29/2018 | Christine Park | 0.90 | Compile documents in preparation for appeal. | E. Motions |
| O&G | 19524 | 1/29/2018 | Christine Park | 1.40 | Update case file re case inquiries; correspondence to case inquiries re case; correspondence with team re same. | F. Strategy |
| O&G | 19525 | 1/30/2018 | Jahan C. Sagafi | 3.7 | Edit remedies brief. | E. Motions |
| O&G | 19526 | 1/30/2018 | Michael J. Scimone | 0.50 | Correspondence with JCS, paralegals re tasks for week. | F. Strategy |
| O&G | 19527 | 1/30/2018 | Jared W. Goldman | 0.20 | Respond to call member inquiries. | A. Investigation |
| O&G | 19528 | 1/30/2018 | Justin M. Swartz | 0.10 | Correspondence with JCS re potential negotiations. | H. Settlement |
| O&G | 19529 | 1/30/2018 | Christine Park | 0.10 | Compile appeal documents. | E. Motions |
| O&G | 19530 | 1/30/2018 | Christine Park | 2.30 | Review case file and docket re communications to class members re their claims; correspondence with MJS and JWG re same. | F. Strategy |
| O&G | 19531 | 1/31/2018 | Jahan C. Sagafi | 2.4 | Edit remedies brief and discuss with team. | E. Motions |
| O&G | 19532 | 1/31/2018 | Michael J. Scimone | 4.20 | Revise damages brief. | E. Motions |
| O&G | 19533 | 1/31/2018 | Jared W. Goldman | 0.80 | Research availability of injunctive relief under Connecticut law. | E. Motions |
| O&G | 19534 | 1/31/2018 | Jared W. Goldman | 0.20 | Research PAGA penalties; draft correspondence re same to MJS. | E. Motions |
| O&G | 19535 | 1/31/2018 | Jared W. Goldman | 0.40 | Correspondence with class members re response to class member inquiries. | A. Investigation |
| O&G | 19536 | 1/31/2018 | Christine Park | 1.00 | Compile exhibits for damages briefing. | F. Strategy |
| O&G | 19537 | 1/31/2018 | Christine Park | 0.10 | Update case file re communications with class member re case status. | A. Investigation |
| O&G | 19538 | 1/31/2018 | Christine Park | 0.30 | Update case file re correspondence with class members and case inquiries. | A. Investigation |
| O&G | 19539 | 2/1/2018 | Michael J. Scimone | 6.40 | Revise damages brief. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19540 | 2/1/2018 | Jared W. Goldman | 0.30 | Correspondence with AXB, DXL, MMC re cite checking brief. | E. Motions |
| O&G | 19541 | 2/1/2018 | Jared W. Goldman | 0.20 | Solicit cite checkers for damages brief and correspondence with MJS, co-counsel G. Casey re injunctive relief. | E. Motions |
| O&G | 19542 | 2/1/2018 | Jahan C. Sagafi | 0.40 | Revise remedies brief. | E. Motions |
| O&G | 19543 | 2/1/2018 | Jahan C. Sagafi | 0.30 | Discuss remedies research and approach for briefing. | E. Motions |
| O&G | 19544 | 2/1/2018 | Jahan C. Sagafi | 0.40 | Revise remedies brief. | E. Motions |
| O&G | 19545 | 2/1/2018 | Christine Park | 0.10 | Prepare exhibit re Named Plaintiffs' weekly hours summaries for damages brief. | F. Strategy |
| O&G | 19546 | 2/1/2018 | Christine Park | 1.50 | Update case file re exhibits to damages brief, and review and prepare exhibit re employees' weekly hours. | F. Strategy |
| O&G | 19547 | 2/2/2018 | Stephanie Yu | 0.30 | Print copies of filed brief to add to courtesy binder. | F. Strategy |
| O&G | 19548 | 2/2/2018 | Stephanie Yu | 1.10 | Pull exhibits for damages brief; dd slip sheets to exhibits and finalize JCS declaration in support of Plaintiffs brief on remedies. | F. Strategy |
| O&G | 19549 | 2/2/2018 | Stephanie Yu | 0.60 | File Plaintiffs brief on remedies and await attorney confirmation of docket text and change in exhibits. | F. Strategy |
| O&G | 19550 | 2/2/2018 | Stephanie Yu | 2.00 | Revise and finalize declarations and exhibits; pull West Law cases for inclusion into courtesy copies to JBA. | F. Strategy |
| O&G | 19551 | 2/2/2018 | Michael J. Scimone | 7.00 | Revise damages brief; supervise filing of same. | E. Motions |
| O&G | 19552 | 2/2/2018 | Michael J. Scimone | 1.90 | Review Defendants' jury notice of verdict brief. | E. Motions |
| O&G | 19553 | 2/2/2018 | Jared W. Goldman | 5.00 | Cite check and proof damages brief. | E. Motions |
| O&G | 19554 | 2/2/2018 | Jared W. Goldman | 0.20 | Correspondence with CHP, MJS re finalizing damages brief. | E. Motions |
| O&G | 19555 | 2/2/2018 | Jared W. Goldman | 0.30 | Correspondence with MJS re cite checking brief. | E. Motions |
| O&G | 19556 | 2/2/2018 | Jahan C. Sagafi | 0.20 | Discuss implications of defendant's disclosure of counsel | E. Motions |
| O&G | 19557 | 2/2/2018 | Jahan C. Sagafi | 0.30 | Discuss strategy re jury notice of verdict brief | E. Motions |
| O&G | 19558 | 2/2/2018 | Christine Park | 0.10 | Prepare final exhibits. | F. Strategy |
| O&G | 19559 | 2/2/2018 | Christine Park | 3.60 | Compile table of authorities and table of contents for damages brief; prepare and review documents for filing with Plaintiffs' damages briefing. | E. Motions |
| O&G | 19560 | 2/2/2018 | Christine Park | 1.60 | Review Plaintiffs' brief regarding remedies, review and compile exhibits re same, draft declaration in support of same; review case file re same. | E. Motions |
| O&G | 19561 | 2/3/2018 | Jahan C. Sagafi | 0.20 | Discuss work product and ethics issues re Defendant's filing. | E. Motions |
| O&G | 19562 | 2/4/2018 | Jahan C. Sagafi | 0.20 | Discuss allocation of assignments and strategy for opposition briefs. | F. Strategy |
| O&G | 19563 | 2/5/2018 | Stephanie Yu | 0.20 | Update Calendar entries for motions and responses per ECF No. 444 per MJS' changes. | F. Strategy |
| O&G | 19564 | 2/5/2018 | Stephanie Yu | 0.60 | Prepare courtesy copy of brief re remedies to be sent off to Judge Arterton. | F. Strategy |
| O&G | 19565 | 2/5/2018 | Michael J. Scimone | 2.60 | Review defendant's jury notice of verdict motion; outline opposition to same. | E. Motions |
| O&G | 19566 | 2/5/2018 | Michael J. Scimone | 1.50 | Review Defendants' decertification motion. | E. Motions |
| O&G | 19567 | 2/5/2018 | Michael J. Scimone | 1.00 | Review Defendant's damages brief. | E. Motions |
| O&G | 19568 | 2/5/2018 | Michael J. Scimone | 0.30 | Conference with JCS re post-trial briefing schedule and division of labor. | E. Motions |
| O&G | 19569 | 2/5/2018 | Moira Heiges-Goepfert | 0.40 | Review damages brief. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19570 | 2/5/2018 | Jared W. Goldman | 0.20 | Respond to class member inquiries. | A. Investigation |
| O&G | 19571 | 2/5/2018 | Jared W. Goldman | 0.20 | Review courtesy copies of remedies brief. | A. Investigation |
| O&G | 19572 | 2/5/2018 | Jahan C. Sagafi | 0.80 | Discuss strategy for briefing of jury notice of verdict and decertification and damages. | E. Motions |
| O&G | 19573 | 2/5/2018 | Christine Park | 0.70 | Edit JCS's declaration in support of Plaintiffs' brief regarding remedies per JWG's corrections. | E. Motions |
| O&G | 19574 | 2/5/2018 | Christine Park | 0.10 | Prepare courtesy copies of Plaintiffs' remedies brief and unpublished cases to send to the Court. | F. Strategy |
| O&G | 19575 | 2/5/2018 | Christine Park | 0.20 | Update case file re updated address for class member; and correspondence with class member confirming same. | A. Investigation |
| O&G | 19576 | 2/5/2018 | Christine Park | 2.80 | Prepare and send courtesy copies of Plaintiffs' brief re remedies and unpublished cases; draft enclosure letter re same; correspondence with JWG re same. | F. Strategy |
| O&G | 19577 | 2/6/2018 | Stephanie Yu | 0.30 | Revise calendar entries. | F. Strategy |
| O&G | 19578 | 2/6/2018 | Stephanie Yu | 0.50 | Amend calendar entries (4). Email CSC team to confirm changes are in calendar. | F. Strategy |
| O&G | 19579 | 2/6/2018 | Michael J. Scimone | 0.30 | Conference with JWG re drafting opposition to CSC's JNOV motion. | E. Motions |
| O&G | 19580 | 2/6/2018 | Michael J. Scimone | 2.20 | Outline opposition to CSC's jury notice of verdict motion. | E. Motions |
| O&G | 19581 | 2/6/2018 | Jared W. Goldman | 1.40 | Research case law cited in Defendant's jury notice of verdict brief. | E. Motions |
| O&G | 19582 | 2/6/2018 | Jared W. Goldman | 0.10 | Review voicemail from class member. | A. Investigation |
| O&G | 19583 | 2/6/2018 | Jared W. Goldman | 0.40 | Conference with MJS re opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19584 | 2/6/2018 | Jared W. Goldman | 0.90 | Review defendant's jury notice of verdict brief. Review defendant's jury notice of verdict motion. | E. Motions |
| O&G | 19585 | 2/6/2018 | Jahan C. Sagafi | 0.20 | Strategize re jury notice of verdict briefing. | E. Motions |
| O&G | 19586 | 2/6/2018 | Jahan C. Sagafi | 0.10 | Discuss work allocation for upcoming briefing. | F. Strategy |
| O&G | 19587 | 2/6/2018 | Jahan C. Sagafi | 0.10 | Discuss outline of jury notice of verdict brief. | E. Motions |
| O&G | 19588 | 2/7/2018 | Stephanie Yu | 0.40 | Correspondence with team re missing juror notes. | F. Strategy |
| O&G | 19589 | 2/7/2018 | Stephanie Yu | 0.30 | Search for joint exhibits; save same to case file; correspondence with NXR re files for printing and compiling of joint exhibits binder. | F. Strategy |
| O&G | 19590 | 2/7/2018 | Stephanie Yu | 0.30 | Search transcripts for references to Juror Notes. Email MJS and CHP same. | F. Strategy |
| O&G | 19591 | 2/7/2018 | Stephanie Yu | 0.20 | Correspondence with MTL re building binders for post trial filings; correspondence re same. | E. Motions |
| O&G | 19592 | 2/7/2018 | Stephanie Yu | 0.20 | Correspondence with CHP re MJS binders needed for post trial filings. | E. Motions |
| O&G | 19593 | 2/7/2018 | Stephanie Yu | 0.50 | Search for juror notes passed during Trial. | E. Motions |
| O&G | 19594 | 2/7/2018 | Stephanie Yu | 0.40 | Search for binders from trial storage. | E. Motions |
| O&G | 19595 | 2/7/2018 | Stephanie Yu | 1.50 | Conduct quality control on admitted exhibits binder. | E. Motions |
| O&G | 19596 | 2/7/2018 | Michael N. Litrownik | 0.30 | Review correspondence re damages issues; review post-trial briefing | E. Motions |
| O&G | 19597 | 2/7/2018 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re damages and post-trial motions. | F. Strategy |
| O&G | 19598 | 2/7/2018 | Michael J. Scimone | 5.20 | Draft opposition to JNOV motion. | E. Motions |
| O&G | 19599 | 2/7/2018 | Michaela Dougherty | 0.20 | Correspondence with SYU re juror notes from trial. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19600 | 2/7/2018 | Jared W. Goldman | 0.80 | Review cases cited in defendant's jury notice of verdict motion. | E. Motions |
| O&G | 19601 | 2/7/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 19602 | 2/7/2018 | Jared W. Goldman | 0.60 | Conference with Plaintiffs' counsel. | F. Strategy |
| O&G | 19603 | 2/7/2018 | Jahan C. Sagafi | 0.70 | Fee motion research and discussions. | E. Motions |
| O&G | 19604 | 2/7/2018 | Jahan C. Sagafi | 0.40 | Research and discuss construction of FLSA as remedial statute. | E. Motions |
| O&G | 19605 | 2/7/2018 | Jahan C. Sagafi | 0.10 | Discuss relevance of declarations for fee motion. | F. Strategy |
| O&G | 19606 | 2/7/2018 | Jahan C. Sagafi | 0.20 | Discuss how to resolve gaps and ambiguities in data. | B. Discovery |
| O&G | 19607 | 2/7/2018 | Jahan C. Sagafi | 0.10 | Discuss payment with jury consultant. | K. Trial |
| O&G | 19608 | 2/7/2018 | Christine Park | 3.00 | Compile indices and documents for post-appeal binders; correspondence with NXR and MJS re same. | E. Motions |
| O&G | 19609 | 2/7/2018 | Christine Park | 2.00 | Compile post-appeal briefing preparation binders. | E. Motions |
| O&G | 19610 | 2/7/2018 | Christine Park | 0.30 | Review compilation of post-appeal binder documents. | E. Motions |
| O&G | 19611 | 2/7/2018 | Christine Park | 0.30 | Correspondence with MJS, MTL, and SYU re post-appeal preparation binders, and review case file re same. | F. Strategy |
| O&G | 19612 | 2/8/2018 | Michael J. Scimone | 1.10 | Revise outline of jury notice of verdict brief. | E. Motions |
| O&G | 19613 | 2/8/2018 | Jared W. Goldman | 2.30 | Draft jury notice of verdict opposition outline. | E. Motions |
| O&G | 19614 | 2/8/2018 | Christine Park | 0.60 | Update case file re Defendant's Rule 50(b) motion. | F. Strategy |
| O&G | 19615 | 2/8/2018 | Christine Park | 1.20 | Update case file re Plaintiffs' brief regarding damages, and Defendant's motion to decertify. | F. Strategy |
| O&G | 19616 | 2/8/2018 | Christine Park | 0.20 | Correspondence to court reporter re transcript of telephonic conference of 2018-01-26, and correspondence with MJS re same. | F. Strategy |
| O&G | 19617 | 2/8/2018 | Christine Park | 0.10 | Review compiled trial transcript binders for JWG's review. | E. Motions |
| O&G | 19618 | 2/8/2018 | Christine Park | 0.30 | Correspondence with MTL and BSS re compilation of trial transcripts for JWG's review. | E. Motions |
| O&G | 19619 | 2/9/2018 | Jared W. Goldman | 1.30 | Review trial transcript. | E. Motions |
| O&G | 19620 | 2/9/2018 | Jared W. Goldman | 0.20 | Correspondence with class member re state law damages only. | A. Investigation |
| O&G | 19621 | 2/9/2018 | Jared W. Goldman | 0.10 | Correspondence with CHP, SYU re responding to class member inquiries. | A. Investigation |
| O&G | 19622 | 2/9/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19623 | 2/10/2018 | Jared W. Goldman | 2.00 | Review trial testimony. | E. Motions |
| O&G | 19624 | 2/11/2018 | Jared W. Goldman | 1.80 | Review trial transcript. | E. Motions |
| O&G | 19625 | 2/12/2018 | Michael J. Scimone | 0.10 | Conference with JWG re opposition briefs, correspondence wit5h JCS re same. | F. Strategy |
| O&G | 19626 | 2/12/2018 | Jared W. Goldman | 0.80 | Review trial transcript. | E. Motions |
| O&G | 19627 | 2/12/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 19628 | 2/12/2018 | Jahan C. Sagafi | 0.20 | Discuss strategy for decertification and damages briefs. | E. Motions |
| O&G | 19629 | 2/12/2018 | Jahan C. Sagafi | 0.20 | Discuss data duplication and potential errors. | B. Discovery |
| O&G | 19630 | 2/12/2018 | Jahan C. Sagafi | 0.20 | Review and discuss decertification outline. | E. Motions |
| O&G | 19631 | 2/12/2018 | Christine Park | 0.70 | Correspondence with JWG re class member status of 3 class members; review and update case file re same. | A. Investigation |
| O&G | 19632 | 2/13/2018 | Michael J. Scimone | 0.20 | Conference with JCS re upcoming briefing; coordinate across firms. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19633 | 2/13/2018 | Michael J. Scimone | 1.60 | Review class certification outline; correspondence with co-counsel re same; review witness data and create chart re trial testimony. | E. Motions |
| O&G | 19634 | 2/13/2018 | Michael J. Scimone | 0.70 | Outline opposition to CSC damages brief. | E. Motions |
| O&G | 19635 | 2/13/2018 | Michael J. Scimone | 2.40 | Draft opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19636 | 2/13/2018 | Jared W. Goldman | 0.20 | Correspondence with co-counsel D. Ranahan re interest under CT law. | F. Strategy |
| O&G | 19637 | 2/13/2018 | Jared W. Goldman | 0.20 | Correspondence with MJS re jury notice of verdict opposition brief. | E. Motions |
| O&G | 19638 | 2/13/2018 | Jahan C. Sagafi | 0.20 | Discuss decertification outline and arguments. | E. Motions |
| O&G | 19639 | 2/13/2018 | Christine Park | 0.10 | Update case file re Defendant's brief re damages. | F. Strategy |
| O&G | 19640 | 2/13/2018 | Christine Park | 0.10 | Correspondence to JWG re potential class member inquiries and class member verification emails. | A. Investigation |
| O&G | 19641 | 2/13/2018 | Christine Park | 0.50 | Review correspondence re case inquiries and class member correspondence re case; review and update case file re same; correspondence with JWG re same. | A. Investigation |
| O&G | 19642 | 2/14/2018 | Stephanie Yu | 0.60 | File transcripts and other trial related items. | E. Motions |
| O&G | 19643 | 2/14/2018 | Stephanie Yu | 0.10 | Search and circulate link to joint exhibits to MJS. | E. Motions |
| O&G | 19644 | 2/14/2018 | Stephanie Yu | 0.90 | Review transcript to look for joint exhibits marked in trial. | E. Motions |
| O&G | 19645 | 2/14/2018 | Michael J. Scimone | 0.90 | Telephone conference with co-counsel re post-trial briefs. | E. Motions |
| O&G | 19646 | 2/14/2018 | Michael J. Scimone | 7.40 | Draft opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19647 | 2/14/2018 | Jared W. Goldman | 1.00 | Conference with class counsel. | F. Strategy |
| O&G | 19648 | 2/14/2018 | Jahan C. Sagafi | 0.30 | Discuss strategy re damages briefing and expert analysis. | E. Motions |
| O&G | 19649 | 2/14/2018 | Christine Park | 2.70 | Review all case inquiries and correspondence from class members re case status; update case file re same; compile combined list of class member information from Defendant's productions. | A. Investigation |
| O&G | 19650 | 2/14/2018 | Christine Park | 1.20 | Research updated contact information for decertified class members; correspondence with co-counsel re same. | E. Motions |
| O&G | 19651 | 2/14/2018 | Christine Park | 0.70 | Update master class list re updated class list information. | F. Strategy |
| O&G | 19652 | 2/14/2018 | Christine Park | 0.10 | Conference with JWG re class member status for class member, and protocol re communications with class members. | A. Investigation |
| O&G | 19653 | 2/14/2018 | Christine Park | 0.70 | Telephone conference with class member re case status; updated contact information; update case file call log re same. Telephone conference with class member re case status; updated contact information and review and update case file call log re same. | A. Investigation |
| O&G | 19654 | 2/15/2018 | Stephanie Yu | 0.20 | Correspondence with MJS re joint exhibits research. | F. Strategy |
| O&G | 19655 | 2/15/2018 | Michael J. Scimone | 5.60 | Draft opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19656 | 2/15/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 19657 | 2/15/2018 | Jahan C. Sagafi | 0.10 | Discuss payment with vendor. | F. Strategy |
| O&G | 19658 | 2/15/2018 | Jahan C. Sagafi | 0.10 | Review meet and confer correspondence re data. | D. Doc. Revw. |
| O&G | 19659 | 2/15/2018 | Christine Park | 0.70 | Update case file re Defendant's Rule 50 motion exhibits, the trial exhibits. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19660 | 2/15/2018 | Christine Park | 0.60 | Correspondence and telephone conference with 6 class members and case inquiries re case status, correspondence with MJS and JWG re same, and review and update case file log re same. | A. Investigation |
| O&G | 19661 | 2/15/2018 | Christine Park | 0.30 | Correspondence to class member re attorney consultation; update case file log re same. | A. Investigation |
| O&G | 19662 | 2/15/2018 | Christine Park | 0.90 | Telephone conference with class member re current concerns re retaliatory termination; correspondence to MJS, JWG, and MNL re same. | A. Investigation |
| O&G | 19663 | 2/15/2018 | Christine Park | 0.40 | Review case inquiries and update case file log re same; correspondence with JWG re same. | A. Investigation |
| O&G | 19664 | 2/15/2018 | Christine Park | 0.20 | Telephone conference to class member re class member status; update case file log re same. | A. Investigation |
| O&G | 19665 | 2/15/2018 | Christine Park | 0.20 | Correspondence with JWG re class member, and review and update case file re same. | A. Investigation |
| O&G | 19666 | 2/16/2018 | Michael J. Scimone | 0.90 | Review and edit brief re damages calculations. | E. Motions |
| O&G | 19667 | 2/16/2018 | Michael J. Scimone | 6.30 | Draft opposition to CSC's jury notice of verdict motion. | E. Motions |
| O&G | 19668 | 2/16/2018 | Jared W. Goldman | 0.40 | Conference with class member re alleged retaliation and spoliation of evidence. | A. Investigation |
| O&G | 19669 | 2/16/2018 | Jahan C. Sagafi | 0.30 | Discuss time entries in data for expert report. | E. Motions |
| O&G | 19670 | 2/16/2018 | Christine Park | 1.10 | Correspondence and telephone conference with case inquiries and class members re case and class-member status, and review and update case file log re same. | A. Investigation |
| O&G | 19671 | 2/16/2018 | Christine Park | 0.60 | Correspondence to JWG re documents from class member. | A. Investigation |
| O&G | 19672 | 2/16/2018 | Christine Park | 1.10 | Review and edit upcoming case deadlines, correspondence with MTL and MJS re same. | F. Strategy |
| O&G | 19673 | 2/16/2018 | Christine Park | 0.10 | Telephone conference with class member; correspondence with JWG re same. | A. Investigation |
| O&G | 19674 | 2/18/2018 | Jared W. Goldman | 1.00 | Review trial transcript. | E. Motions |
| O&G | 19675 | 2/19/2018 | Jared W. Goldman | 1.00 | Review trial transcript. | E. Motions |
| O&G | 19676 | 2/20/2018 | Michael J. Scimone | 5.10 | Draft opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19677 | 2/20/2018 | Jared W. Goldman | 9.50 | Research and draft opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19678 | 2/20/2018 | Jahan C. Sagafi | 0.10 | Discuss damages calculations. | E. Motions |
| O&G | 19679 | 2/20/2018 | Christine Park | 0.20 | Review correspondence and messages from class members re case status; update case file log re same; correspondence to JWG and MJS re same. | A. Investigation |
| O&G | 19680 | 2/20/2018 | Christine Park | 0.20 | Update case file re order granting motion to withdraw EVS as attorney and defendant's brief re damages calculation. | F. Strategy |
| O&G | 19681 | 2/20/2018 | Christine Park | 0.30 | Correspondence with JWG re deposition testimony of S. Saunders, and review case file re same. | F. Strategy |
| O&G | 19682 | 2/20/2018 | Christine Park | 0.10 | Correspondence with class member re conference with JWG re possible claims against CSC. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19683 | 2/20/2018 | Christine Park | 0.20 | Correspondence with JWG re documents re deposition of P. Smith, and review case file re same. | F. Strategy |
| O&G | 19684 | 2/20/2018 | Christine Park | 0.30 | Update case file re parties' briefing re damages calculation. | F. Strategy |
| O&G | 19685 | 2/20/2018 | Christine Park | 0.20 | Compile the Court's courtesy copies of unreported cases cited to in Plaintiffs' briefing re damages calculations. | F. Strategy |
| O&G | 19686 | 2/20/2018 | Christine Park | 0.30 | Draft enclosure letter re Plaintiffs' damages calculations briefing courtesy copy to the Court, and ship copies to the Court. | F. Strategy |
| O&G | 19687 | 2/20/2018 | Christine Park | 1.60 | Review and prepare Plaintiffs' briefing re damages calculations for courtesy copy delivery to the Court. | F. Strategy |
| O&G | 19688 | 2/21/2018 | Michael J. Scimone | 5.00 | Draft brief in opposition to CSC's brief regarding damages. | E. Motions |
| O&G | 19689 | 2/21/2018 | Michael J. Scimone | 8.20 | Edit and draft opposition to jury notice of verdict motion. | E. Motions |
| O&G | 19690 | 2/21/2018 | Jared W. Goldman | 3.10 | Continue to research and draft jury notice of verdict motion. | E. Motions |
| O&G | 19691 | 2/21/2018 | Jared W. Goldman | 2.50 | Research and draft jury notice of verdict opposition. | E. Motions |
| O&G | 19692 | 2/21/2018 | Jahan C. Sagafi | 0.50 | Fee application research; discuss same with team. | E. Motions |
| O&G | 19693 | 2/21/2018 | Christine Park | 0.10 | Correspondence with JWG re case inquiries follow-up communications. | A. Investigation |
| O&G | 19694 | 2/22/2018 | Michael J. Scimone | 6.10 | Draft opposition to Defendant's damages brief. | E. Motions |
| O&G | 19695 | 2/22/2018 | Michael J. Scimone | 0.20 | Conference with JCS re fluctuating workweek argument. | E. Motions |
| O&G | 19696 | 2/22/2018 | Jared W. Goldman | 0.80 | Update class member inquiry spread sheet. | A. Investigation |
| O&G | 19697 | 2/22/2018 | Jared W. Goldman | 0.70 | Review Knight v. SUNY Stony Brook 2d Cir. case law; draft correspondence to JCS re same. | E. Motions |
| O&G | 19698 | 2/22/2018 | Jared W. Goldman | 0.50 | Conference with class member re retaliation and spoliation claims. | A. Investigation |
| O&G | 19699 | 2/22/2018 | Jared W. Goldman | 0.30 | Review correspondence provided by class member re retaliation and spoliation claims. | B. Discovery |
| O&G | 19700 | 2/22/2018 | Justin M. Swartz | 0.10 | Correspondence with JCS re fee issues. | E. Motions |
| O&G | 19701 | 2/22/2018 | Jahan C. Sagafi | 0.30 | Discuss authority re fee motion. | E. Motions |
| O&G | 19702 | 2/22/2018 | Jahan C. Sagafi | 0.20 | Fluctuating workweek argument discussion. | E. Motions |
| O&G | 19703 | 2/22/2018 | Jahan C. Sagafi | 0.50 | Revise and discuss jury notice of verdict brief. | E. Motions |
| O&G | 19704 | 2/22/2018 | Jahan C. Sagafi | 0.10 | Discuss revisions for co-counsel's brief. | E. Motions |
| O&G | 19705 | 2/23/2018 | Michael J. Scimone | 0.20 | Correspondence with JWG re fee petition. | E. Motions |
| O&G | 19706 | 2/23/2018 | Michael J. Scimone | 4.40 | Draft opposition to CSC's damages brief. | E. Motions |
| O&G | 19707 | 2/23/2018 | Michael J. Scimone | 0.70 | Conference with M. Sweeney, M. Rafferty re trial of FWW issues. | E. Motions |
| O&G | 19708 | 2/23/2018 | Jared W. Goldman | 0.70 | Conference with MJS re jury notice of verdict opposition brief. | E. Motions |
| O&G | 19709 | 2/23/2018 | Jared W. Goldman | 0.20 | Review MJS edits to jury notice of verdict brief. | E. Motions |
| O&G | 19710 | 2/23/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS re fee petition. | E. Motions |
| O&G | 19711 | 2/23/2018 | Jahan C. Sagafi | 0.10 | Discuss damages briefing strategy. | E. Motions |
| O&G | 19712 | 2/23/2018 | Jahan C. Sagafi | 0.30 | Discuss revisions to decertification brief. | E. Motions |
| O&G | 19713 | 2/23/2018 | Jahan C. Sagafi | 0.50 | Revise and discuss damages brief opposition. | E. Motions |
| O&G | 19714 | 2/23/2018 | Christine Park | 0.70 | Review and update upcoming deadlines; correspondence with AXM, MTL, and BSS re same. | E. Motions |
| O&G | 19715 | 2/23/2018 | Ashley Morales | 0.40 | Draft correspondence to CHP re filing motions. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19716 | 2/25/2018 | Jahan C. Sagafi | 0.80 | Revise damages brief. | E. Motions |
| O&G | 19717 | 2/25/2018 | Jahan C. Sagafi | 0.10 | Discuss decertification brief. | E. Motions |
| O&G | 19718 | 2/26/2018 | Michael J. Scimone | 2.90 | Revise opposition to CSC's post-trial decertification motion. | E. Motions |
| O&G | 19719 | 2/26/2018 | Christine Park | 0.10 | Correspondence with court reporter, JWG and co-counsel re transcript of telephonic conference of 2018-01-26. | E. Motions |
| O&G | 19720 | 2/26/2018 | Christine Park | 0.10 | Update case file re admitted exhibits list. | F. Strategy |
| O&G | 19721 | 2/26/2018 | Christine Park | 0.10 | Correspondence to co-counsel re admitted exhibits list. | E. Motions |
| O&G | 19722 | 2/27/2018 | Michael J. Scimone | 0.50 | Review revisions to briefs in opposition to damages and decertification; correspondence with JCS and co-counsel re same. | E. Motions |
| O&G | 19723 | 2/27/2018 | Michael J. Scimone | 0.20 | Correspondence with JWG, CHP re filings in opposition to CSC's jury notice of verdict motion, damages brief. | E. Motions |
| O&G | 19724 | 2/27/2018 | Michael J. Scimone | 0.20 | Draft agenda for team telephone conference. | F. Strategy |
| O&G | 19725 | 2/27/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re CSC's submission of overtime damages calculations. | E. Motions |
| O&G | 19726 | 2/27/2018 | Jared W. Goldman | 0.40 | Correspondence soliciting cite checkers for jury notice of verdict opposition brief; correspondence with MMC, DXL, CWL, EXG re cite checking brief. | E. Motions |
| O&G | 19727 | 2/27/2018 | Jared W. Goldman | 0.30 | Conference with AAB re class member's retaliation claims. | A. Investigation |
| O&G | 19728 | 2/27/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re jury notice of verdict opposition brief cite check. | E. Motions |
| O&G | 19729 | 2/27/2018 | Jahan C. Sagafi | 0.20 | Discuss work allocation, damages arguments. | F. Strategy |
| O&G | 19730 | 2/27/2018 | Jahan C. Sagafi | 0.40 | Revise decertification opposition. | E. Motions |
| O&G | 19731 | 2/27/2018 | Jahan C. Sagafi | 0.20 | Discuss framing of fluctuating workweek arguments. | E. Motions |
| O&G | 19732 | 2/27/2018 | Christine Park | 0.20 | Correspondence to MJS and JWG re exhibits compilation for opposition briefs re Defendant's 50(b) and damages motions; review case file re same. | F. Strategy |
| O&G | 19733 | 2/27/2018 | Christine Park | 1.40 | Compile list of trial transcript cites from opposition to Defendant's 50(b) motion; correspondence with AXM re same. | E. Motions |
| O&G | 19734 | 2/27/2018 | Christine Park | 0.80 | Compile transcript excerpts and unpublished cases re opposition to Defendant's briefing re damages. | F. Strategy |
| O&G | 19735 | 2/27/2018 | Christine Park | 0.10 | Conference with AXM re transcript cites compilation re Plaintiffs' opposition to 50(b) motion. | E. Motions |
| O&G | 19736 | 2/27/2018 | Christine Park | 1.20 | Review 50(b) motion and correspondence with AXM re pulling and preparing transcript cites for submission to the Court. | E. Motions |
| O&G | 19737 | 2/27/2018 | Ashley Morales | 0.40 | Review CHP email re assignments to prepare for motions. | E. Motions |
| O&G | 19738 | 2/27/2018 | Ashley Morales | 3.20 | Begin to pull transcript citations. | E. Motions |
| O&G | 19739 | 2/27/2018 | Ashley Morales | 0.10 | Conference with CHP re transcript cites compilation re Plaintiffs' opposition to 50(b) motion. | E. Motions |
| O&G | 19740 | 2/28/2018 | Michael J. Scimone | 1.10 | Review revisions to opposition to Defendants' damages brief. | E. Motions |
| O&G | 19741 | 2/28/2018 | Michael J. Scimone | 1.80 | Revise opposition to Defendants' jury notice of verdict motion. | E. Motions |
| O&G | 19742 | 2/28/2018 | Michael J. Scimone | 0.70 | Telephone conference with co-counsel re post-trial briefing strategy. | E. Motions |
| O&G | 19743 | 2/28/2018 | Jared W. Goldman | 0.60 | Conference with Plaintiffs' counsel. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 19744 | 2/28/2018 | Jared W. Goldman | 1.80 | Review trial transcript; pull evidence for jury notice of verdict opposition brief. | E. Motions |
| O&G | 19745 | 2/28/2018 | Jared W. Goldman | 0.10 | Correspondence with LIM re jury notice of verdict cite check. | E. Motions |
| O&G | 19746 | 2/28/2018 | Jared W. Goldman | 0.10 | Correspondence with LBB re cite checking jury notice of verdict brief. | E. Motions |
| O&G | 19747 | 2/28/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS, CHP re filing jury notice of verdict opposition and damages opposition briefs. | E. Motions |
| O&G | 19748 | 2/28/2018 | Jared W. Goldman | 0.10 | Solicit cite checkers for jury notice of verdict opposition brief. | E. Motions |
| O&G | 19749 | 2/28/2018 | Christine Park | 1.80 | Organize and file trial documents with Records Department. | E. Motions |
| O&G | 19750 | 2/28/2018 | Christine Park | 1.70 | Compile transcript cites from oppositions to Defendant's 50(b) and damages briefing. | E. Motions |
| O&G | 19751 | 2/28/2018 | Christine Park | 1.30 | Draft JCS's declaration in support of Plaintiffs' oppositions to Defendant's 50(b) and damages motions. | E. Motions |
| O&G | 19752 | 2/28/2018 | Christine Park | 0.20 | Correspondence with AXM re transcript excerpts for Plaintiffs' opposition against Defendant's 50(b) and damages motions. | E. Motions |
| O&G | 19753 | 2/28/2018 | Christine Park | 0.90 | Compile exhibits to Plaintiffs' opposition to Defendant's 50(b) and damages motions; correspondence with AXM re trial transcript excerpts. | E. Motions |
| O&G | 19754 | 2/28/2018 | Ashley Morales | 1.00 | Quality check citation pulls. | E. Motions |
| O&G | 19755 | 2/28/2018 | Ashley Morales | 2.30 | Pull pages from trial transcripts to be cited in motion. | E. Motions |
| O&G | 19756 | 2/28/2018 | Ashley Morales | 1.60 | Pull review citations to be pulled. | E. Motions |
| O&G | 19757 | 3/1/2018 | Michael J. Scimone | 1.20 | Review revisions to draft opposition to damages motion. | E. Motions |
| O&G | 19758 | 3/1/2018 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel T. Jackson, co-counsel G. Casey re edits to damages opposition. | E. Motions |
| O&G | 19759 | 3/1/2018 | Michael J. Scimone | 3.80 | Review revisions to decertification opposition; compile record cites for same. | E. Motions |
| O&G | 19760 | 3/1/2018 | Michael J. Scimone | 2.80 | Revise brief in opposition to CSC's damages brief. | E. Motions |
| O&G | 19761 | 3/1/2018 | Jared W. Goldman | 3.40 | Input jury notice of verdict opposition brief cite checks. | E. Motions |
| O&G | 19762 | 3/1/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS, MJS re billing records. | F. Strategy |
| O&G | 19763 | 3/1/2018 | Jared W. Goldman | 0.30 | Conference with class member re age discrimination claims, case update. | A. Investigation |
| O&G | 19764 | 3/1/2018 | Christine Park | 1.00 | Review and compile updated exhibits and transcripts cites for opposition to Defendant's 50(b) and damages motions. | E. Motions |
| O&G | 19765 | 3/1/2018 | Christine Park | 0.20 | Edit JCS declaration re updated exhibits list for Plaintiffs' opposition to Defendant's 50(b) and damages motions. | E. Motions |
| O&G | 19766 | 3/1/2018 | Christine Park | 0.20 | Telephone conference with class member re trial results; update case file re class member's updated contact information. | A. Investigation |
| O&G | 19767 | 3/1/2018 | Christine Park | 0.30 | Compile transcript citations from oppositions to Defendant's 50(b) and damages motions. | E. Motions |
| O&G | 19768 | 3/2/2018 | Michael J. Scimone | 4.50 | Final edits to jury notice of verdict opposition; supervise filing of same. | E. Motions |
| O&G | 19769 | 3/2/2018 | Michael J. Scimone | 4.10 | Review co-counsel edits to damages brief; revise, finalize, and supervise filing of same. | E. Motions |
| O&G | 19770 | 3/2/2018 | Khristine A. De Leon | 0.30 | Check table of authorities and table of contents with AXM for post-trial brief. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19771 | 3/2/2018 | Jared W. Goldman | 5.60 | Proof and finalize jury notice of verdict opposition brief, FWW opposition brief, and JCS declaration; supervise filing re same. | E. Motions |
| O&G | 19772 | 3/2/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiries. | A. Investigation |
| O&G | 19773 | 3/2/2018 | Jared W. Goldman | 0.10 | Correspondence with CHP, AXM re JCS declaration. | E. Motions |
| O&G | 19774 | 3/2/2018 | Jared W. Goldman | 0.30 | Conference with MJS, CHP, AXM re JCS declaration and exhibits. | F. Strategy |
| O&G | 19775 | 3/2/2018 | Jared W. Goldman | 0.40 | Review JCS declaration and exhibits. | E. Motions |
| O&G | 19776 | 3/2/2018 | Jahan C. Sagafi | 0.20 | Finalize damages briefing | E. Motions |
| O&G | 19777 | 3/2/2018 | Christine Park | 1.00 | Compile table of authorities and table of contents for Plaintiffs' opposition to Defendant's 50(b) motion. | E. Motions |
| O&G | 19778 | 3/2/2018 | Christine Park | 2.60 | Compile exhibits re Plaintiffs' responsive briefing to Defendant's 50(b) and damages motions (no charge). | E. Motions |
| O&G | 19779 | 3/2/2018 | Christine Park | 1.00 | Supervise filing of Plaintiffs' responsive briefs to Defendant's post-trial filings. | E. Motions |
| O&G | 19780 | 3/2/2018 | Christine Park | 2.80 | Compile TOA and TOC for Plaintiffs' opposition to Defendant's damages motion. | E. Motions |
| O&G | 19781 | 3/2/2018 | Christine Park | 0.10 | Review citations to Banford in Plaintiffs' opposition to Defendant's 50(b) motion. | E. Motions |
| O&G | 19782 | 3/2/2018 | Christine Park | 0.20 | Correspondence to AXM and JWG re preparation of Plaintiffs' oppositions. | E. Motions |
| O&G | 19783 | 3/2/2018 | Christine Park | 0.30 | Conference with MJS, AXM, and JWG re plaintiffs' opposition briefs. | E. Motions |
| O&G | 19784 | 3/2/2018 | Ashley Morales | 0.60 | Quality check table of contents and table of authorities for briefs. | E. Motions |
| O&G | 19785 | 3/2/2018 | Ashley Morales | 2.10 | Assist with tasks leading up to filing. | E. Motions |
| O&G | 19786 | 3/3/2018 | Jahan C. Sagafi | 0.10 | Discuss damages briefing arguments. | E. Motions |
| O&G | 19787 | 3/5/2018 | Jared W. Goldman | 0.20 | Update case file re fee petition resources. | E. Motions |
| O&G | 19788 | 3/5/2018 | Jahan C. Sagafi | 0.10 | Prepare fee motion. | E. Motions |
| O&G | 19789 | 3/5/2018 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 19790 | 3/5/2018 | Christine Park | 1.00 | Update case file re Plaintiffs' briefing in opposition to Defendant's 50(b) and decertification motions and briefing re remedies and damages calculation. | F. Strategy |
| O&G | 19791 | 3/5/2018 | Christine Park | 2.50 | Compile courtesy copies of Plaintiffs' briefing in opposition to Defendant's 50(b) and decertification motions and briefing re remedies and damages calculation. | F. Strategy |
| O&G | 19792 | 3/5/2018 | Christine Park | 0.40 | Draft enclosure letter re courtesy copies of Plaintiffs' briefing in opposition to Defendant's 50(b) and decertification motions and briefing re remedies and damages calculation; prepare all for shipment to the Court. | F. Strategy |
| O&G | 19793 | 3/5/2018 | Christine Park | 0.10 | Update case file re fee petition research per JWG's direction. | F. Strategy |
| O&G | 19794 | 3/6/2018 | Michael J. Scimone | 0.80 | Review Defendant's filings re damages issues. | E. Motions |
| O&G | 19795 | 3/6/2018 | Jahan C. Sagafi | 0.20 | Confirm payment to vendors. | F. Strategy |
| O&G | 19796 | 3/7/2018 | Michael J. Scimone | 0.50 | Telephone conference with co-counsel re strategy for opposing motion to strike expert report. | F. Strategy |
| O&G | 19797 | 3/7/2018 | Michael J. Scimone | 0.30 | Correspondence with JCS re request for court conference. | F. Strategy |
| O&G | 19798 | 3/7/2018 | Michael J. Scimone | 0.50 | Review CSC's opposition to damages brief. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19799 | 3/7/2018 | Michael J. Scimone | 0.20 | Correspondence with JCS re team telephone conference agenda. | F. Strategy |
| O&G | 19800 | 3/7/2018 | Jahan C. Sagafi | 0.20 | Further discussion re motion to strike and damages analyses. | E. Motions |
| O&G | 19801 | 3/7/2018 | Jahan C. Sagafi | 0.30 | Discuss damages briefing and next steps. | E. Motions |
| O&G | 19802 | 3/7/2018 | Christine Park | 0.50 | Update case file re Defendant's oppositions to Plaintiffs' post-trial briefing re remedies and damages calculations, and Defendant's motion to strike Plaintiffs' expert witness testimony. | F. Strategy |
| O&G | 19803 | 3/8/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiries. | A. Investigation |
| O&G | 19804 | 3/8/2018 | Jared W. Goldman | 0.10 | Correspondence re response to class member inquiry. | A. Investigation |
| O&G | 19805 | 3/8/2018 | Jahan C. Sagafi | 0.20 | Correspondence with Defendant and team re damages briefing and status conference with court. | E. Motions |
| O&G | 19806 | 3/9/2018 | Michael J. Scimone | 0.30 | Draft request for status conference. | E. Motions |
| O&G | 19807 | 3/9/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS, MJS re G. Trahan. | A. Investigation |
| O&G | 19808 | 3/9/2018 | Jared W. Goldman | 0.10 | Conference with CHP re class list issues. | A. Investigation |
| O&G | 19809 | 3/9/2018 | Jared W. Goldman | 0.30 | Draft correspondence to team re G. Trahan. | A. Investigation |
| O&G | 19810 | 3/9/2018 | Jahan C. Sagafi | 0.60 | Discuss strategy re damages briefing and upcoming conference request; correspondence with Defendant re same. | E. Motions |
| O&G | 19811 | 3/9/2018 | Christine Park | 0.10 | Conference with JWG re on-going and upcoming paralegal tasks. | F. Strategy |
| O&G | 19812 | 3/9/2018 | Christine Park | 0.20 | Correspondence with JWG re class member status of 3 case inquiries; review case file re same. | A. Investigation |
| O&G | 19813 | 3/10/2018 | Jared W. Goldman | 0.10 | Correspondence with CHP re class list issues. | F. Strategy |
| O&G | 19814 | 3/12/2018 | Michael J. Scimone | 0.20 | Conference with JCS, co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey re damages hearing. | F. Strategy |
| O&G | 19815 | 3/12/2018 | Jared W. Goldman | 0.20 | Correspondence with class members re response to class member inquiries. | A. Investigation |
| O&G | 19816 | 3/12/2018 | Jared W. Goldman | 0.10 | Correspondence with class member re class member inquiry. | A. Investigation |
| O&G | 19817 | 3/12/2018 | Jahan C. Sagafi | 0.10 | Discuss allocation of costs with team. | F. Strategy |
| O&G | 19818 | 3/12/2018 | Jahan C. Sagafi | 0.90 | Meet and confer with Defendant and discuss with team damages hearing and further briefing; correspondence with Court re same. | F. Strategy |
| O&G | 19819 | 3/12/2018 | Christine Park | 0.40 | Review and update case file re communications with case inquiries and class members re case status. | A. Investigation |
| O&G | 19820 | 3/12/2018 | Christine Park | 0.20 | Telephone conference with class member re case status; review and update case file log re same; correspondence to JWG re same. | A. Investigation |
| O&G | 19821 | 3/12/2018 | Christine Park | 0.10 | Update case file re EVS's notice of withdrawal. | F. Strategy |
| O&G | 19822 | 3/13/2018 | Jared W. Goldman | 0.30 | Conference with class member re class member inquiry. | A. Investigation |
| O&G | 19823 | 3/13/2018 | Jahan C. Sagafi | 0.10 | Discuss letter to court re timing of CMC. | F. Strategy |
| O&G | 19824 | 3/14/2018 | Stephanie Yu | 0.10 | Search and pull verdict and judgment for AAJ; correspondence with JCS and T. Legere re same. | F. Strategy |
| O&G | 19825 | 3/14/2018 | Michael J. Scimone | 0.40 | Telephone conference with co-counsel re strategy for hearing on damages. | F. Strategy |
| O&G | 19826 | 3/14/2018 | Michael J. Scimone | 0.10 | Finalize letter request for hearing; supervise filing of same. | G. Court |
| O&G | 19827 | 3/14/2018 | Jared W. Goldman | 0.30 | Draft correspondence to team re spoliation. | E. Motions |
| O&G | 19828 | 3/14/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiries re case status. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19829 | 3/14/2018 | Jared W. Goldman | 0.50 | Conference with Plaintiffs' counsel re motion to strike, damages rulings. | F. Strategy |
| O&G | 19830 | 3/14/2018 | Jahan C. Sagafi | 0.40 | Discuss and revise letter to court and strategy for remedies finalization. | E. Motions |
| O&G | 19831 | 3/14/2018 | Christine Park | 0.20 | Review case file re email productions for class members. | A. Investigation |
| O&G | 19832 | 3/14/2018 | Christine Park | 0.20 | File correspondence to the Court with the D. Connecticut. | E. Motions |
| O&G | 19833 | 3/14/2018 | Christine Park | 0.30 | Prepare correspondence to the Court for filing with the D. Connecticut. | E. Motions |
| O&G | 19834 | 3/14/2018 | Christine Park | 0.10 | Update case file re Plaintiffs' correspondence to the Court. | F. Strategy |
| O&G | 19835 | 3/15/2018 | Michael J. Scimone | 0.50 | Review filings re damages and data issues. | E. Motions |
| O&G | 19836 | 3/15/2018 | Michael J. Scimone | 0.40 | Telephone conference with co-counsel re scheduling hearing strategy. | F. Strategy |
| O&G | 19837 | 3/15/2018 | Michael J. Scimone | 0.40 | Draft and file letter re scheduling conference. | E. Motions |
| O&G | 19838 | 3/15/2018 | Jared W. Goldman | 0.10 | Correspondence to Plaintiffs' counsel re potential spoliation issue. | E. Motions |
| O&G | 19839 | 3/15/2018 | Jahan C. Sagafi | 0.40 | Discuss and revise letter to court re telephone conference. | E. Motions |
| O&G | 19840 | 3/15/2018 | Christine Park | 0.10 | Update case file re Defendant's response to Plaintiffs' motion for a scheduling conference. | F. Strategy |
| O&G | 19841 | 3/15/2018 | Christine Park | 0.50 | Review Defendant's productions re class members' e-mail correspondence; correspondence with JWG re same. | D. Doc. Revw. |
| O&G | 19842 | 3/16/2018 | Michael J. Scimone | 0.40 | Review Defendant's reply re motion to decertify; correspondence with co-counsel re same. | E. Motions |
| O&G | 19843 | 3/16/2018 | Michael J. Scimone | 0.20 | Conference with JWG re timing of opposition to motion to strike D. Breshears. | E. Motions |
| O&G | 19844 | 3/16/2018 | Jared W. Goldman | 0.10 | Correspondence with class member re class member inquiry. | A. Investigation |
| O&G | 19845 | 3/16/2018 | Jahan C. Sagafi | 0.30 | Discuss motion to strike opposition and decertification response. | E. Motions |
| O&G | 19846 | 3/16/2018 | Christine Park | 0.10 | Update case file re Defendant's reply re motion to decertify. | F. Strategy |
| O&G | 19847 | 3/16/2018 | Christine Park | 0.10 | Update case file re Plaintiffs' correspondence of 2018-03-15 to the Court. | F. Strategy |
| O&G | 19848 | 3/19/2018 | Michael J. Scimone | 2.10 | Draft correspondence to J. Arterton re proposals for conference. | E. Motions |
| O&G | 19849 | 3/19/2018 | Christine Park | 0.20 | Update case file re case inquiries, and correspondence to JWG re same. | F. Strategy |
| O&G | 19850 | 3/20/2018 | Michael J. Scimone | 0.20 | Conference with JWG re opposition to motion to strike. | E. Motions |
| O&G | 19851 | 3/20/2018 | Jared W. Goldman | 0.10 | Conference with MJS re opposition to motion to strike. | F. Strategy |
| O&G | 19852 | 3/21/2018 | Michael J. Scimone | 0.80 | Conference with co-counsel re responding to motion to strike expert report; conference with JCS re same. | F. Strategy |
| O&G | 19853 | 3/21/2018 | Michael J. Scimone | 4.40 | Draft opposition to motion to strike D. Breshears. | E. Motions |
| O&G | 19854 | 3/21/2018 | Michael J. Scimone | 3.20 | Review CSC motion to strike; outline opposition to same. | E. Motions |
| O&G | 19855 | 3/21/2018 | Jared W. Goldman | 0.80 | Draft portion of motion to strike expert report brief; circulate to MJS. | E. Motions |
| O&G | 19856 | 3/21/2018 | Jared W. Goldman | 0.80 | Research re summary witnesses; correspondence to MJS re same. | E. Motions |
| O&G | 19857 | 3/21/2018 | Jahan C. Sagafi | 0.80 | Revise and discuss motions and process; outline expert arguments. | E. Motions |
| O&G | 19858 | 3/21/2018 | Jahan C. Sagafi | 0.10 | Discuss motion to strike and data production. | E. Motions |
| O&G | 19859 | 3/22/2018 | Michael J. Scimone | 8.10 | Draft opposition to CSC's motion to strike. | E. Motions |
| O&G | 19860 | 3/22/2018 | Jared W. Goldman | 0.70 | Revise portion of motion to strike opposition brief; circulate to MJS. | E. Motions |
| O&G | 19861 | 3/23/2018 | Michael J. Scimone | 6.10 | Draft, reivse, and finalize opposition to motion to strike D. Breshears. | E. Motions |
| O&G | 19862 | 3/23/2018 | Jahan C. Sagafi | 0.60 | Discuss motion to strike expert; edit declaration. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19863 | 3/23/2018 | Christine Park | 0.30 | File Plaintiffs' response to Defendant's motion to strike the expert testimony of D. Breshears; update case file re same. | F. Strategy |
| O&G | 19864 | 3/23/2018 | Christine Park | 0.80 | Compile table of authorities and table of contents re Plaintiffs' memorandum of law in opposition to Defendant's motion to strike Plaintiffs' expert's testimony. | F. Strategy |
| O&G | 19865 | 3/23/2018 | Christine Park | 1.00 | Proofread and finalize JCS's declaration in support of Plaintiffs' opposition to Defendant's motion to strike the expert report of D. Breshears. | E. Motions |
| O&G | 19866 | 3/26/2018 | Jared W. Goldman | 1.30 | Update class member inquiry case file. | A. Investigation |
| O&G | 19867 | 3/26/2018 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re class member communications. | A. Investigation |
| O&G | 19868 | 3/26/2018 | Christine Park | 1.00 | Compile prior communications with class members and case inquiries; correspondence with JWG re same. | A. Investigation |
| O&G | 19869 | 3/26/2018 | Christine Park | 0.30 | Correspondence to co-counsel re case inquiries and communications with class members. | A. Investigation |
| O&G | 19870 | 3/26/2018 | Christine Park | 1.70 | Conduct contact information research for class members; correspondence to co-counsel re same. | A. Investigation |
| O&G | 19871 | 3/26/2018 | Christine Park | 0.10 | Correspondence with JWG and MJS re communications with case inquiries. | A. Investigation |
| O&G | 19872 | 3/27/2018 | Jared W. Goldman | 0.80 | Update case file re class member communications re job title issues. | A. Investigation |
| O&G | 19873 | 3/27/2018 | Christine Park | 0.60 | Correspondence with JWG re communications with level 3 system administrators; review and update case file re same. | A. Investigation |
| O&G | 19874 | 3/27/2018 | Christine Park | 2.40 | Review case file, Defendant's productions, and prior correspondence re communications with Senior-level System Administrators. | F. Strategy |
| O&G | 19875 | 3/27/2018 | Christine Park | 0.20 | Telephone conference with class member re case status; update case file re same. | A. Investigation |
| O&G | 19876 | 4/2/2018 | Jared W. Goldman | 0.10 | Correspondence with MTL re courtesy copies in accordance with Court's email. | F. Strategy |
| O&G | 19877 | 4/2/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS re courtesy copies. | F. Strategy |
| O&G | 19878 | 4/2/2018 | Jahan C. Sagafi | 0.10 | Correspondence with court and team re courtesy copies. | F. Strategy |
| O&G | 19879 | 4/3/2018 | Michael J. Scimone | 1.20 | Review Encino Motors case; correspondence with JCS, co-counsel re same. | E. Motions |
| O&G | 19880 | 4/3/2018 | Jared W. Goldman | 0.50 | Review Encino decision. | E. Motions |
| O&G | 19881 | 4/3/2018 | Jahan C. Sagafi | 0.20 | Discuss issues for jury notice of verdict in light of Encino Motorcars. | E. Motions |
| O&G | 19882 | 4/5/2018 | Christine Park | 0.20 | Update case file re updated contact information for class member; correspondence to class member's wife re same. | A. Investigation |
| O&G | 19883 | 4/5/2018 | Christine Park | 0.60 | Research updated contact information for 13 California class members; correspondence with co-counsel re same. | A. Investigation |
| O&G | 19884 | 4/6/2018 | Michael J. Scimone | 0.30 | Review Defendant's reply in support of motion to strike expert report. | E. Motions |
| O&G | 19885 | 4/9/2018 | Christine Park | 0.10 | Update case file re Defendant's reply re Defendant's Daubert motion re expert D. Breshears. | F. Strategy |
| O&G | 19886 | 4/10/2018 | Jared W. Goldman | 0.20 | Conference with CHP re opt-in data issues. | A. Investigation |
| O&G | 19887 | 4/10/2018 | Jared W. Goldman | 0.10 | Correspondence with CHP re class member inquiries. | A. Investigation |
| O&G | 19888 | 4/10/2018 | Christine Park | 1.00 | Compile list of actual and potential class members for JWG's review. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19889 | 4/11/2018 | Jahan C. Sagafi | 0.10 | Discuss upcoming telephonic hearing. | G. Court |
| O&G | 19890 | 4/11/2018 | Christine Park | 2.40 | Compile list of putative and actual class and collective members for JWG's review. | F. Strategy |
| O&G | 19891 | 4/11/2018 | Christine Park | 0.60 | Telephone conferences and correspondence to 3 putative class members re case status; review case file re same; update case file telephone conference log re same. | A. Investigation |
| O&G | 19892 | 4/11/2018 | Christine Park | 0.40 | Telephone conference to putative class member re joining the lawsuit; correspondence to putative class member re same; update case file telephone conference log re same. | A. Investigation |
| O&G | 19893 | 4/12/2018 | Jared W. Goldman | 0.10 | Review class issues list from CHP. | A. Investigation |
| O&G | 19894 | 4/12/2018 | Jared W. Goldman | 0.10 | Correspondence to co-counsel D. Ranahan re systems administrator data. | B. Discovery |
| O&G | 19895 | 4/12/2018 | Jahan C. Sagafi | 0.10 | Coordinate schedules for telephonic hearing. | G. Court |
| O&G | 19896 | 4/12/2018 | Christine Park | 0.40 | Correspondence to JWG re putative and actual class member inquiries re case. | A. Investigation |
| O&G | 19897 | 4/12/2018 | Christine Park | 0.20 | Update case file re order granting Plaintiffs' motion for telephonic status conference; calendar deadline re same. | F. Strategy |
| O&G | 19898 | 4/16/2018 | Jared W. Goldman | 0.30 | Review class issues list; correspondence with CHP re same. | A. Investigation |
| O&G | 19899 | 4/16/2018 | Christine Park | 2.80 | Correspondence with JWG re putative and actual class members' case inquiries requiring attorney review; draft summaries re same for JWG's review. | A. Investigation |
| O&G | 19900 | 4/16/2018 | Christine Park | 0.20 | Telephone conference to class members re case status. | A. Investigation |
| O&G | 19901 | 4/17/2018 | Michael J. Scimone | 0.40 | Telephone conference with co-counsel re status hearing. | F. Strategy |
| O&G | 19902 | 4/17/2018 | Jared W. Goldman | 0.50 | Conference with team re 4/18 status conference. | F. Strategy |
| O&G | 19903 | 4/17/2018 | Jared W. Goldman | 0.10 | Correspondence with senior professional re job title. | A. Investigation |
| O&G | 19904 | 4/17/2018 | Jared W. Goldman | 0.10 | Correspondence with class member re case update. | A. Investigation |
| O&G | 19905 | 4/17/2018 | Jared W. Goldman | 0.10 | Correspondence with Senior Professional re eligibility. | A. Investigation |
| O&G | 19906 | 4/17/2018 | Jared W. Goldman | 0.20 | Correspondence with class member re referral. | A. Investigation |
| O&G | 19907 | 4/17/2018 | Jared W. Goldman | 0.20 | Correspondence with CHP re class list issues. | A. Investigation |
| O&G | 19908 | 4/17/2018 | Christine Park | 0.20 | Update case file re JWG's correspondence and communications with case inquiries. | A. Investigation |
| O&G | 19909 | 4/17/2018 | Christine Park | 0.50 | Review Defendant's productions re employment information for opt-in Plaintiffs; compile list of opt-ins for attorney review. | A. Investigation |
| O&G | 19910 | 4/18/2018 | Michael J. Scimone | 0.70 | Telephone conference with co-counsel to moot for court hearing re damages. | F. Strategy |
| O&G | 19911 | 4/18/2018 | Michael J. Scimone | 0.80 | Attend telephonic court conference. | G. Court |
| O&G | 19912 | 4/18/2018 | Michael J. Scimone | 0.30 | Conference with co-counsel re follow-up from conference with court on damages. | F. Strategy |
| O&G | 19913 | 4/18/2018 | Michael J. Scimone | 0.30 | Review recent case law on liquidated damages. | E. Motions |
| O&G | 19914 | 4/18/2018 | Michael J. Scimone | 3.60 | Prepare for court conference and argument on fluctuating workweek. | G. Court |
| O&G | 19915 | 4/18/2018 | Jared W. Goldman | 0.10 | Review voicemail for class member re job duties. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19916 | 4/18/2018 | Jared W. Goldman | 0.90 | Attend telephonic status conference. | G. Court |
| O&G | 19917 | 4/18/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiries. | A. Investigation |
| O&G | 19918 | 4/18/2018 | Christine Park | 4.20 | Review Defendant's productions re opt-in Plaintiffs' employment information; compile list of Plaintiffs requiring attorney review. | D. Doc. Revw. |
| O&G | 19919 | 4/18/2018 | Christine Park | 1.40 | Prepare model responses to case inquiries. | A. Investigation |
| O&G | 19920 | 4/18/2018 | Christine Park | 0.50 | Review and update case file log re communications with actual and putative class members. | A. Investigation |
| O&G | 19921 | 4/18/2018 | Christine Park | 0.20 | Update calendared deadline re telephone contact information re conference with the Court; correspondence with JWG re same. | F. Strategy |
| O&G | 19922 | 4/18/2018 | Christine Park | 0.40 | Correspondence with case inquirer re case; update case file log re same. | A. Investigation |
| O&G | 19923 | 4/18/2018 | Christine Park | 0.40 | Draft correspondence to case inquire re case; correspondence with JWG re same. | A. Investigation |
| O&G | 19924 | 4/18/2018 | Christine Park | 0.70 | Telephone conference with class member re case status, correspondence with same and JWG re same, and update case file re contact information for same. | A. Investigation |
| O&G | 19925 | 4/19/2018 | Jared W. Goldman | 0.10 | Conference with Seniors re job title. | A. Investigation |
| O&G | 19926 | 4/19/2018 | Christine Park | 3.00 | Review Defendant's productions re employment information for opt-in Plaintiffs. | D. Doc. Revw. |
| O&G | 19927 | 4/19/2018 | Christine Park | 0.10 | Update case file log re JWG's telephone conference with ex-collective member re case status. | A. Investigation |
| O&G | 19928 | 4/20/2018 | Michael J. Scimone | 1.40 | Review Defendant's notices of supplemental authority; research re same. | E. Motions |
| O&G | 19929 | 4/20/2018 | Jared W. Goldman | 0.40 | Review CSC's NSAs. | E. Motions |
| O&G | 19930 | 4/23/2018 | Jared W. Goldman | 0.20 | Correspondence with co-counsel D. Hutchinson re CMWA liquidated damages. | E. Motions |
| O&G | 19931 | 4/23/2018 | Jared W. Goldman | 1.00 | Research stacked liquidated damages re CSC's NSA. | E. Motions |
| O&G | 19932 | 4/23/2018 | Jahan C. Sagafi | 0.10 | Discuss potential to response defendant's notice of supplemental authority. | E. Motions |
| O&G | 19933 | 4/23/2018 | Christine Park | 0.10 | Update case file re Defendant's notice of supplemental authority re damages briefing. | F. Strategy |
| O&G | 19934 | 4/23/2018 | Christine Park | 0.10 | Update case file re Defendant's notice of supplemental authority re 50(b) and decertification motions. | F. Strategy |
| O&G | 19935 | 4/24/2018 | Christine Park | 1.40 | Review Defendant's productions re employment information for opt-in plaintiffs requiring attorney follow-up. | D. Doc. Revw. |
| O&G | 19936 | 4/24/2018 | Christine Park | 0.10 | Update case file re order vacating case referral to Magistrate Judge. | F. Strategy |
| O&G | 19937 | 4/24/2018 | Christine Park | 0.50 | Telephone conference with class member re case status; review case file re consent to join filing status of class member; update case file re contact information for class membr; update case file log re same. | A. Investigation |
| O&G | 19938 | 4/24/2018 | Christine Park | 0.40 | Telephone conference with class member re case status; update case file log re same. | A. Investigation |
| O&G | 19939 | 4/25/2018 | Jahan C. Sagafi | 0.30 | Discuss post-trial and appeal roles. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19940 | 4/26/2018 | Christine Park | 0.10 | Correspondence with class member and JWG re contesting CSC's designation of his job level. | B. Discovery |
| O&G | 19941 | 4/26/2018 | Christine Park | 0.30 | Telephone conference with class member re CSC's senior-level designation of part of his employment period; review and update case file re same. | A. Investigation |
| O&G | 19942 | 4/27/2018 | Christine Park | 0.20 | Correspondence with court reporter re transcript of conference for 2018-04-18; review the Court's procedures re ordering same. | F. Strategy |
| O&G | 19943 | 4/27/2018 | Christine Park | 0.10 | Correspondence with MJS and JWG re court conference of 2018-04-18. | F. Strategy |
| O&G | 19944 | 4/29/2018 | Jared W. Goldman | 0.30 | Draft case update letter to class members. | A. Investigation |
| O&G | 19945 | 4/30/2018 | Michael J. Scimone | 0.20 | Review draft class member intake protocol. | A. Investigation |
| O&G | 19946 | 4/30/2018 | Jahan C. Sagafi | 0.10 | Discuss work allocation. | F. Strategy |
| O&G | 19947 | 4/30/2018 | Christine Park | 0.40 | Update case file log re communications from 3 class members re case status; correspondence to 1 class member re updated contact information. | A. Investigation |
| O&G | 19948 | 4/30/2018 | Christine Park | 0.30 | Correspondence with JWG re case update information; review case file re prior communications to opt-in class members. | A. Investigation |
| O&G | 19949 | 5/1/2018 | Christine Park | 0.20 | Compile class list information in database. | B. Discovery |
| O&G | 19950 | 5/1/2018 | Christine Park | 0.40 | Telephone conference with class member re case status, update case file re contact information for same, and correspondence to JWG re same. | A. Investigation |
| O&G | 19951 | 5/1/2018 | Christine Park | 0.20 | Correspondence with class member re telephone conference with JWG; update case file telephone conference log re same. | A. Investigation |
| O&G | 19952 | 5/2/2018 | Jared W. Goldman | 0.10 | Correspondence with CHP re class member inquiries. | A. Investigation |
| O&G | 19953 | 5/2/2018 | Jared W. Goldman | 0.20 | Conference with class member re case update. | A. Investigation |
| O&G | 19954 | 5/2/2018 | Jared W. Goldman | 0.10 | Correspondence with team re mass correspondence to class re case update. | A. Investigation |
| O&G | 19955 | 5/2/2018 | Jared W. Goldman | 0.20 | Revise update to class members. | A. Investigation |
| O&G | 19956 | 5/2/2018 | Jared W. Goldman | 0.80 | Draft mass correspondence to class members re case update. | A. Investigation |
| O&G | 19957 | 5/2/2018 | Jahan C. Sagafi | 0.10 | Discuss correspondence with class members re status of case. | A. Investigation |
| O&G | 19958 | 5/2/2018 | Christine Park | 0.10 | Telephone conference with opt-in Plaintiff re case status; correspondence with JWG re same. | A. Investigation |
| O&G | 19959 | 5/2/2018 | Christine Park | 0.20 | Correspondence with JWG re opt-in Plaintiff; review case file re same. | A. Investigation |
| O&G | 19960 | 5/3/2018 | Part Time Paralegal | 1.60 | [HSA]- Compile opt-in Plaintiffs' contact information from consent to join forms. | F. Strategy |
| O&G | 19961 | 5/3/2018 | Jared W. Goldman | 0.10 | Correspondence with team re email update to class members. | A. Investigation |
| O&G | 19962 | 5/3/2018 | Christopher Truong | 2.00 | Compile opt-in Plaintiffs' contact information from consent to join forms. | F. Strategy |
| O&G | 19963 | 5/3/2018 | Jared W. Goldman | 2.80 | Prepare mailing list re update message to class, and correspondence with HSA, CXT, MTL, and BXS re same. | A. Investigation |
| O&G | 19964 | 5/4/2018 | Jared W. Goldman | 0.20 | Correspondence with JCS, MJS re class member correspondence. | A. Investigation |
| O&G | 19965 | 5/4/2018 | Jared W. Goldman | 0.10 | Correspondence with CHP and MTL re correspondence to class members. | A. Investigation |
| O&G | 19966 | 5/4/2018 | Jahan C. Sagafi | 0.30 | Review and discuss class notice and responses to class members. | A. Investigation |
| O&G | 19967 | 5/4/2018 | Christine Park | 0.10 | Correspondence with JWG re notices sent to class members and opt-in plaintiffs; review case file re same. | A. Investigation |
| O&G | 19968 | 5/4/2018 | Christine Park | 0.10 | Update case file re correspondence from class members re lawsuit. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 19969 | 5/7/2018 | Michael J. Scimone | 0.20 | Review correspondence to team re class member inquiries re damages. | A. Investigation |
| O&G | 19970 | 5/7/2018 | Jared W. Goldman | 1.00 | Draft correspondence to team re responses to inquires re unrecorded hours; review case file re same; correspondence with JCS and MJS re same (.2). | A. Investigation |
| O&G | 19971 | 5/7/2018 | Jahan C. Sagafi | 0.20 | Discuss class member questions re damages calculations. | A. Investigation |
| O&G | 19972 | 5/8/2018 | Jared W. Goldman | 0.20 | Correspondence with class member. | A. Investigation |
| O&G | 19973 | 5/8/2018 | Jared W. Goldman | 0.10 | Correspondence with class member. | A. Investigation |
| O&G | 19974 | 5/8/2018 | Jared W. Goldman | 0.40 | Respond to class member inquiries. | A. Investigation |
| O&G | 19975 | 5/8/2018 | Jared W. Goldman | 0.40 | Conference with CXT re responding to class member inquiries. | A. Investigation |
| O&G | 19976 | 5/8/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class list issues. | A. Investigation |
| O&G | 19977 | 5/8/2018 | Jared W. Goldman | 0.20 | Correspondence to MTL re class list issues. | A. Investigation |
| O&G | 19978 | 5/8/2018 | Christopher Truong | 0.10 | Update contact log re communications with class members and opt-ins per JWG. | A. Investigation |
| O&G | 19979 | 5/8/2018 | Christopher Truong | 0.40 | Conference with JWG re upcoming project assignments. | F. Strategy |
| O&G | 19980 | 5/9/2018 | Jared W. Goldman | 0.10 | Correspondence with class member. | A. Investigation |
| O&G | 19981 | 5/9/2018 | Jared W. Goldman | 0.30 | Conference with class member. | A. Investigation |
| O&G | 19982 | 5/9/2018 | Jared W. Goldman | 0.10 | Conference with CXT re telephone conference log. | A. Investigation |
| O&G | 19983 | 5/9/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re class member inquiry. | A. Investigation |
| O&G | 19984 | 5/9/2018 | Christopher Truong | 2.20 | Draft new contact log per JWG; respond to class member inquiries re new contact information. | A. Investigation |
| O&G | 19985 | 5/10/2018 | Jared W. Goldman | 0.20 | Conference with class member re damages. | A. Investigation |
| O&G | 19986 | 5/10/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 19987 | 5/10/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re class member inquiry. | A. Investigation |
| O&G | 19988 | 5/10/2018 | Christopher Truong | 0.40 | Update contact log. | A. Investigation |
| O&G | 19989 | 5/10/2018 | Christopher Truong | 1.00 | Update paralegal case memo. | F. Strategy |
| O&G | 19990 | 5/11/2018 | Christopher Truong | 0.30 | Respond to telephone conference from potential class members and opt-ins; update telephone conference log re same. | A. Investigation |
| O&G | 19991 | 5/14/2018 | Jared W. Goldman | 0.10 | Correspondence with T. Gow, CXT re transcript of 4/27 conference. | F. Strategy |
| O&G | 19992 | 5/14/2018 | Jared W. Goldman | 0.10 | Conference with class member re deceased class member. | A. Investigation |
| O&G | 19993 | 5/14/2018 | Jared W. Goldman | 0.10 | Leave voicemail for class member. | A. Investigation |
| O&G | 19994 | 5/14/2018 | Christopher Truong | 0.10 | Update master class list per JWG's revisions. | A. Investigation |
| O&G | 19995 | 5/14/2018 | Christopher Truong | 0.20 | Update contact log per JWG's revisions. | A. Investigation |
| O&G | 19996 | 5/15/2018 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 19997 | 5/15/2018 | Jared W. Goldman | 0.10 | Leave voicemail for class member. | A. Investigation |
| O&G | 19998 | 5/15/2018 | Jared W. Goldman | 1.00 | Research substitution of opt-in issue. | A. Investigation |
| O&G | 19999 | 5/15/2018 | Christopher Truong | 0.10 | Upload recently-received transcript to case file per JWG request. | F. Strategy |
| O&G | 20000 | 5/16/2018 | Jared W. Goldman | 0.10 | Conference with widow of class member re substitution. | A. Investigation |
| O&G | 20001 | 5/16/2018 | Christopher Truong | 0.10 | Send payment check re 4/18/2018 status hearing transcript to court reporter per JWG request. | F. Strategy |
| O&G | 20002 | 5/17/2018 | Michael J. Scimone | 0.20 | Correspondence with JWG, JCS re class member inquiry. | A. Investigation |
| O&G | 20003 | 5/17/2018 | Jared W. Goldman | 0.30 | Correspondence with JCS re withdrawal of CTJ. | A. Investigation |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20004 | 5/17/2018 | Jahan C. Sagafi | 0.20 | Discuss class member inquiry. | A. Investigation |
| O&G | 20005 | 5/18/2018 | Michael J. Scimone | 0.10 | Correspondence with JWG, JCS re class member inquiry. | A. Investigation |
| O&G | 20006 | 5/18/2018 | Jared W. Goldman | 0.30 | Draft correspondence to opt-in re confirm withdrawal. | A. Investigation |
| O&G | 20007 | 5/18/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re opt-out letter. | A. Investigation |
| O&G | 20008 | 5/18/2018 | Jared W. Goldman | 0.20 | Conference with opt-in re withdrawing claims. | A. Investigation |
| O&G | 20009 | 5/18/2018 | Jared W. Goldman | 0.10 | Correspondence with opt-in re withdrawal of claims. | A. Investigation |
| O&G | 20010 | 5/18/2018 | Jared W. Goldman | 0.20 | Correspondence with MJS re class member withdrawal. | A. Investigation |
| O&G | 20011 | 5/18/2018 | Christopher Truong | 0.50 | Edit and revise letter to Opt-In Plaintiff per JWG. | A. Investigation |
| O&G | 20012 | 5/21/2018 | Michael J. Scimone | 0.60 | Revise correspondence to class member seeking to dismiss claim; correspondence with client re same. | A. Investigation |
| O&G | 20013 | 5/21/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re class member withdrawal. | A. Investigation |
| O&G | 20014 | 5/23/2018 | Michael J. Scimone | 0.20 | Telephone conference with JCS, co-counsel T. Jackson, co-counsel G. Casey re claims for senior professionals. | E. Motions |
| O&G | 20015 | 5/23/2018 | Christopher Truong | 0.10 | Update contact log and class list. | A. Investigation |
| O&G | 20016 | 5/24/2018 | Michael J. Scimone | 0.20 | Respond to inquiries from class members. | A. Investigation |
| O&G | 20017 | 5/24/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re class member inquiry. | A. Investigation |
| O&G | 20018 | 5/24/2018 | Christopher Truong | 0.10 | Update contact log and class list. | A. Investigation |
| O&G | 20019 | 5/25/2018 | Christopher Truong | 0.20 | Conduct intake on telephone with class member; update contact log re same. | A. Investigation |
| O&G | 20020 | 5/29/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20021 | 5/29/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20022 | 5/29/2018 | Christopher Truong | 0.40 | Contact co-counsel re Opt-In overtime hours per JWG. | A. Investigation |
| O&G | 20023 | 5/29/2018 | Christopher Truong | 0.20 | Draft correspondece to Opt-In Plaintiff re status of overtime hours. | A. Investigation |
| O&G | 20024 | 5/31/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 20025 | 5/31/2018 | Christopher Truong | 0.30 | Case referral; update contact log re same. | A. Investigation |
| O&G | 20026 | 6/1/2018 | Christopher Truong | 0.10 | Update contact log per JWG. | A. Investigation |
| O&G | 20027 | 6/4/2018 | Jared W. Goldman | 0.20 | Correspondence with class member. | A. Investigation |
| O&G | 20028 | 6/4/2018 | Christopher Truong | 0.10 | Update contact log per JWG. | A. Investigation |
| O&G | 20029 | 6/5/2018 | Christopher Truong | 0.10 | Update contact log. | A. Investigation |
| O&G | 20030 | 6/11/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 20031 | 6/11/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20032 | 6/11/2018 | Christopher Truong | 0.20 | Update contact log re newly-received emails from class members. | A. Investigation |
| O&G | 20033 | 6/12/2018 | Christopher Truong | 0.20 | Update contact log re newly-received email from potential Plaintiff. | A. Investigation |
| O&G | 20034 | 6/15/2018 | Christopher Truong | 0.20 | Update contact log re newly-received inquiries vie email. | A. Investigation |
| O&G | 20035 | 6/18/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re CTJ issue. | A. Investigation |
| O&G | 20036 | 6/18/2018 | Jared W. Goldman | 0.10 | Leave voicemail for client; correspondence to CXT re CTJ filing. | A. Investigation |
| O&G | 20037 | 6/18/2018 | Christopher Truong | 0.70 | Review class list and case file for complete consent form filing; conference with JWG re: same. | A. Investigation |
| O&G | 20038 | 6/18/2018 | Christopher Truong | 0.10 | Update contact log re newly-received inquiries vie email. | A. Investigation |
| O&G | 20039 | 6/19/2018 | Jared W. Goldman | 0.10 | Conference with class member. | A. Investigation |
| O&G | 20040 | 6/19/2018 | Jared W. Goldman | 0.10 | Correspondence with class member. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20041 | 6/19/2018 | Jared W. Goldman | 0.20 | Conference with CXT re class member inquiry. | A. Investigation |
| O&G | 20042 | 6/19/2018 | Christopher Truong | 0.70 | Contact claims administrator re possible filed consent form. | F. Strategy |
| O&G | 20043 | 6/19/2018 | Christopher Truong | 0.10 | Conference with JWG re class member outreach. | A. Investigation |
| O&G | 20044 | 6/19/2018 | Christopher Truong | 0.20 | Update paralegal case memo. | F. Strategy |
| O&G | 20045 | 6/20/2018 | Jared W. Goldman | 0.10 | Correspondence with class member. | A. Investigation |
| O&G | 20046 | 6/20/2018 | Christopher Truong | 0.20 | Update contact log re newly-received inquiries vie email. | A. Investigation |
| O&G | 20047 | 6/20/2018 | Christopher Truong | 0.10 | Update class list. | A. Investigation |
| O&G | 20048 | 6/21/2018 | Jared W. Goldman | 0.10 | Correspondence with potential class member re CTJ submission. | A. Investigation |
| O&G | 20049 | 6/21/2018 | Christopher Truong | 0.20 | Contact claims administrator re possible filed consent to join forms. | F. Strategy |
| O&G | 20050 | 6/21/2018 | Christopher Truong | 0.10 | Update contact log re newly-received inquiries vie email. | A. Investigation |
| O&G | 20051 | 6/21/2018 | Christopher Truong | 0.10 | Update class list. | A. Investigation |
| O&G | 20052 | 6/25/2018 | Christopher Truong | 0.10 | Update contact log re newly-received inquiries vie email. | A. Investigation |
| O&G | 20053 | 7/2/2018 | Michael J. Scimone | 0.20 | Respond to inquiries from class members. | A. Investigation |
| O&G | 20054 | 7/3/2018 | Christopher Truong | 0.10 | Update contact log re newly-received inquiries vie email. | A. Investigation |
| O&G | 20055 | 7/9/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member call. | A. Investigation |
| O&G | 20056 | 7/9/2018 | Jared W. Goldman | 0.10 | Correspondence with class member re email inquiry. | A. Investigation |
| O&G | 20057 | 7/9/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re class member communication. | A. Investigation |
| O&G | 20058 | 7/9/2018 | Christopher Truong | 0.10 | Update contact log re class member correspondence and circulate class member response to JWG. | A. Investigation |
| O&G | 20059 | 7/9/2018 | Christopher Truong | 0.70 | Listen to voice message from former company employee re retaliation; update contact log and circulate to JWG re same. | A. Investigation |
| O&G | 20060 | 7/11/2018 | Justin M. Swartz | 0.10 | Correspondence with JCS and opposing counsel W. Anthony re potential for settlement. | H. Settlement |
| O&G | 20061 | 7/11/2018 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 20062 | 7/12/2018 | Christopher Truong | 0.40 | Conduct intake on telephone with class member; update contact log re same. | A. Investigation |
| O&G | 20063 | 7/17/2018 | Christopher Truong | 0.20 | Contact class member per JWG re case updates. | A. Investigation |
| O&G | 20064 | 7/17/2018 | Christopher Truong | 0.20 | Update contact log re newly-received settlement inquiries via email per JWG. | A. Investigation |
| O&G | 20065 | 7/18/2018 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re potential for settlement call. | H. Settlement |
| O&G | 20066 | 7/18/2018 | Christopher Truong | 0.20 | Respond to class member inquiry re: case status per JWG. | A. Investigation |
| O&G | 20067 | 7/18/2018 | Christopher Truong | 0.20 | Update contact log re newly-received inquiries via email. | A. Investigation |
| O&G | 20068 | 7/20/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20069 | 7/20/2018 | Jahan C. Sagafi | 0.10 | Discuss witness intake. | A. Investigation |
| O&G | 20070 | 7/20/2018 | Christopher Truong | 0.10 | Contact R23 class member re case status and class member status per JWG; update contact log re same. | A. Investigation |
| O&G | 20071 | 7/20/2018 | Christopher Truong | 0.60 | Update contact log re newly-received inquiries via email. | A. Investigation |
| O&G | 20072 | 7/20/2018 | Christopher Truong | 0.10 | Contact class member re: new address change. | A. Investigation |
| O&G | 20073 | 7/23/2018 | Jared W. Goldman | 0.20 | Correspondence with class member. | A. Investigation |
| O&G | 20074 | 7/23/2018 | Jared W. Goldman | 0.20 | Correspondence with Rule 23 class member re case update. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20075 | 7/23/2018 | Christopher Truong | 0.10 | Send email to class member re: settlement status. | A. Investigation |
| O&G | 20076 | 7/25/2018 | Christopher Truong | 0.10 | Update contact log re newly-sent emails to class members. | A. Investigation |
| O&G | 20077 | 7/27/2018 | Michael J. Scimone | 0.10 | Correspondence with MB, JWG re client inquiry. | A. Investigation |
| O&G | 20078 | 7/31/2018 | Jared W. Goldman | 0.10 | Correspondence with client re case update. | A. Investigation |
| O&G | 20079 | 7/31/2018 | Christopher Truong | 0.20 | Contact claims administrator re CTJ mail dates. | F. Strategy |
| O&G | 20080 | 7/31/2018 | Christopher Truong | 0.10 | Review class list re CTJ filed dates per JWG; update contact log re same. | A. Investigation |
| O&G | 20081 | 8/1/2018 | Jahan C. Sagafi | 0.10 | Review and discuss fluctuating workweek order. | E. Motions |
| O&G | 20082 | 8/3/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20083 | 8/3/2018 | Christopher Truong | 0.20 | Update contact log re newly-received class member inquiries. | A. Investigation |
| O&G | 20084 | 8/6/2018 | Christopher Truong | 0.10 | Respond to correspondence from class member re case status. | A. Investigation |
| O&G | 20085 | 8/6/2018 | Christopher Truong | 0.10 | Update contact log and class list re class member communications and contact info. | A. Investigation |
| O&G | 20086 | 8/8/2018 | Jared W. Goldman | 0.10 | Correspondence with class member re case update. | A. Investigation |
| O&G | 20087 | 8/8/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20088 | 8/9/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member inquiries. | A. Investigation |
| O&G | 20089 | 8/13/2018 | Stephanie Yu | 0.20 | Revise contact log; circulate updated contact information to opt-in. | A. Investigation |
| O&G | 20090 | 8/13/2018 | Stephanie Yu | 0.10 | Correspondence with JWG re status of case and assignment coverage. | A. Investigation |
| O&G | 20091 | 8/13/2018 | Jared W. Goldman | 0.10 | Conference SYU re responding to class member questions. | A. Investigation |
| O&G | 20092 | 8/17/2018 | Stephanie Yu | 0.20 | Correspondence with class member; correspondence with JWG for approval on message. | A. Investigation |
| O&G | 20093 | 8/17/2018 | Jared W. Goldman | 0.10 | Correspondence with SYU re class member inquiry. | A. Investigation |
| O&G | 20094 | 8/17/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS re class member inquiry | A. Investigation |
| O&G | 20095 | 8/17/2018 | Jared W. Goldman | 0.10 | Correspondence with MTL re class member inquiry. | A. Investigation |
| O&G | 20096 | 8/17/2018 | Jahan C. Sagafi | 0.10 | Respond to class member. | A. Investigation |
| O&G | 20097 | 8/20/2018 | Stephanie Yu | 0.10 | Correspondence with M. Glanovsky re request for copy of 2016 annual appraisal. | A. Investigation |
| O&G | 20098 | 8/20/2018 | Stephanie Yu | 0.20 | Search and circulate opt-in 2016 annual appraisal to team re approval for request from opt-in; circulate same to opt-in. | A. Investigation |
| O&G | 20099 | 8/20/2018 | Christopher Truong | 0.10 | Return telephone call to class member; update contact log re same. | A. Investigation |
| O&G | 20100 | 8/21/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20101 | 8/21/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20102 | 8/21/2018 | Christopher Truong | 0.10 | Respond to class member inquiries re settlement. | A. Investigation |
| O&G | 20103 | 8/22/2018 | Jared W. Goldman | 0.20 | Research motion to substitute estate. | A. Investigation |
| O&G | 20104 | 8/22/2018 | Jared W. Goldman | 0.10 | Conference with spouse of class member re motion to substitute. | A. Investigation |
| O&G | 20105 | 8/22/2018 | Jared W. Goldman | 0.10 | Conference with SJA re motion to substitute. | A. Investigation |
| O&G | 20106 | 8/22/2018 | Jared W. Goldman | 0.30 | Conference CLB re motion for substitution. | A. Investigation |
| O&G | 20107 | 8/22/2018 | Jared W. Goldman | 0.20 | Conference with MLS re substitution issue. | A. Investigation |
| O&G | 20108 | 8/22/2018 | Jared W. Goldman | 0.20 | Correspondence with class member re class member inquiry. | A. Investigation |
| O&G | 20109 | 8/22/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20110 | 8/22/2018 | Christopher Truong | 0.20 | Update contact log re recently-received class member inquiries. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20111 | 8/25/2018 | Jared W. Goldman | 0.20 | Respond to class member inquiries. | A. Investigation |
| O&G | 20112 | 8/27/2018 | Michael J. Scimone | 0.10 | Correspondence with DAA re fluctuating workweek calculation under state law. | A. Investigation |
| O&G | 20113 | 8/27/2018 | Jared W. Goldman | 0.20 | Review 216(b) opt-in deadlines; correspondence with potential collective member re same. | E. Motions |
| O&G | 20114 | 8/27/2018 | Jared W. Goldman | 0.10 | Correspondence with BSS re motion to substitute. | A. Investigation |
| O&G | 20115 | 8/27/2018 | Christopher Truong | 0.20 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20116 | 8/27/2018 | Christopher Truong | 0.10 | Respond to class member re case updates. | A. Investigation |
| O&G | 20117 | 8/28/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20118 | 8/28/2018 | Jared W. Goldman | 0.10 | Correspondence with BSS re motion to substitute. | A. Investigation |
| O&G | 20119 | 8/28/2018 | Christopher Truong | 0.20 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20120 | 8/30/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20121 | 8/31/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20122 | 9/4/2018 | Jared W. Goldman | 0.10 | Correspondence with executrix re substitution. | A. Investigation |
| O&G | 20123 | 9/5/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20124 | 9/6/2018 | Christopher Truong | 0.20 | Respond to class member inquiries re case status. | A. Investigation |
| O&G | 20125 | 9/6/2018 | Christopher Truong | 0.20 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20126 | 9/7/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20127 | 9/7/2018 | Christopher Truong | 0.20 | Respond to voice messages from class members; update contact log re same. | A. Investigation |
| O&G | 20128 | 9/10/2018 | Jared W. Goldman | 0.20 | Conference with putative class member re did not receive CTJ and annual salary. | A. Investigation |
| O&G | 20129 | 9/10/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re putative class member inquiry. | A. Investigation |
| O&G | 20130 | 9/10/2018 | Jared W. Goldman | 0.10 | Correspondence with putative class member re inquiry. | A. Investigation |
| O&G | 20131 | 9/10/2018 | Christopher Truong | 0.20 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20132 | 9/11/2018 | Jared W. Goldman | 0.10 | Correspondence with class member re class member inquiry. | A. Investigation |
| O&G | 20133 | 9/11/2018 | Christopher Truong | 0.10 | Update call log and class list re: class member's new contact info. | F. Strategy |
| O&G | 20134 | 9/11/2018 | Christopher Truong | 0.30 | Listen and respond to voice message from class member. | A. Investigation |
| O&G | 20135 | 9/11/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20136 | 9/12/2018 | Jared W. Goldman | 0.10 | Correspondence with class member re scheduling telephone conference re class member inquiry. | A. Investigation |
| O&G | 20137 | 9/13/2018 | Jared W. Goldman | 0.20 | Draft correspondence for class member re class member inquiry. | A. Investigation |
| O&G | 20138 | 9/13/2018 | Jared W. Goldman | 0.20 | Correspondence with CXT re responses to class member inquiries. | A. Investigation |
| O&G | 20139 | 9/13/2018 | Christopher Truong | 1.10 | Update and edit settlement telephone conference script. | F. Strategy |
| O&G | 20140 | 9/13/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20141 | 9/13/2018 | Christopher Truong | 0.20 | Conference with JWG re settlement telephone conference script. | F. Strategy |
| O&G | 20142 | 9/14/2018 | Christopher Truong | 0.10 | Upload newly-received motion filing to case file. | F. Strategy |
| O&G | 20143 | 9/16/2018 | Jared W. Goldman | 0.20 | Review NYLC memo. | A. Investigation |
| O&G | 20144 | 9/18/2018 | Jared W. Goldman | 0.10 | Conference with putative class member re annual wage threshold re class definition. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 20145 | 9/18/2018 | Jared W. Goldman | 0.20 | Draft correspondence for putative class member re wage threshold for eligibility. | A. Investigation |
| O&G | 20146 | 9/18/2018 | Christopher Truong | 0.10 | Upload newly-received docket order to case file. | F. Strategy |
| O&G | 20147 | 9/18/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | F. Strategy |
| O&G | 20148 | 9/20/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20149 | 9/20/2018 | Christopher Truong | 0.10 | Revise settlement telephone conference script. | F. Strategy |
| O&G | 20150 | 9/20/2018 | Christopher Truong | 0.30 | Update contact log and class list re recently-received class member inquiries. | A. Investigation |
| O&G | 20151 | 9/20/2018 | Christopher Truong | 0.10 | Respond to class member inquiries re payment disbursement dates; update contact log re same. | A. Investigation |
| O&G | 20152 | 9/21/2018 | Jahan C. Sagafi | 0.10 | Review and discuss decertification order. | E. Motions |
| O&G | 20153 | 9/24/2018 | Jared W. Goldman | 0.40 | Review Court Order on jury notice of verdict and decertification motions. | E. Motions |
| O&G | 20154 | 9/24/2018 | Jahan C. Sagafi | 0.50 | Discuss fee motion strategy, review research. | E. Motions |
| O&G | 20155 | 9/24/2018 | Christopher Truong | 0.10 | Upload newly-received order to case file. | F. Strategy |
| O&G | 20156 | 9/25/2018 | Stephanie Yu | 0.50 | Search and circulate memo to MJS; correspondence re class and collective action research. | E. Motions |
| O&G | 20157 | 9/25/2018 | Michael J. Scimone | 1.20 | Research re fee awards in FLSA collective action jury trials. | E. Motions |
| O&G | 20158 | 9/25/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS re substitution. | F. Strategy |
| O&G | 20159 | 9/25/2018 | Jared W. Goldman | 0.10 | Conference with spouse of class member re motion to substitute. | A. Investigation |
| O&G | 20160 | 9/25/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20161 | 9/25/2018 | Jared W. Goldman | 0.30 | Draft correspondence with co-counsel re substitution issue. | E. Motions |
| O&G | 20162 | 9/25/2018 | Jared W. Goldman | 1.20 | Draft memo re fee application guidelines; correspondence with MTL re same. | E. Motions |
| O&G | 20163 | 9/25/2018 | Jared W. Goldman | 0.10 | Correspondence with MTL re billing records guidelines document. | E. Motions |
| O&G | 20164 | 9/25/2018 | Jared W. Goldman | 0.30 | Draft correspondence with JCS, MJS re motion to substitute. | E. Motions |
| O&G | 20165 | 9/25/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS, JCS re fee application. | E. Motions |
| O&G | 20166 | 9/25/2018 | Jahan C. Sagafi | 0.20 | Discuss treatment of deceased class member. | A. Investigation |
| O&G | 20167 | 9/25/2018 | Jahan C. Sagafi | 0.30 | Research and discuss fee motion. | E. Motions |
| O&G | 20168 | 9/25/2018 | Christopher Truong | 0.30 | Scan and upload recently-received client documents to case file. | F. Strategy |
| O&G | 20169 | 9/25/2018 | Christopher Truong | 0.10 | Respond to class member inquiries re settlement status; update call log re same. | A. Investigation |
| O&G | 20170 | 9/25/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20171 | 9/25/2018 | Christopher Truong | 0.10 | Update settlement call script. | F. Strategy |
| O&G | 20172 | 9/26/2018 | Jahan C. Sagafi | 0.10 | Discuss strategy for fee motion. | E. Motions |
| O&G | 20173 | 9/27/2018 | Jared W. Goldman | 0.80 | Draft memo re fee standards; correspondence with MJS re same. | E. Motions |
| O&G | 20174 | 9/27/2018 | Jahan C. Sagafi | 0.10 | Discuss fee motion issues. | E. Motions |
| O&G | 20175 | 9/27/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20176 | 10/1/2018 | Michael J. Scimone | 0.60 | Review recent law re state law liqudated damages. | E. Motions |
| O&G | 20177 | 10/1/2018 | Jared W. Goldman | 0.30 | Review Tapia decision re NSA; correspondence to JCS re same. | E. Motions |
| O&G | 20178 | 10/1/2018 | Jahan C. Sagafi | 0.10 | Discuss recent decision re liquidated damages and punitive. | E. Motions |
| O&G | 20179 | 10/2/2018 | Michael J. Scimone | 0.40 | Telephone conference with JCS re new case law on liquidated damages; orrespondence with team re same. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20180 | 10/2/2018 | Jared W. Goldman | 0.30 | Draft correspondence to MJS re liquidated damages. | E. Motions |
| O&G | 20181 | 10/2/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re NSA. | E. Motions |
| O&G | 20182 | 10/2/2018 | Jahan C. Sagafi | 0.10 | Research fee shifting authority. | E. Motions |
| O&G | 20183 | 10/2/2018 | Jahan C. Sagafi | 0.20 | Discuss Second Circuit authority re liquidated damages. | E. Motions |
| O&G | 20184 | 10/5/2018 | Christopher Truong | 0.10 | Respond to class member inquiry inquiries re case status; update contact log re same. | A. Investigation |
| O&G | 20185 | 10/5/2018 | Christopher Truong | 0.10 | Update and edit settlement telephone conference script. | A. Investigation |
| O&G | 20186 | 10/9/2018 | Christopher Truong | 0.10 | Respond to class member inquiries; update contact log re same. | A. Investigation |
| O&G | 20187 | 10/10/2018 | Stephanie Yu | 1.10 | Research for CT trials; correspondence with MJS re cases tried in District of Connecticut. | E. Motions |
| O&G | 20188 | 10/10/2018 | Stephanie Yu | 0.20 | Search and circulate case research to MJS. | E. Motions |
| O&G | 20189 | 10/10/2018 | Michael J. Scimone | 0.10 | Review research re fee petition and billing standards. | E. Motions |
| O&G | 20190 | 10/10/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re fee application. | E. Motions |
| O&G | 20191 | 10/10/2018 | Jahan C. Sagafi | 0.20 | Discuss next steps with team. | F. Strategy |
| O&G | 20192 | 10/11/2018 | Stephanie Yu | 0.50 | Update research chart per MJS's request; correspondence with BXS and MTL requesting assistance on research. | E. Motions |
| O&G | 20193 | 10/11/2018 | Stephanie Yu | 2.00 | Run research and circulate opt-in and Morrison litigation to MSJ. | E. Motions |
| O&G | 20194 | 10/11/2018 | Michael J. Scimone | 0.50 | Review research re class wage trials in CT. | E. Motions |
| O&G | 20195 | 10/11/2018 | Jared W. Goldman | 0.10 | Correspondence to CXT re class member inquiry. | A. Investigation |
| O&G | 20196 | 10/11/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re fees application. | E. Motions |
| O&G | 20197 | 10/11/2018 | Jahan C. Sagafi | 0.10 | Discuss case update to class members. | A. Investigation |
| O&G | 20198 | 10/11/2018 | Christopher Truong | 0.20 | Respond to class member inquiries re settlement; update contact log re same. | A. Investigation |
| O&G | 20199 | 10/12/2018 | Stephanie Yu | 1.80 | Research on class action trials in federal courts. | E. Motions |
| O&G | 20200 | 10/12/2018 | Jared W. Goldman | 0.10 | Correspondence to accounting re fee application. | E. Motions |
| O&G | 20201 | 10/12/2018 | Jahan C. Sagafi | 0.20 | Fee motion research and discussion. | E. Motions |
| O&G | 20202 | 10/12/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |
| O&G | 20203 | 10/13/2018 | Jared W. Goldman | 0.10 | Correspondence to class member re response to class member inquiry. | A. Investigation |
| O&G | 20204 | 10/15/2018 | Stephanie Yu | 0.40 | Correspondence with BXS, MTL, CXT re mass communication issue from MJS; respond to correspondence re same; conference CXT re process on same. | A. Investigation |
| O&G | 20205 | 10/15/2018 | Michael J. Scimone | 0.30 | Draft mass communication blast to clients re post-trial decision. | A. Investigation |
| O&G | 20206 | 10/15/2018 | Michael J. Scimone | 0.10 | Review lodestar and cost entries. | E. Motions |
| O&G | 20207 | 10/15/2018 | Jared W. Goldman | 0.10 | Correspondence to MJS re lodestar. | E. Motions |
| O&G | 20208 | 10/15/2018 | Jared W. Goldman | 0.20 | Conference with class member re class member inquiry. | A. Investigation |
| O&G | 20209 | 10/15/2018 | Jared W. Goldman | 0.10 | Conference with accounting re lodestar. | E. Motions |
| O&G | 20210 | 10/15/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re lodestar. | F. Strategy |
| O&G | 20211 | 10/15/2018 | Jahan C. Sagafi | 0.10 | Revise and discuss class member update email. | A. Investigation |
| O&G | 20212 | 10/15/2018 | Christopher Truong | 0.10 | Contact class member re setting up call time with JWG. | A. Investigation |
| O&G | 20213 | 10/15/2018 | Christopher Truong | 0.10 | Update contact log re recently-received class member inquiries. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 20214 | 10/15/2018 | Christopher Truong | 0.60 | Conduct intake with class member; update contact log; draft correspondence to JWG summarizing same. | A. Investigation |
| O&G | 20215 | 10/16/2018 | Stephanie Yu | 0.40 | Review case file (.2). Conference with MTL re email blast assignment (.1). Meet with CXT re email blast issue (.1). | A. Investigation |
| O&G | 20216 | 10/16/2018 | Stephanie Yu | 2.10 | Research on class action trials in federal courts. | E. Motions |
| O&G | 20217 | 10/16/2018 | Jared W. Goldman | 0.10 | Conference with CXT re mass communication blast. | A. Investigation |
| O&G | 20218 | 10/16/2018 | Jared W. Goldman | 1.80 | Draft memo re billing records standards re fee application; circulate to MJS. | E. Motions |
| O&G | 20219 | 10/16/2018 | Christopher Truong | 0.20 | Conference with JWG and SYU re mass communications with class members. | A. Investigation |
| O&G | 20220 | 10/17/2018 | Stephanie Yu | 0.40 | Conference with BXS and MTL re method of research on FLSA trials. | E. Motions |
| O&G | 20221 | 10/17/2018 | Stephanie Yu | 0.40 | Conference with CYH re research project. | F. Strategy |
| O&G | 20222 | 10/17/2018 | Stephanie Yu | 1.90 | Research on class action trials in federal courts. | E. Motions |
| O&G | 20223 | 10/17/2018 | Michael J. Simone | 0.10 | Correspondence with team re client mass communication blast. | A. Investigation |
| O&G | 20224 | 10/17/2018 | Jared W. Goldman | 0.20 | Correspondence with MJS and CXT re mass communication blast. | A. Investigation |
| O&G | 20225 | 10/17/2018 | Christopher Truong | 0.10 | Draft summary correspondence to MJS, MNL, JWG, and team re upcoming email communications to class members. | A. Investigation |
| O&G | 20226 | 10/17/2018 | Christopher Truong | 0.10 | Respond to class member inquiries re case status; update contact log re same. | A. Investigation |
| O&G | 20227 | 10/17/2018 | Christopher Truong | 2.10 | Prepare and revise list of recipients for new class member email blast. | A. Investigation |
| O&G | 20228 | 10/18/2018 | Stephanie Yu | 0.50 | Conference with research assistant re method of research on FLSA. | E. Motions |
| O&G | 20229 | 10/18/2018 | Cindy Y. Huang | 0.90 | Correspondence with SYU re creating an excel equation for categorizing time entries. | F. Strategy |
| O&G | 20230 | 10/18/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20231 | 10/18/2018 | Christopher Truong | 0.10 | Update class list. | F. Strategy |
| O&G | 20232 | 10/18/2018 | Stephanie Yu | 0.20 | Research re past FLSA trials. | E. Motions |
| O&G | 20233 | 10/18/2018 | Cindy Y. Huang | 2.30 | Research re FLSA trials. | E. Motions |
| O&G | 20234 | 10/18/2018 | Stephanie Yu | 2.90 | Research on fee applications including  review ofGristedes II opposition papers for attorneys' fees. | E. Motions |
| O&G | 20235 | 10/18/2018 | Stephanie Yu | 0.20 | Conference with JWG re: research project on trials and fee apps. | E. Motions |
| O&G | 20236 | 10/18/2018 | Jared W. Goldman | 0.20 | Conference with SYU re fee application research. | E. Motions |
| O&G | 20237 | 10/18/2018 | Jahan C. Sagafi | 0.20 | Discuss strategy re fee motion. | E. Motions |
| O&G | 20238 | 10/18/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re email blast. | A. Investigation |
| O&G | 20239 | 10/18/2018 | Christopher Truong | 0.20 | Update and edit contact log re follow-ups to class members. | A. Investigation |
| O&G | 20240 | 10/18/2018 | Christopher Truong | 0.20 | Respond to class member email re contact information change; update contact log re same. | A. Investigation |
| O&G | 20241 | 10/19/2018 | Jahan C. Sagafi | 0.10 | Review and discuss whether new fluctuating workweek case should be presented to court. | E. Motions |
| O&G | 20242 | 10/19/2018 | Cindy Y. Huang | 1.90 | Research re FLSA trials. | E. Motions |
| O&G | 20243 | 10/19/2018 | Michael J. Scimone | 1.50 | Edit and research memo re fee petition billing standards. | E. Motions |
| O&G | 20244 | 10/19/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re fee application. | E. Motions |
| O&G | 20245 | 10/19/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re fee application. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20246 | 10/19/2018 | Jahan C. Sagafi | 0.50 | Discuss fee brief research and brief strategy; review and edit timekeeping standards. | E. Motions |
| O&G | 20247 | 10/19/2018 | Michael J. Scimone | 0.60 | Supervise mass mailing to class members, correspondence with JWG, CXT re same. | A. Investigation |
| O&G | 20248 | 10/22/2018 | Justin M. Swartz | 0.10 | Review notice of appeal and correspondence with team re same. | E. Motions |
| O&G | 20249 | 10/22/2018 | Jahan C. Sagafi | 0.10 | Update website. | F. Strategy |
| O&G | 20250 | 10/22/2018 | Jahan C. Sagafi | 0.10 | Review and discuss next steps re appeal. | E. Motions |
| O&G | 20251 | 10/22/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20252 | 10/22/2018 | Stephanie Yu | 0.10 | Review email correspondence re fee apps. | E. Motions |
| O&G | 20253 | 10/22/2018 | Michael J. Scimone | 0.50 | Research re effect of premature notice of appeal. | E. Motions |
| O&G | 20254 | 10/22/2018 | Cindy Y. Huang | 1.00 | Research re FLSA cases. | E. Motions |
| O&G | 20255 | 10/22/2018 | Jared W. Goldman | 0.10 | Correspondence to class member re class member inquiry. | A. Investigation |
| O&G | 20256 | 10/23/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20257 | 10/23/2018 | Christopher Truong | 0.10 | Upload recently-received docket appeal to case file. | F. Strategy |
| O&G | 20258 | 10/23/2018 | Christopher Truong | 0.40 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20259 | 10/23/2018 | Cindy Y. Huang | 2.20 | Research re FLSA trials. | E. Motions |
| O&G | 20260 | 10/23/2018 | Stephanie Yu | 0.10 | Conference with JWG re status of fee applications research and jury trial research. | E. Motions |
| O&G | 20261 | 10/23/2018 | Stephanie Yu | 0.10 | Correspondence with JWG re meeting on status for research on fee applications and jury trials. | E. Motions |
| O&G | 20262 | 10/23/2018 | Jared W. Goldman | 0.10 | Conference with SYU re fee application. | E. Motions |
| O&G | 20263 | 10/23/2018 | Jahan C. Sagafi | 0.10 | Research and discuss appellate strategy with team. | E. Motions |
| O&G | 20264 | 10/23/2018 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 20265 | 10/23/2018 | Christopher Truong | 0.20 | Respond to class member emails; update contact log re same. | A. Investigation |
| O&G | 20266 | 10/24/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20267 | 10/24/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20268 | 10/24/2018 | Cindy Y. Huang | 2.60 | Research re FLSA Trials. | E. Motions |
| O&G | 20269 | 10/24/2018 | Stephanie Yu | 4.20 | Research on fee applications. | E. Motions |
| O&G | 20270 | 10/24/2018 | Jared W. Goldman | 0.10 | Correspondence to MJS re fee application. | E. Motions |
| O&G | 20271 | 10/24/2018 | Jared W. Goldman | 0.40 | Conference with MJS re fee application. | E. Motions |
| O&G | 20272 | 10/25/2018 | Michelle Fujii | 2.90 | Research past FLSA Trial cases. | E. Motions |
| O&G | 20273 | 10/25/2018 | Cindy Y. Huang | 1.80 | Research re FLSA Trials. | E. Motions |
| O&G | 20274 | 10/25/2018 | Stephanie Yu | 3.40 | Research into Fee App Oppositions and review Fee Application in case. | E. Motions |
| O&G | 20275 | 10/25/2018 | Christopher Truong | 0.20 | Respond to class member email; update contact log re same. | A. Investigation |
| O&G | 20276 | 10/26/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20277 | 10/26/2018 | Michelle Fujii | 4.60 | Research past FLSA Trial cases. | E. Motions |
| O&G | 20278 | 10/26/2018 | Cindy Y. Huang | 2.70 | Research re FLSA Trials. | E. Motions |
| O&G | 20279 | 10/26/2018 | Stephanie Yu | 3.00 | Research into Fee App Oppositions and review Fee Application in case. | E. Motions |
| O&G | 20280 | 10/26/2018 | Christopher Truong | 0.10 | Respond to class member email re case status; update contact log re same. | A. Investigation |
| O&G | 20281 | 10/29/2018 | Stephanie Yu | 1.10 | Research into Fee App oppositions; review Fee App for case and research. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20282 | 10/29/2018 | Jared W. Goldman | 1.00 | Conduct fee petition case law research. | E. Motions |
| O&G | 20283 | 10/29/2018 | Jared W. Goldman | 0.10 | Conference with class member re case update. | A. Investigation |
| O&G | 20284 | 10/30/2018 | Michelle Fujii | 3.50 | Westlaw docket search for past FLSA Trial cases. | E. Motions |
| O&G | 20285 | 10/30/2018 | Stephanie Yu | 0.30 | Update charts showing Fee App Research. | E. Motions |
| O&G | 20286 | 10/30/2018 | Stephanie Yu | 0.40 | Conference with JWG re status of fee app research and review. | E. Motions |
| O&G | 20287 | 10/30/2018 | Jared W. Goldman | 0.40 | Conference with SYU re billing records research. | E. Motions |
| O&G | 20288 | 10/30/2018 | Jared W. Goldman | 0.80 | Conduct fee application research. | E. Motions |
| O&G | 20289 | 10/31/2018 | Stephanie Yu | 0.30 | Review Trial Research Results. Review Connecticut cases and input results. | E. Motions |
| O&G | 20290 | 10/31/2018 | Stephanie Yu | 1.00 | Research re Fee Application. Review Fee App for possible objections/counters. | E. Motions |
| O&G | 20291 | 10/31/2018 | Michael J. Scimone | 0.20 | Conference with JWG re fee petition research and case law. | E. Motions |
| O&G | 20292 | 10/31/2018 | Jared W. Goldman | 2.10 | Fee petition research. | E. Motions |
| O&G | 20293 | 10/31/2018 | Jared W. Goldman | 0.20 | Conference with MJS re fee petition. | E. Motions |
| O&G | 20294 | 10/31/2018 | Christopher Truong | 0.10 | Log newly-received class member emails on contact log. | A. Investigation |
| O&G | 20295 | 11/1/2018 | Jared W. Goldman | 0.10 | Correspondence to CXT re class member inquiry. | A. Investigation |
| O&G | 20296 | 11/1/2018 | Stephanie Yu | 1.60 | Research re Fee Application. Review Fee App for possible objections/counters. | E. Motions |
| O&G | 20297 | 11/1/2018 | Michelle Fujii | 3.20 | Research past FLSA Trial cases and compile data into spreadsheet. | E. Motions |
| O&G | 20298 | 11/1/2018 | Michael J. Scimone | 0.60 | Review procedure and rules for appellate docketing. | E. Motions |
| O&G | 20299 | 11/1/2018 | Jared W. Goldman | 3.00 | Research re District of Connecticut Fee petition case law. | E. Motions |
| O&G | 20300 | 11/1/2018 | Jahan C. Sagafi | 0.20 | Discuss appeal stay request from Defendant. | E. Motions |
| O&G | 20301 | 11/1/2018 | Jared W. Goldman | 0.10 | Respond to case inquiry re class period. | A. Investigation |
| O&G | 20302 | 11/2/2018 | Christopher Truong | 0.10 | Upload newly-received docket filings to case file. | F. Strategy |
| O&G | 20303 | 11/2/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20304 | 11/2/2018 | Stephanie Yu | 2.10 | Review research on FLSA Trial cases. Compile results into chart for JWG. Send same to JWG. | E. Motions |
| O&G | 20305 | 11/2/2018 | Stephanie Yu | 0.80 | Research into Fee Application oppositions. Review Fee App for case and research. | E. Motions |
| O&G | 20306 | 11/2/2018 | Jared W. Goldman | 6.30 | Draft memo re fee petition case law research. | E. Motions |
| O&G | 20307 | 11/2/2018 | Jahan C. Sagafi | 0.10 | Research and discuss fee motion strategy. | E. Motions |
| O&G | 20308 | 11/2/2018 | Jahan C. Sagafi | 0.10 | Negotiate response to appellate stay. | E. Motions |
| O&G | 20309 | 11/2/2018 | Christopher Truong | 0.10 | Intake of call from possible class member; update contact log re same. | A. Investigation |
| O&G | 20310 | 11/3/2018 | Jared W. Goldman | 0.10 | Correspondence to SYU re updating fee petition research file. | E. Motions |
| O&G | 20311 | 11/3/2018 | Jared W. Goldman | 1.30 | Conduct additional research re fee petition; assess billing records; update memo and correspondence with MJS re same. | E. Motions |
| O&G | 20312 | 11/5/2018 | Stephanie Yu | 0.30 | Review time entries for research into oppositions to fee applications. | E. Motions |
| O&G | 20313 | 11/5/2018 | Stephanie Yu | 0.80 | Review JWG's memo on Connecticut Fee Applications and pull cited cases and save to casefile. Email same to JWG. | E. Motions |
| O&G | 20314 | 11/5/2018 | Stephanie Yu | 0.20 | Conference with JWG re Trial Research results and Fee Application Opposition research status. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 20315 | 11/5/2018 | Michael J. Scimone | 0.40 | Review JWG research re fee applications. | E. Motions |
| O&G | 20316 | 11/5/2018 | Michael J. Scimone | 0.30 | Conference with JWG re research on fee petitions, comparable cases by hours billed. | E. Motions |
| O&G | 20317 | 11/5/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re fees research memo. | E. Motions |
| O&G | 20318 | 11/5/2018 | Jared W. Goldman | 0.10 | Correspondence to MJS re billing records analysis. | E. Motions |
| O&G | 20319 | 11/5/2018 | Jared W. Goldman | 0.20 | Conference with SYU re fees analysis and wage and hour Trial research. | E. Motions |
| O&G | 20320 | 11/5/2018 | Jared W. Goldman | 0.10 | Conference with MJS re fee petition. | E. Motions |
| O&G | 20321 | 11/5/2018 | Jared W. Goldman | 0.40 | Conference with MJS re fee application research. | E. Motions |
| O&G | 20322 | 11/5/2018 | Jahan C. Sagafi | 0.10 | Discuss strategy re fee motion. | E. Motions |
| O&G | 20323 | 11/5/2018 | Jahan C. Sagafi | 0.20 | Discuss motion to stay appeal. | E. Motions |
| O&G | 20324 | 11/5/2018 | Christopher Truong | 0.10 | Upload recently-received docket motions to case file. | E. Motions |
| O&G | 20325 | 11/6/2018 | Jared W. Goldman | 0.10 | Correspondence to CXT re filing. | E. Motions |
| O&G | 20326 | 11/6/2018 | Jared W. Goldman | 0.10 | Correspondence to co-counsel re notice of non-objection. | E. Motions |
| O&G | 20327 | 11/6/2018 | Jared W. Goldman | 0.10 | Correspondence to co-counsel re non-opposition letter. | E. Motions |
| O&G | 20328 | 11/6/2018 | Jared W. Goldman | 0.10 | Conference with SYU re non-opposition notice. | E. Motions |
| O&G | 20329 | 11/6/2018 | Christopher Truong | 0.10 | Upload newly-received docket filing to case file. | F. Strategy |
| O&G | 20330 | 11/6/2018 | Christopher Truong | 0.10 | Conferral with JWG re 2nd Circuit filing. | F. Strategy |
| O&G | 20331 | 11/6/2018 | Stephanie Yu | 0.60 | Review time entries for billing record analysis. | E. Motions |
| O&G | 20332 | 11/6/2018 | Stephanie Yu | 1.00 | Research re Non Objection Responses and Notices filed in Second Circuit. Correspondence with JWG re research results. | E. Motions |
| O&G | 20333 | 11/6/2018 | Stephanie Yu | 0.20 | Conference with JWG re Non Objection Research and Response. | E. Motions |
| O&G | 20334 | 11/6/2018 | Stephanie Yu | 0.30 | Format letter re Non-Objection response to Appellant's Motion to Hold Abeyance per JWG's request. Send new draft to JWG. | E. Motions |
| O&G | 20335 | 11/6/2018 | Stephanie Yu | 1.00 | Draft Response of Non-Objection to Motion to Request Hold, Abeyance. Review local rules re attorneys admission. Email team with draft and issue re NOAs. | E. Motions |
| O&G | 20336 | 11/6/2018 | Stephanie Yu | 0.30 | Telephone Conference 2nd Circuit Court Clerk's Office re filing non oppositional response to Appellant's Motion to Hold Abeyance. Email team re response from Clerk's office. | E. Motions |
| O&G | 20337 | 11/6/2018 | Michael J. Scimone | 0.40 | Review and edit statement of non-opposition and notice of appearance. | E. Motions |
| O&G | 20338 | 11/6/2018 | Michael J. Scimone | 0.10 | Correspondence with co-counsel, JWG re fee application, statement of non-opposition to CSC's motion. | E. Motions |
| O&G | 20339 | 11/6/2018 | Jared W. Goldman | 0.30 | Review 2d Cir. local rules re appeal. | E. Motions |
| O&G | 20340 | 11/6/2018 | Jared W. Goldman | 0.40 | Finalize and oversee filing of letter to COA and JCS NOA. | E. Motions |
| O&G | 20341 | 11/6/2018 | Jared W. Goldman | 0.60 | Draft non-objection letter. Draft Notice of non-opposition; conferences with SYU re same. | E. Motions |
| O&G | 20342 | 11/6/2018 | Christopher Truong | 0.70 | File Appearance and letter to 2nd Circuit Court re JCS per JWG. | E. Motions |
| O&G | 20343 | 11/6/2018 | Christopher Truong | 0.20 | Edit and update 2nd Circuit JCS Notice of Appearance per JWG. | E. Motions |
| O&G | 20344 | 11/6/2018 | Jared W. Goldman | 0.10 | Correspondence to potential class member re inquiry. | A. Investigation |
| O&G | 20345 | 11/7/2018 | Christopher Truong | 0.10 | Upload recently-filed circuit court documents to case file. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20346 | 11/7/2018 | Stephanie Yu | 3.00 | Review time entries for billing record analysis. | E. Motions |
| O&G | 20347 | 11/7/2018 | Jahan C. Sagafi | 0.20 | Review time records and discuss fee motion with team. | E. Motions |
| O&G | 20348 | 11/7/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re potential discovery. | B. Discovery |
| O&G | 20349 | 11/8/2018 | Christopher Truong | 0.20 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20350 | 11/8/2018 | Stephanie Yu | 2.30 | Review time entries for billing record analysis. | E. Motions |
| O&G | 20351 | 11/9/2018 | Jahan C. Sagafi | 0.30 | Review and discuss damages order. | E. Motions |
| O&G | 20352 | 11/9/2018 | Michael N. Litrownik | 0.50 | Review remedies decision and related correspondence to and from plaintiff counsel. | E. Motions |
| O&G | 20353 | 11/9/2018 | Christopher Truong | 0.10 | Upload new docket orders to case file. | F. Strategy |
| O&G | 20354 | 11/9/2018 | Christopher Truong | 0.10 | Calendar and schedule new court deadline; circulate same to team. | F. Strategy |
| O&G | 20355 | 11/9/2018 | Stephanie Yu | 3.00 | Review time entries for billing record analysis. | E. Motions |
| O&G | 20356 | 11/11/2018 | Justin M. Swartz | 0.30 | Review damages order and correspondence with team re next steps. | E. Motions |
| O&G | 20357 | 11/11/2018 | Jahan C. Sagafi | 0.10 | Discuss settlement options with team. | H. Settlement |
| O&G | 20358 | 11/11/2018 | Jahan C. Sagafi | 0.10 | Review order and plan for meet and confer re data. | B. Discovery |
| O&G | 20359 | 11/12/2018 | Michael J. Scimone | 0.80 | Review damages calculations and briefing, draft press outreach re same. | E. Motions |
| O&G | 20360 | 11/12/2018 | Jared W. Goldman | 1.10 | Review remedies decision re calculating estimated damages; correspondence with JCS re same. | E. Motions |
| O&G | 20361 | 11/12/2018 | Jared W. Goldman | 0.10 | Conference with MJS re decision calculating estimated damages. | E. Motions |
| O&G | 20362 | 11/12/2018 | Justin M. Swartz | 0.10 | Correspondence with team re strategy for potential settlement discussions. | H. Settlement |
| O&G | 20363 | 11/12/2018 | Jahan C. Sagafi | 0.10 | Discuss possible settlement with team. | H. Settlement |
| O&G | 20364 | 11/12/2018 | Stephanie Yu | 0.10 | Calendar internal meeting re status of research. Send same to JWG. | F. Strategy |
| O&G | 20365 | 11/12/2018 | Jared W. Goldman | 0.10 | Correspondence with MJS re team conference. | F. Strategy |
| O&G | 20366 | 11/12/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20367 | 11/12/2018 | Jared W. Goldman | 0.30 | Review Court's remedies order. | E. Motions |
| O&G | 20368 | 11/12/2018 | Jared W. Goldman | 4.10 | Research and draft memo re discovery re fee petition; send to JCS. | E. Motions |
| O&G | 20369 | 11/12/2018 | Jahan C. Sagafi | 0.40 | Review remedies order; edit and circulate summary for team and press. | E. Motions |
| O&G | 20370 | 11/12/2018 | Jahan C. Sagafi | 0.20 | Research fee motion issues. | E. Motions |
| O&G | 20371 | 11/12/2018 | Jared W. Goldman | 0.10 | Respond to inquiry re eligibility to participate in case re Connecticut class. | A. Investigation |
| O&G | 20372 | 11/12/2018 | Christopher Truong | 0.10 | Upload newly-received client documents to case file. | F. Strategy |
| O&G | 20373 | 11/13/2018 | Jahan C. Sagafi | 0.70 | Review remedies order; discuss next steps in damages resolution with team. | E. Motions |
| O&G | 20374 | 11/13/2018 | Christopher Truong | 0.10 | Upload newly-received appellate court filing to case file. | F. Strategy |
| O&G | 20375 | 11/13/2018 | Stephanie Yu | 3.80 | Review time entries for research into oppositions to fee applications. | E. Motions |
| O&G | 20376 | 11/13/2018 | Stephanie Yu | 0.20 | Conference with JWG re billing records analysis. | E. Motions |
| O&G | 20377 | 11/13/2018 | Jared W. Goldman | 0.20 | Conference with SYU re billing records analysis. | E. Motions |
| O&G | 20378 | 11/13/2018 | Jahan C. Sagafi | 0.20 | Research fluctuating workweek appellate issues. | E. Motions |
| O&G | 20379 | 11/13/2018 | Jahan C. Sagafi | 1.20 | Outreach to press; respond to press inquiries. | F. Strategy |
| O&G | 20380 | 11/14/2018 | Michael J. Scimone | 0.70 | Telephone conference with co-counsel re strategy on damages, settlement. | F. Strategy |
| O&G | 20381 | 11/14/2018 | Jared W. Goldman | 1.00 | Conference with team re unresolved damages issues. | J. Damages |
| O&G | 20382 | 11/14/2018 | Jahan C. Sagafi | 0.30 | Research potential Special Masters. | J. Damages |
| O&G | 20383 | 11/14/2018 | Jahan C. Sagafi | 0.10 | Prepare agenda for team call re damages analysis and settlement strategy. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20384 | 11/14/2018 | Jahan C. Sagafi | 0.60 | Discuss damages analysis and impact of court order. | E. Motions |
| O&G | 20385 | 11/14/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20386 | 11/14/2018 | Jared W. Goldman | 0.10 | Conference with team re next steps. | F. Strategy |
| O&G | 20387 | 11/14/2018 | Christopher Truong | 0.10 | Upload recently-received appellate court filings to case file. | F. Strategy |
| O&G | 20388 | 11/14/2018 | Stephanie Yu | 0.20 | Correspond JWG re meeting  with MTL re staff assignment on research project on FLSA Trials; Calendar same. | E. Motions |
| O&G | 20389 | 11/14/2018 | Stephanie Yu | 4.70 | Review time entries for billing record analysis. | E. Motions |
| O&G | 20390 | 11/14/2018 | Jared W. Goldman | 0.20 | Draft correspondence to JCS, MJS re fee records analysis. | E. Motions |
| O&G | 20391 | 11/14/2018 | Jared W. Goldman | 0.10 | Conference with SYU re fees analysis. | E. Motions |
| O&G | 20392 | 11/14/2018 | Jared W. Goldman | 0.30 | Conference with SYU re attorneys' fees analysis. | E. Motions |
| O&G | 20393 | 11/14/2018 | Jahan C. Sagafi | 0.10 | Review appearance of appellate counsel and research counsel. | E. Motions |
| O&G | 20394 | 11/14/2018 | Stephanie Yu | 0.10 | Conference with MTL re staff assignment on research project on FLSA Trials. | E. Motions |
| O&G | 20395 | 11/14/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member email. | A. Investigation |
| O&G | 20396 | 11/14/2018 | Christopher Truong | 0.30 | Respond to email from class member; update contact log re same. | A. Investigation |
| O&G | 20397 | 11/15/2018 | Michael N. Litrownik | 0.40 | Research re: Special Masters and new magistrate and correspondence to MJS, JCS, and JWG re: same. | J. Damages |
| O&G | 20398 | 11/15/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS re Special Masters. | J. Damages |
| O&G | 20399 | 11/15/2018 | Jahan C. Sagafi | 0.20 | Review and discuss damages analysis and meet and confer with Defendant re damages process. | J. Damages |
| O&G | 20400 | 11/15/2018 | Jahan C. Sagafi | 0.30 | Research and discuss Special Master options. | J. Damages |
| O&G | 20401 | 11/15/2018 | Justin M. Swartz | 0.10 | Correspondence with JCS re potential settlement negotiations. | H. Settlement |
| O&G | 20402 | 11/15/2018 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 20403 | 11/15/2018 | Stephanie Yu | 0.30 | Review list of employment cases. Divide workload. Correspond with CXT and MXF re same. | E. Motions |
| O&G | 20404 | 11/15/2018 | Stephanie Yu | 1.70 | Review employment cases that went to Trial for Fee Motion research. | E. Motions |
| O&G | 20405 | 11/15/2018 | Michelle Fujii | 0.40 | Meeting with JWG re fee application research project. | E. Motions |
| O&G | 20406 | 11/15/2018 | Jared W. Goldman | 0.40 | Conference with SYU, CXT, MXF re Trial data project. | E. Motions |
| O&G | 20407 | 11/15/2018 | Christopher Truong | 1.90 | Research FLSA Trial cases re: attorneys' fees per JWG. | E. Motions |
| O&G | 20408 | 11/15/2018 | Christopher Truong | 0.40 | Conferral with JWG, SYU, and MXF re research assignment instructions. | E. Motions |
| O&G | 20409 | 11/15/2018 | Stephanie Yu | 0.20 | Conference with CXT re FLSA Trial research. | E. Motions |
| O&G | 20410 | 11/15/2018 | Christopher Truong | 0.10 | Respond to class member email; update contact log re same. | A. Investigation |
| O&G | 20411 | 11/16/2018 | Jahan C. Sagafi | 0.10 | Discuss strategy re settlement negotiations. | H. Settlement |
| O&G | 20412 | 11/16/2018 | Christopher Truong | 0.10 | Save client documents to case file. | F. Strategy |
| O&G | 20413 | 11/16/2018 | Michelle Fujii | 0.60 | FLSA Trial cases research. | E. Motions |
| O&G | 20414 | 11/16/2018 | Stephanie Yu | 2.00 | Review employment cases that went to Trial for Fee Motion research. | E. Motions |
| O&G | 20415 | 11/16/2018 | Christopher Truong | 3.30 | Continue with legal research re attorneys' fees and costs in FLSA litigation per JWG; update spreadsheet re same. | E. Motions |
| O&G | 20416 | 11/16/2018 | Jared W. Goldman | 0.10 | Respond to inquiry re class eligibility. | A. Investigation |
| O&G | 20417 | 11/16/2018 | Christopher Truong | 0.30 | Update contact log re newly-received and sent class member emails. | A. Investigation |
| O&G | 20418 | 11/19/2018 | Jahan C. Sagafi | 0.10 | Correspondence with mediator re settlement strategy. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20419 | 11/19/2018 | Christopher Truong | 2.20 | Continue with research re: FLSA litigation settlements per JWG; update spreadsheet re same. | H. Settlement |
| O&G | 20420 | 11/19/2018 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 20421 | 11/19/2018 | Justin M. Swartz | 0.10 | Correspondence with JCS re call to W. Anthony (defense counsel). | H. Settlement |
| O&G | 20422 | 11/19/2018 | Christopher Truong | 0.20 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20423 | 11/19/2018 | Jared W. Goldman | 0.10 | Correspondence to CXT re inquiry re deceased potential class member. | A. Investigation |
| O&G | 20424 | 11/19/2018 | Christopher Truong | 0.10 | Respond to class member emails re: case updates. | A. Investigation |
| O&G | 20425 | 11/20/2018 | Justin M. Swartz | 0.20 | Conference with W. Anthony (defense counsel) re potential for settlement and memo to team re same. | H. Settlement |
| O&G | 20426 | 11/20/2018 | Christopher Truong | 4.60 | Continue with research re FLSA settlements per JWG. | H. Settlement |
| O&G | 20427 | 11/20/2018 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 20428 | 11/20/2018 | Justin M. Swartz | 0.10 | Correspondence with JCS re call with W. Anthony (defense counsel). | H. Settlement |
| O&G | 20429 | 11/20/2018 | Jared W. Goldman | 0.10 | Correspondence to paralegal team re fee application research. | E. Motions |
| O&G | 20430 | 11/20/2018 | Jared W. Goldman | 0.10 | Conference with widow of class member. | A. Investigation |
| O&G | 20431 | 11/21/2018 | Christopher Truong | 0.10 | Update contact log and class list re newly-received class member emails. | A. Investigation |
| O&G | 20432 | 11/21/2018 | Christopher Truong | 0.70 | Continue with research re FLSA Trial attorney fees per JWG. | E. Motions |
| O&G | 20433 | 11/21/2018 | Stephanie Yu | 0.30 | Correspond with team and CXT re FLSA Trial Research Status and Coverage needed. | E. Motions |
| O&G | 20434 | 11/26/2018 | Michael J. Scimone | 0.30 | Review Special Master procedures. | J. Damages |
| O&G | 20435 | 11/26/2018 | Michael J. Scimone | 0.10 | Review court order and correspondence re damages proceedings. | J. Damages |
| O&G | 20436 | 11/26/2018 | Jahan C. Sagafi | 0.30 | Discuss court order re Anderson and proper inferences and applicability to damages phase. | J. Damages |
| O&G | 20437 | 11/26/2018 | Jared W. Goldman | 0.10 | Correspondence to MJS re upcoming court conference. | G. Court |
| O&G | 20438 | 11/26/2018 | Michelle Fujii | 2.70 | FLSA Trial cases research project. | E. Motions |
| O&G | 20439 | 11/26/2018 | Jared W. Goldman | 0.10 | Conference with CXT re trial research project. | E. Motions |
| O&G | 20440 | 11/26/2018 | Jahan C. Sagafi | 0.10 | Review past fee order and briefing in similar case. | E. Motions |
| O&G | 20441 | 11/26/2018 | Jahan C. Sagafi | 0.20 | Review and discuss research re fee motion and discovery. | E. Motions |
| O&G | 20442 | 11/26/2018 | Christopher Truong | 3.70 | Continue with research re: FLSA Trial attorney fees per JWG; update spreadsheet re: same. | E. Motions |
| O&G | 20443 | 11/27/2018 | Michael N. Litrownik | 0.50 | Reasonable hourly rate research; late opt-in review of files and correspondence to D. Ranahan (co-counsel), MJS, JWG re same. | E. Motions |
| O&G | 20444 | 11/27/2018 | Christopher Truong | 0.40 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20445 | 11/27/2018 | Michelle Fujii | 1.50 | Westlaw FLSA Trial cases research project. | E. Motions |
| O&G | 20446 | 11/27/2018 | Michael N. Litrownik | 0.30 | Further review of late opt-in issues; correspondence to D. Ranahan (co-counsel) re: same. | E. Motions |
| O&G | 20447 | 11/27/2018 | Jared W. Goldman | 0.10 | Correspondence to JCS re fee application discovery. | E. Motions |
| O&G | 20448 | 11/27/2018 | Jahan C. Sagafi | 0.20 | Research and discuss defense billing rates. | E. Motions |
| O&G | 20449 | 11/27/2018 | Christopher Truong | 1.20 | Continue with research re FLSA Trial cases attorneys' fees; update spreadsheet re same per JWG. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20450 | 11/27/2018 | Jared W. Goldman | 0.30 | Review memo re discovery of billing records; draft correspondence to co-counsel re same. | B. Discovery |
| O&G | 20451 | 11/27/2018 | Jared W. Goldman | 0.20 | Correspondence to class members, CXT re class member inquiries. | A. Investigation |
| O&G | 20452 | 11/27/2018 | Christopher Truong | 0.10 | Update class list re: new opt-in contact info. | A. Investigation |
| O&G | 20453 | 11/28/2018 | Michael J. Scimone | 0.90 | Telephone conference with co-counsel re damages strategy. | F. Strategy |
| O&G | 20454 | 11/28/2018 | Michael J. Scimone | 0.10 | Review correspondence from W. Anthony (defense counsel) re CSC's lack of interest in compromise of damages issues; correspondence with co-counsel re same. | H. Settlement |
| O&G | 20455 | 11/28/2018 | Jahan C. Sagafi | 0.90 | Team discussion re status conference, damages calculations. | F. Strategy |
| O&G | 20456 | 11/28/2018 | Jared W. Goldman | 0.50 | Participate in team conference re data issues and upcoming court conference. | B. Discovery |
| O&G | 20457 | 11/28/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 20458 | 11/28/2018 | Michelle Fujii | 0.20 | Review FLSA Trial cases research. | E. Motions |
| O&G | 20459 | 11/28/2018 | Michelle Fujii | 0.20 | Meeting with JWG and CXT re FLSA Trial cases research. | E. Motions |
| O&G | 20460 | 11/28/2018 | Jared W. Goldman | 0.10 | Correspondence with PAD disputed fee petition research. | E. Motions |
| O&G | 20461 | 11/28/2018 | Jared W. Goldman | 0.10 | Conference with PAD re fee petition research. | E. Motions |
| O&G | 20462 | 11/28/2018 | Jared W. Goldman | 0.20 | Conference with CXT, MXF re attorneys' fees research. | E. Motions |
| O&G | 20463 | 11/28/2018 | Christopher Truong | 0.20 | Conferral with JWG and MXF re: FLSA Trial atty fees research project. | E. Motions |
| O&G | 20464 | 11/28/2018 | Christopher Truong | 0.20 | Contact potential client re: eligibility. | A. Investigation |
| O&G | 20465 | 11/28/2018 | Christopher Truong | 0.40 | Contact claims administrator re: missing claim form. | F. Strategy |
| O&G | 20466 | 11/29/2018 | Michael J. Scimone | 1.10 | Correspondence with D. Ranahan (co-counsel), G. Casey (co-counsel) re Special Master and expert discovery process. | J. Damages |
| O&G | 20467 | 11/29/2018 | Jared W. Goldman | 0.10 | Correspondence to RXS, MHG re cite checking. | E. Motions |
| O&G | 20468 | 11/29/2018 | Michelle Fujii | 4.20 | FLSA Trial cases research project, specifically attorneys' fees and class recovery amounts. | E. Motions |
| O&G | 20469 | 11/29/2018 | Jared W. Goldman | 0.10 | Correspondence with potential class member re case inquiry. | A. Investigation |
| O&G | 20470 | 11/29/2018 | Jared W. Goldman | 0.10 | Correspondence with CXT re case inquiries. | A. Investigation |
| O&G | 20471 | 11/29/2018 | Christopher Truong | 0.10 | Update contact log re newly-received website inquiries. | A. Investigation |
| O&G | 20472 | 11/30/2018 | Jahan C. Sagafi | 0.20 | Review history of data discovery and discuss strategy with team. | B. Discovery |
| O&G | 20473 | 12/3/2018 | Michael J. Scimone | 0.40 | Correspondence with D. Ranahan (co-counsel) re preparing for hearing re Special Master. | J. Damages |
| O&G | 20474 | 12/3/2018 | Jahan C. Sagafi | 0.20 | Discuss strategy re data discovery process. | B. Discovery |
| O&G | 20475 | 12/3/2018 | Michelle Fujii | 0.10 | Meeting with JWG re sharing FLSA trial cases spreadsheet with other attorneys. | E. Motions |
| O&G | 20476 | 12/3/2018 | Michelle Fujii | 1.40 | Attorneys' fees and costs and class reward amounts research for 2nd circuit FLSA trial cases. | E. Motions |
| O&G | 20477 | 12/3/2018 | Jared W. Goldman | 0.10 | Conference with CXT, MXF re trial research re fee petition. | E. Motions |
| O&G | 20478 | 12/3/2018 | Christopher Truong | 1.70 | Continue with research re: attorney fees; update spreadsheet re: same. | E. Motions |
| O&G | 20479 | 12/3/2018 | Christopher Truong | 0.10 | Conferral with JWG and MXF re emailing FLSA Trial fees list. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20480 | 12/4/2018 | Michael J. Scimone | 1.20 | Telephone conference with T. Jackson, G. Casey, D. Ranahan (co-counsel) to prepare for hearing on Special Master proposal. | J. Damages |
| O&G | 20481 | 12/4/2018 | Justin M. Swartz | 0.10 | Correspondence with JCS re potential for settlement. | H. Settlement |
| O&G | 20482 | 12/4/2018 | Jahan C. Sagafi | 0.10 | Discuss strategy re settlement negotiations with team. | H. Settlement |
| O&G | 20483 | 12/4/2018 | Christopher Truong | 0.80 | Continue with research project re: FLSA trial case attorney fees and awards per JWG; update spreadsheet re same. | E. Motions |
| O&G | 20484 | 12/4/2018 | Christopher Truong | 0.30 | Respond to message from case website from potential client per JWG; update contact log re same. | A. Investigation |
| O&G | 20485 | 12/5/2018 | Michael J. Scimone | 0.40 | Conference with co-counsel re damages resolution process. | F. Strategy |
| O&G | 20486 | 12/5/2018 | Michael J. Scimone | 0.90 | Attend Court conference re damages resolution process. | G. Court |
| O&G | 20487 | 12/5/2018 | Jared W. Goldman | 0.80 | Attend Court conference re damages calculations. | G. Court |
| O&G | 20488 | 12/5/2018 | Jahan C. Sagafi | 1.00 | Prepare for, attend, and follow up re damages case management conference. | J. Damages |
| O&G | 20489 | 12/5/2018 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony (opposing counsel) re potential for settlement. | H. Settlement |
| O&G | 20490 | 12/5/2018 | Jared W. Goldman | 0.10 | Correspondence with JCS, T. Jackson (co-counsel) re upcoming Court conference. | G. Court |
| O&G | 20491 | 12/5/2018 | Jared W. Goldman | 0.30 | Conference with Plaintiffs' counsel re team Court conference. | G. Court |
| O&G | 20492 | 12/5/2018 | Christopher Truong | 0.10 | Conferral with JWG and MXF re: FLSA trial case research assignment. | E. Motions |
| O&G | 20493 | 12/5/2018 | Michelle Fujii | 0.10 | Meeting with JWG and CXT re fee app case research. | E. Motions |
| O&G | 20494 | 12/5/2018 | Michelle Fujii | 0.30 | Fee app case research. | E. Motions |
| O&G | 20495 | 12/5/2018 | Jared W. Goldman | 0.20 | Conference with CXT, MXR re fee petition research. | E. Motions |
| O&G | 20496 | 12/5/2018 | Jared W. Goldman | 0.30 | Conduct fee petition research re similar awards post-trial. | E. Motions |
| O&G | 20497 | 12/5/2018 | Christopher Truong | 3.80 | Continue research re: FLSA trial case attorney fees per JWG; update spreadsheet re same. | E. Motions |
| O&G | 20498 | 12/6/2018 | Christopher Truong | 0.10 | Upload newly-received docket order to case file. | F. Strategy |
| O&G | 20499 | 12/6/2018 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20500 | 12/6/2018 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 20501 | 12/6/2018 | Jared W. Goldman | 0.10 | Correspondence to class member re response to class member inquiry. | A. Investigation |
| O&G | 20502 | 12/6/2018 | Christopher Truong | 0.40 | Contact claims administrator re possible class member form submission per JWG; update contact log re same. | F. Strategy |
| O&G | 20503 | 12/7/2018 | Jared W. Goldman | 0.10 | Correspondence to CXT re inquiry re class eligibility. | A. Investigation |
| O&G | 20504 | 12/7/2018 | Jared W. Goldman | 0.10 | Correspondence re potential opt-in inquiry re consent to join forms. | A. Investigation |
| O&G | 20505 | 12/7/2018 | Jared W. Goldman | 0.20 | Conference with KCC admin re consent to join forms received re class member inquiry. | F. Strategy |
| O&G | 20506 | 12/7/2018 | Christopher Truong | 0.10 | Update correspondence log re new class member emails. | A. Investigation |
| O&G | 20507 | 12/10/2018 | Jahan C. Sagafi | 0.1 | Review and discuss defendant's pleading re expert report status. | J. Damages |
| O&G | 20508 | 12/10/2018 | Christopher Truong | 0.10 | Update newly-received 2nd circuit docket order to case file. | F. Strategy |
| O&G | 20509 | 12/11/2018 | Christopher Truong | 0.10 | Upload newly-received docket filings to case file. | F. Strategy |
| O&G | 20510 | 12/12/2018 | Jahan C. Sagafi | 0.1 | Correspond with named plaintiff re case status. | A. Investigation |
| O&G | 20511 | 12/16/2018 | Jahan C. Sagafi | 0.10 | Discuss settlement with mediator. | H. Settlement |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20512 | 12/18/2018 | Christopher Truong | 0.20 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20513 | 12/19/2018 | Christopher Truong | 0.20 | Update contact log and class list re newly-received class member emails. | A. Investigation |
| O&G | 20514 | 12/20/2018 | Michael J. Scimone | 0.60 | Telephone conference with co-counsel re damages calculations. | F. Strategy |
| O&G | 20515 | 12/20/2018 | Christopher Truong | 0.10 | Intake call from class member; update contact log re same. | A. Investigation |
| O&G | 20516 | 12/27/2018 | Jared W. Goldman | 0.30 | Respond to class member inquiries. | A. Investigation |
| O&G | 20517 | 12/27/2018 | Christopher Truong | 0.20 | Respond to class member email; update contact log re same per JWG. | A. Investigation |
| O&G | 20518 | 12/28/2018 | Jared W. Goldman | 0.10 | Correspondence to CXT re class member inquiry. | A. Investigation |
| O&G | 20519 | 12/28/2018 | Christopher Truong | 0.10 | Respond to class member email; update contact log re same. | A. Investigation |
| O&G | 20520 | 1/2/2019 | Michael J. Scimone | 0.20 | Research re opt-in data for damages analysis. | A. Investigation |
| O&G | 20521 | 1/2/2019 | Christopher Truong | 0.10 | Upload newly-received docket filings to case file. | F. Strategy |
| O&G | 20522 | 1/2/2019 | Christopher Truong | 0.20 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20523 | 1/2/2019 | Jared W. Goldman | 0.10 | Correspondence to CXT re updates to class members. | A. Investigation |
| O&G | 20524 | 1/3/2019 | Michael J. Scimone | 0.10 | Correspondence with G. Casey, D. Ranahan (co-counsel) re preparing for damages negotiation. | J. Damages |
| O&G | 20525 | 1/3/2019 | Christopher Truong | 0.40 | Order transcript re 12/5/2018 status conference. | G. Court |
| O&G | 20526 | 1/3/2019 | Christopher Truong | 0.10 | Update paralegal case memorandum. | F. Strategy |
| O&G | 20527 | 1/3/2019 | Christopher Truong | 0.10 | Conferral with MJS re project assignments. | F. Strategy |
| O&G | 20528 | 1/3/2019 | Michael J. Scimone | 0.10 | Conference with CXT re de-duplicating CSC data. | D. Doc. Revw. |
| O&G | 20529 | 1/3/2019 | Christopher Truong | 2.20 | Review consent to join forms re: opt-in dates and addresses per MJS. | A. Investigation |
| O&G | 20530 | 1/4/2019 | Jahan C. Sagafi | 0.20 | Discuss damages analysis and next steps with team. | J. Damages |
| O&G | 20531 | 1/4/2019 | Christopher Truong | 0.50 | Update contact log re new class member and opt-in contact information. | A. Investigation |
| O&G | 20532 | 1/4/2019 | Christopher Truong | 0.10 | Respond to class member emails and update contact log re same. | A. Investigation |
| O&G | 20533 | 1/7/2019 | Jared W. Goldman | 0.20 | Review correspondence re damages calculations; correspondence to JCS and MJS re same. | J. Damages |
| O&G | 20534 | 1/7/2019 | Jahan C. Sagafi | 0.10 | Discuss damages litigation process. | J. Damages |
| O&G | 20535 | 1/7/2019 | Christopher Truong | 0.10 | Save Court hearing transcript to case file. | G. Court |
| O&G | 20536 | 1/7/2019 | Christopher Truong | 0.10 | Order transcript re 12/5/2018 status conference per MJS. | G. Court |
| O&G | 20537 | 1/7/2019 | Jared W. Goldman | 0.10 | Correspondence to accounting re cost sharing payments. | F. Strategy |
| O&G | 20538 | 1/7/2019 | Jahan C. Sagafi | 0.10 | Discuss cost fund with team. | F. Strategy |
| O&G | 20539 | 1/8/2019 | Jared W. Goldman | 0.20 | Review Defendant's damages calculations. | E. Motions |
| O&G | 20540 | 1/8/2019 | Jared W. Goldman | 0.10 | Correspondence to CXT and MJS re damages calculations. | E. Motions |
| O&G | 20541 | 1/8/2019 | Jahan C. Sagafi | 0.20 | Discuss expert invoice and costs with team; manage cost fund. | F. Strategy |
| O&G | 20542 | 1/8/2019 | Stephanie Yu | 0.10 | Correspond with CXT re opt in email requesting status update. | A. Investigation |
| O&G | 20543 | 1/8/2019 | Jared W. Goldman | 0.10 | Correspondence to JCS re costs. | F. Strategy |
| O&G | 20544 | 1/8/2019 | Jared W. Goldman | 0.10 | Correspondence to JCS re cost sharing agreement. | F. Strategy |
| O&G | 20545 | 1/8/2019 | Christopher Truong | 0.10 | Upload newly-received letter to case file. | F. Strategy |
| O&G | 20546 | 1/8/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | F. Strategy |
| O&G | 20547 | 1/8/2019 | Jared W. Goldman | 0.10 | Correspondence to class member re class member inquiry. | A. Investigation |
| O&G | 20548 | 1/8/2019 | Christopher Truong | 0.60 | Respond to class member emails; update contact log re same. | A. Investigation |
| O&G | 20549 | 1/9/2019 | Jahan C. Sagafi | 0.50 | Review costs and upcoming expenses; discuss cost fund with team. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 20550 | 1/9/2019 | Christopher Truong | 0.10 | Upload newly-filed docket documents to case file. | F. Strategy |
| O&G | 20551 | 1/9/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20552 | 1/9/2019 | Jared W. Goldman | 0.10 | Correspondence with class member re class member inquiry. | A. Investigation |
| O&G | 20553 | 1/10/2019 | Jared W. Goldman | 0.20 | Review costs ledger; correspondence to MJS re same. | F. Strategy |
| O&G | 20554 | 1/10/2019 | Jared W. Goldman | 0.20 | Review costs ledger; correspondence to JCS, MJS re same. | F. Strategy |
| O&G | 20555 | 1/10/2019 | Jared W. Goldman | 0.20 | Review costs ledger; correspondence to JCS re same. | F. Strategy |
| O&G | 20556 | 1/10/2019 | Jahan C. Sagafi | 0.10 | Discuss cost planning. | F. Strategy |
| O&G | 20557 | 1/10/2019 | Christopher Truong | 0.10 | Update contact log re newly received class member emails. | A. Investigation |
| O&G | 20558 | 1/10/2019 | Jared W. Goldman | 0.10 | Correspondence with JCS re fee petition resources. | E. Motions |
| O&G | 20559 | 1/10/2019 | Jared W. Goldman | 0.10 | Correspondence to class member re response to class member inquiry. | A. Investigation |
| O&G | 20560 | 1/11/2019 | Jared W. Goldman | 0.10 | Review correspondence re narrowing data disputes. | J. Damages |
| O&G | 20561 | 1/11/2019 | Jahan C. Sagafi | 0.10 | Discuss damages refinements. | J. Damages |
| O&G | 20562 | 1/11/2019 | Jahan C. Sagafi | 0.10 | Discuss cost fund payments. | F. Strategy |
| O&G | 20563 | 1/11/2019 | Christopher Truong | 0.10 | Update contact log re newly received class member emails. | A. Investigation |
| O&G | 20564 | 1/11/2019 | Christopher Truong | 0.10 | Respond to class member emails and update contact log re same. | A. Investigation |
| O&G | 20565 | 1/12/2019 | Jared W. Goldman | 0.10 | Review correspondence re damages analysis. | J. Damages |
| O&G | 20566 | 1/12/2019 | Jared W. Goldman | 0.10 | Correspondence to JCS re costs. | F. Strategy |
| O&G | 20567 | 1/14/2019 | Jared W. Goldman | 0.10 | Review correspondence re damages meet and confer. | J. Damages |
| O&G | 20568 | 1/14/2019 | Christopher Truong | 0.20 | Respond to new class member emails; update contact log re same. | A. Investigation |
| O&G | 20569 | 1/15/2019 | Jared W. Goldman | 0.10 | Update case file re damages calculations. | J. Damages |
| O&G | 20570 | 1/15/2019 | Jared W. Goldman | 0.10 | Review correspondence re damages issues. | J. Damages |
| O&G | 20571 | 1/16/2019 | Jahan C. Sagafi | 0.2 | Discuss arguments re damages briefing. | J. Damages |
| O&G | 20572 | 1/16/2019 | Jahan C. Sagafi | 0.3 | Discuss damages process with team. | J. Damages |
| O&G | 20573 | 1/16/2019 | Christopher Truong | 0.10 | Upload newly received docket filings to case file. | F. Strategy |
| O&G | 20574 | 1/16/2019 | Jared W. Goldman | 0.30 | Review draft status report; review Defendant's status report. | E. Motions |
| O&G | 20575 | 1/17/2019 | Jahan C. Sagafi | 0.4 | Discuss consequences of data flaws for stipulation and next steps. | F. Strategy |
| O&G | 20576 | 1/17/2019 | Justin M. Swartz | 0.20 | Review briefing damages issues. | J. Damages |
| O&G | 20577 | 1/17/2019 | Jared W. Goldman | 0.10 | Correspondence with D. Ranahan (co-counsel), MJS re courtesy copies. | F. Strategy |
| O&G | 20578 | 1/17/2019 | Christopher Truong | 0.10 | Upload newly received docket filings to case file. | F. Strategy |
| O&G | 20579 | 1/17/2019 | Christopher Truong | 0.70 | Prepare and send courtesy copy of recent status report filing to Court per MJS; draft cover letter to Court enclosing same. | F. Strategy |
| O&G | 20580 | 1/18/2019 | Jahan C. Sagafi | 0.4 | Team discussion re damages calculations. | J. Damages |
| O&G | 20581 | 1/18/2019 | Jahan C. Sagafi | 0.4 | Research and discuss special master appointment options and communication with court. | E. Motions |
| O&G | 20582 | 1/18/2019 | Justin M. Swartz | 0.10 | Review response re damages issues. | J. Damages |
| O&G | 20583 | 1/18/2019 | Jared W. Goldman | 0.40 | Research re Special Masters. | J. Damages |
| O&G | 20584 | 1/18/2019 | Jared W. Goldman | 0.20 | Follow up conference with co-counsel re Court telephone conference re damages issues. | J. Damages |
| O&G | 20585 | 1/18/2019 | Jared W. Goldman | 0.20 | Draft letter to Court re Special Master. | J. Damages |
| O&G | 20586 | 1/18/2019 | Jared W. Goldman | 1.40 | Court telephone conference re damages issues. | G. Court |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 20587 | 1/18/2019 | Jared W. Goldman | 0.10 | Correspondence to JCS re Special Master. | J. Damages |
| O&G | 20588 | 1/18/2019 | Jared W. Goldman | 0.20 | Correspondence to DXS re experts. | J. Damages |
| O&G | 20589 | 1/18/2019 | Jared W. Goldman | 0.10 | Correspondence re potential Special Masters. | J. Damages |
| O&G | 20590 | 1/18/2019 | Jared W. Goldman | 0.60 | Conference with co-counsel re Special Master, next steps. | J. Damages |
| O&G | 20591 | 1/18/2019 | Jared W. Goldman | 0.10 | Correspondence with JCS re status conference. | G. Court |
| O&G | 20592 | 1/18/2019 | Jared W. Goldman | 0.10 | Conference with JCS re status conference, next steps. | G. Court |
| O&G | 20593 | 1/18/2019 | Jared W. Goldman | 0.10 | Correspondence with MTL, BXS re courtesy copies. | F. Strategy |
| O&G | 20594 | 1/18/2019 | Christopher Truong | 0.10 | Upload recent docket filings to case file. | F. Strategy |
| O&G | 20595 | 1/18/2019 | Christopher Truong | 0.40 | Answer and respond to voicemails from class members; update contact log re same. | A. Investigation |
| O&G | 20596 | 1/19/2019 | Jared W. Goldman | 0.10 | Correspondence with DXS re forensic electronically stored information expert. | B. Discovery |
| O&G | 20597 | 1/20/2019 | Jared W. Goldman | 0.10 | Correspondence to DXS re forensic experts. | J. Damages |
| O&G | 20598 | 1/20/2019 | Jared W. Goldman | 0.10 | Correspondence to co-counsel re forensic experts. | J. Damages |
| O&G | 20599 | 1/22/2019 | Jahan C. Sagafi | 0.1 | Research and discuss Fed. R. Civ. P. 53 for special master appointment. | E. Motions |
| O&G | 20600 | 1/22/2019 | Michael J. Scimone | 0.30 | Conference with JWG re hearing on damages data. | J. Damages |
| O&G | 20601 | 1/22/2019 | Jared W. Goldman | 1.00 | Research and draft Special Master appointment order; correspondence with team re same. | J. Damages |
| O&G | 20602 | 1/22/2019 | Jared W. Goldman | 0.10 | Correspondence to D. Ranahan (co-counsel) re experts. | J. Damages |
| O&G | 20603 | 1/22/2019 | Jared W. Goldman | 0.10 | Correspondence to D. Ranahan (co-counsel) re data issues. | J. Damages |
| O&G | 20604 | 1/22/2019 | Jared W. Goldman | 0.40 | Conference with MJS re data issues. | J. Damages |
| O&G | 20605 | 1/22/2019 | Jared W. Goldman | 0.10 | Correspondence to JCS, MJS re proposed order. | F. Strategy |
| O&G | 20606 | 1/22/2019 | Jared W. Goldman | 0.10 | Correspondence to CXT re calendaring deadlines. | F. Strategy |
| O&G | 20607 | 1/22/2019 | Jared W. Goldman | 0.10 | Research e-discovery experts. | B. Discovery |
| O&G | 20608 | 1/22/2019 | Jared W. Goldman | 0.10 | Correspondence with CXS re electronically stored information expert. | B. Discovery |
| O&G | 20609 | 1/22/2019 | Jared W. Goldman | 0.10 | Correspondence to team re electronically stored information experts. | B. Discovery |
| O&G | 20610 | 1/22/2019 | Jared W. Goldman | 0.10 | Correspondence to class member re class member inquiry. | A. Investigation |
| O&G | 20611 | 1/22/2019 | Jared W. Goldman | 0.40 | Correspondence to class members re class member inquiries. | A. Investigation |
| O&G | 20612 | 1/23/2019 | Jahan C. Sagafi | 0.2 | Edit and discuss parameters of special master appointment; edit response to court re process. | E. Motions |
| O&G | 20613 | 1/23/2019 | Jahan C. Sagafi | 0.1 | Discuss cost fund payments with co-counsel and accounting. | F. Strategy |
| O&G | 20614 | 1/23/2019 | Jahan C. Sagafi | 0.2 | Review and discuss edits to proposed order re special master process. | E. Motions |
| O&G | 20615 | 1/23/2019 | Michael J. Scimone | 1.10 | Review and edit draft Special Master proposed order. | J. Damages |
| O&G | 20616 | 1/23/2019 | Jared W. Goldman | 0.60 | Review Special Master appointment order. | J. Damages |
| O&G | 20617 | 1/23/2019 | Jared W. Goldman | 0.60 | Correspondence to potential expert. | J. Damages |
| O&G | 20618 | 1/23/2019 | Jared W. Goldman | 0.10 | Conference with MJS re proposed Special Master appointment order. | J. Damages |
| O&G | 20619 | 1/23/2019 | Jared W. Goldman | 0.30 | Conference with DXR re data issues and next steps. | J. Damages |
| O&G | 20620 | 1/23/2019 | Jared W. Goldman | 1.20 | Conference with D. Ranahan and G. Casey (co-counsel) re data issues. | J. Damages |
| O&G | 20621 | 1/23/2019 | Jared W. Goldman | 0.50 | Conference with D. Ranahan, G. Casey (co-counsel) re data issues and next steps. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20622 | 1/23/2019 | Daniel Stromberg | 1.20 | Review potential database forensic experts and advise JWG; contact database forensic experts from e-discovery vendor and coordinate. | J. Damages |
| O&G | 20623 | 1/23/2019 | Daniel Stromberg | 0.30 | Conference with JWG re: data issues and next steps. | J. Damages |
| O&G | 20624 | 1/23/2019 | Christopher Truong | 0.10 | Upload newly received docket filings to case file. | F. Strategy |
| O&G | 20625 | 1/23/2019 | Christopher Truong | 0.10 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 20626 | 1/23/2019 | Christopher Truong | 0.10 | Update correspondence log re new communications with class members. | A. Investigation |
| O&G | 20627 | 1/24/2019 | Stephanie Yu | 0.10 | Meet with JWG re outreach project to data experts. | J. Damages |
| O&G | 20628 | 1/24/2019 | Stephanie Yu | 0.20 | Correspond with potential experts re need for consulting work on data. Send confirmation to JWG. | J. Damages |
| O&G | 20629 | 1/24/2019 | Michael J. Scimone | 0.30 | Review order appointing Special Master. | J. Damages |
| O&G | 20630 | 1/24/2019 | Michael J. Scimone | 0.10 | Correspondence with JCS re data reconciliation staffing and strategy. | J. Damages |
| O&G | 20631 | 1/24/2019 | Michael J. Scimone | 0.20 | Conference with JWG re Special Master and data review process. | J. Damages |
| O&G | 20632 | 1/24/2019 | Jared W. Goldman | 0.50 | Correspondence to potential experts re retention. | J. Damages |
| O&G | 20633 | 1/24/2019 | Jared W. Goldman | 0.20 | Correspondence to potential experts re engagement. | J. Damages |
| O&G | 20634 | 1/24/2019 | Jared W. Goldman | 0.30 | Conference with MJS re damages issues. | J. Damages |
| O&G | 20635 | 1/24/2019 | Daniel Stromberg | 0.20 | Advise JWG re: database forensics experts. | J. Damages |
| O&G | 20636 | 1/24/2019 | Christopher Truong | 0.10 | Upload newly received docket filing to case file. | F. Strategy |
| O&G | 20637 | 1/24/2019 | Christopher Truong | 0.20 | Intake calls from class members; update contact log re same. | A. Investigation |
| O&G | 20638 | 1/25/2019 | Michael J. Scimone | 0.30 | Telephone conference with JWG, D. Ranahan, G. Casey (co-counsel) re retaining data expert. | J. Damages |
| O&G | 20639 | 1/25/2019 | Michael J. Scimone | 0.50 | Telephone conference with D. Regard re Special Master process. | J. Damages |
| O&G | 20640 | 1/25/2019 | Jared W. Goldman | 0.30 | Follow up conference with MJS, D. Ranahan, G. Casey (co-counsel) re expert selection. | J. Damages |
| O&G | 20641 | 1/25/2019 | Jared W. Goldman | 0.10 | Correspondence to DXS re experts. | J. Damages |
| O&G | 20642 | 1/25/2019 | Jared W. Goldman | 0.30 | Conference with potential expert. | J. Damages |
| O&G | 20643 | 1/25/2019 | Jared W. Goldman | 0.50 | Conference with potential expert. | J. Damages |
| O&G | 20644 | 1/25/2019 | Christopher Truong | 0.10 | Contact Court reporter re: obtaining hearing transcript. | G. Court |
| O&G | 20645 | 1/25/2019 | Jared W. Goldman | 0.10 | Correspondence to team re conference preparation. | F. Strategy |
| O&G | 20646 | 1/25/2019 | Christopher Truong | 0.10 | Upload newly received docket filings to case file. | F. Strategy |
| O&G | 20647 | 1/25/2019 | Christopher Truong | 0.10 | Calendar and schedule upcoming case deadlines; circulate same to team per MJS. | F. Strategy |
| O&G | 20648 | 1/25/2019 | Christopher Truong | 0.10 | Respond to class member emails re case status; update contact log re same. | A. Investigation |
| O&G | 20649 | 1/26/2019 | Jared W. Goldman | 0.20 | Correspondence to potential expert and team re engagement. | J. Damages |
| O&G | 20650 | 1/26/2019 | Jahan C. Sagafi | 0.20 | Review and discuss forensic experts. | J. Damages |
| O&G | 20651 | 1/28/2019 | Michael J. Scimone | 0.80 | Telephone conference with team re Special Master and forensic expert discovery process. | J. Damages |
| O&G | 20652 | 1/28/2019 | Michael J. Scimone | 0.10 | Conference with JWG re Special Master discovery process. | J. Damages |
| O&G | 20653 | 1/28/2019 | Michael J. Scimone | 0.30 | Conference with JCS re Special Master strategy. | J. Damages |
| O&G | 20654 | 1/28/2019 | Jared W. Goldman | 0.50 | Review potential expert materials. | J. Damages |
| O&G | 20655 | 1/28/2019 | Jared W. Goldman | 0.10 | Correspondence with potential expert re engagement. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20656 | 1/28/2019 | Jared W. Goldman | 0.10 | Correspondence to team re Special Master conference. | J. Damages |
| O&G | 20657 | 1/28/2019 | Jared W. Goldman | 0.20 | Correspondence to team re expert engagement. | J. Damages |
| O&G | 20658 | 1/28/2019 | Jared W. Goldman | 0.10 | Conference with MJS re data issues. | J. Damages |
| O&G | 20659 | 1/28/2019 | Jared W. Goldman | 0.90 | Conference with JCS, MJS, co-counsel re Special Master process and next steps to resolve data issues. | J. Damages |
| O&G | 20660 | 1/28/2019 | Jared W. Goldman | 0.50 | Conference with D. Regard re potential engagement. | J. Damages |
| O&G | 20661 | 1/28/2019 | Jahan C. Sagafi | 0.60 | Discuss Special Master assignment and strategy. | J. Damages |
| O&G | 20662 | 1/28/2019 | Christopher Truong | 0.10 | Attention to transcript payment re 1-18-2019 hearing. | G. Court |
| O&G | 20663 | 1/28/2019 | Christopher C. Alter | 0.20 | Review previous productions to clean up old files on case file; correspondence with DXS re same. | D. Doc. Revw. |
| O&G | 20664 | 1/29/2019 | Michael J. Scimone | 0.30 | Telephone conference with co-counsel T. Jackson, co-counsel G. Casey, JWG re Special Master strategy. | J. Damages |
| O&G | 20665 | 1/29/2019 | Michael J. Scimone | 1.40 | Telephone conference with Special Master re damages retrieval process. | J. Damages |
| O&G | 20666 | 1/29/2019 | Michael J. Scimone | 0.20 | Review draft talking points for Special Master conference, correspondence with team re same. | J. Damages |
| O&G | 20667 | 1/29/2019 | Jared W. Goldman | 0.10 | Review notes to prepare for Special Master conference. | J. Damages |
| O&G | 20668 | 1/29/2019 | Jared W. Goldman | 1.20 | Research re potential expert. | J. Damages |
| O&G | 20669 | 1/29/2019 | Jared W. Goldman | 0.20 | Follow up conference with team re Special Master conference. | J. Damages |
| O&G | 20670 | 1/29/2019 | Jared W. Goldman | 0.10 | Correspondence to expert re engagement. | J. Damages |
| O&G | 20671 | 1/29/2019 | Jared W. Goldman | 1.50 | Conference with Special Master re data issues. | J. Damages |
| O&G | 20672 | 1/29/2019 | Jared W. Goldman | 0.10 | Conference with expert re engagement. | J. Damages |
| O&G | 20673 | 1/29/2019 | Jahan C. Sagafi | 1.70 | Prepare for, attend, and follow up re Special Master call. | J. Damages |
| O&G | 20674 | 1/29/2019 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re staffing. | F. Strategy |
| O&G | 20675 | 1/29/2019 | Christopher Truong | 0.10 | Respond to class member emails; update contact log re same. | A. Investigation |
| O&G | 20676 | 1/30/2019 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re Special Master report and correspondence. | J. Damages |
| O&G | 20677 | 1/30/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re calendaring and maintaining file re Special Master. | J. Damages |
| O&G | 20678 | 1/30/2019 | Jared W. Goldman | 0.20 | Correspondence to Special Master re expert. | J. Damages |
| O&G | 20679 | 1/30/2019 | Jared W. Goldman | 0.20 | Correspondence to co-counsel G. Casey re conference with expert and next steps. | J. Damages |
| O&G | 20680 | 1/30/2019 | Jared W. Goldman | 0.10 | Correspondence to expert re case update. | J. Damages |
| O&G | 20681 | 1/30/2019 | Jared W. Goldman | 0.50 | Conference with expert re next steps. | J. Damages |
| O&G | 20682 | 1/30/2019 | Jahan C. Sagafi | 0.20 | Finalize retention of expert. | J. Damages |
| O&G | 20683 | 1/31/2019 | Stephanie Yu | 0.30 | Send file transfer of damage files to D. Regard. | J. Damages |
| O&G | 20684 | 1/31/2019 | Stephanie Yu | 0.70 | Download damage files from co-counsel. Prepare file transfer message and files to D. Regard, consultant. | J. Damages |
| O&G | 20685 | 1/31/2019 | Jared W. Goldman | 0.10 | Review file transfer to expert. | J. Damages |
| O&G | 20686 | 1/31/2019 | Jared W. Goldman | 0.50 | Review docket re protective order; correspondence to expert re same. | J. Damages |
| O&G | 20687 | 1/31/2019 | Jared W. Goldman | 0.10 | Correspondence to expert and co-counsel G. Casey re data issues. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20688 | 1/31/2019 | Jared W. Goldman | 0.20 | Conference with SYU re data transfer to expert. | J. Damages |
| O&G | 20689 | 1/31/2019 | Jared W. Goldman | 0.40 | Conference with co-counsel G. Casey re data issues. | J. Damages |
| O&G | 20690 | 1/31/2019 | Jared W. Goldman | 0.40 | Conference with expert re data issues. | J. Damages |
| O&G | 20691 | 1/31/2019 | Christopher Truong | 0.20 | Send requested documents to expert per JWG. | J. Damages |
| O&G | 20692 | 1/31/2019 | Christopher Truong | 0.20 | Upload newly received mediation files to case file. | H. Settlement |
| O&G | 20693 | 1/31/2019 | Stephanie Yu | 0.20 | Save executed protective order to case file. | F. Strategy |
| O&G | 20694 | 1/31/2019 | Jared W. Goldman | 0.20 | Conference with CXT re case update. | F. Strategy |
| O&G | 20695 | 1/31/2019 | Christopher Truong | 0.10 | Conferral with JWG re case developments. | F. Strategy |
| O&G | 20696 | 1/31/2019 | Christopher Truong | 0.30 | Calendar and schedule upcoming case deadlines; circulate same to team per JWG. | F. Strategy |
| O&G | 20697 | 2/1/2019 | Part Time Paralegal | 0.40 | [DXR] Transfer files to J. Patel re CSC background documents. | J. Damages |
| O&G | 20698 | 2/1/2019 | Jared W. Goldman | 0.50 | Update correspondence to expert; review record re data dispute. | J. Damages |
| O&G | 20699 | 2/1/2019 | Jared W. Goldman | 0.30 | Revise correspondence to D. Regard re background documents and notes; correspondence to co-counsel G. Casey re same. | J. Damages |
| O&G | 20700 | 2/1/2019 | Jared W. Goldman | 1.30 | Draft correspondence to expert and review record re data issues. | J. Damages |
| O&G | 20701 | 2/1/2019 | Jared W. Goldman | 0.80 | Conference with co-counsel G. Casey and D. Regard re preparation for Monday call. | J. Damages |
| O&G | 20702 | 2/1/2019 | Jared W. Goldman | 0.10 | Conference with expert re next steps. | J. Damages |
| O&G | 20703 | 2/1/2019 | Jared W. Goldman | 0.10 | Follow up conference with co-counsel G. Casey re next steps. | J. Damages |
| O&G | 20704 | 2/1/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re Defendant's letter. | J. Damages |
| O&G | 20705 | 2/1/2019 | Christopher Truong | 0.10 | Upload newly received Court transcripts to case file. | F. Strategy |
| O&G | 20706 | 2/3/2019 | Jared W. Goldman | 0.10 | Correspondence to D. Regard re Special Master correspondence. | J. Damages |
| O&G | 20707 | 2/4/2019 | Stephanie Yu | 0.10 | Save D. Regard executed confidentially agreement to case file. | J. Damages |
| O&G | 20708 | 2/4/2019 | Jared W. Goldman | 0.30 | Review documents in advance of call with D. Regard re data issue. | J. Damages |
| O&G | 20709 | 2/4/2019 | Jared W. Goldman | 0.60 | Prepare for conference with CSC expert. | J. Damages |
| O&G | 20710 | 2/4/2019 | Jared W. Goldman | 0.50 | Follow up conference with D. Regard, co-counsel G. Casey, co-counsel T. Jackson re next steps. | J. Damages |
| O&G | 20711 | 2/4/2019 | Jared W. Goldman | 0.40 | Edit correspondence to Special Master re conference with S. McFarlane. | J. Damages |
| O&G | 20712 | 2/4/2019 | Jared W. Goldman | 0.80 | Edit confidentiality stipulation; send to MJS and JCS. | J. Damages |
| O&G | 20713 | 2/4/2019 | Jared W. Goldman | 0.10 | Conference with MJS re conference with expert and opposing counsel. | J. Damages |
| O&G | 20714 | 2/4/2019 | Jared W. Goldman | 0.90 | Conference with co-counsel G. Casey, D. Regard, J. Patel re data issues. | J. Damages |
| O&G | 20715 | 2/4/2019 | Jared W. Goldman | 0.80 | Conference with D. Regard, S. MacFarlane, G. Casey (co-counsel), D. Golder, N. Austin (opposing counsel). | J. Damages |
| O&G | 20716 | 2/4/2019 | Michael J. Scimone | 0.10 | Conference with JWG re conference with opposing counsel's nontechnical client contact. | J. Damages |
| O&G | 20717 | 2/4/2019 | Jared W. Goldman | 0.20 | Correspondence with D. Hutchinson (co-counsel) re confidentiality stipulation. | J. Damages |
| O&G | 20718 | 2/4/2019 | Jared W. Goldman | 0.20 | Correspondence to team re confidentiality stipulation. | J. Damages |
| O&G | 20719 | 2/4/2019 | Jared W. Goldman | 0.10 | Correspondence to team re confidentiality stipulation. | J. Damages |
| O&G | 20720 | 2/4/2019 | Jared W. Goldman | 0.10 | Correspondence to co-counsel T. Jackson re protective order. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20721 | 2/4/2019 | Jared W. Goldman | 0.10 | Correspondence to opposing counsel re confidentiality stipulation. | J. Damages |
| O&G | 20722 | 2/4/2019 | Jahan C. Sagafi | 0.10 | Discuss protective order with team. | J. Damages |
| O&G | 20723 | 2/4/2019 | Michael J. Scimone | 0.10 | Review recent case law re fluctuating workweek. | E. Motions |
| O&G | 20724 | 2/5/2019 | Part Time Paralegal | 0.70 | [DXR] Send DocuSign to J. Patel  from JWG. | J. Damages |
| O&G | 20725 | 2/5/2019 | Michael J. Scimone | 1.90 | Telephone conference with Special Master, parties re audit of damages data. | J. Damages |
| O&G | 20726 | 2/5/2019 | Jared W. Goldman | 0.10 | Review final submission to Special Master. | J. Damages |
| O&G | 20727 | 2/5/2019 | Jared W. Goldman | 0.40 | Review file re damages end date; correspondence with team re same. Review file re damages end date; correspondence to team re same. | J. Damages |
| O&G | 20728 | 2/5/2019 | Jared W. Goldman | 0.10 | Review CSC's submission to Special Master re conference. | J. Damages |
| O&G | 20729 | 2/5/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re damages period. | J. Damages |
| O&G | 20730 | 2/5/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel D. Ranahan re layer data issue. | J. Damages |
| O&G | 20731 | 2/5/2019 | Jared W. Goldman | 0.10 | Correspondence to D. Regard re Special Master conference. | J. Damages |
| O&G | 20732 | 2/5/2019 | Jared W. Goldman | 2.00 | Conference with Special Master, D. Regard, co-counsel T. Jackson, co-counsel G. Casey, V. Commencia-Ortiz, MJS, N. Austin, D. Golder (opposing counsel) re data issues. | J. Damages |
| O&G | 20733 | 2/5/2019 | Jared W. Goldman | 1.20 | Conference with D. Regard, J. Patel, co-counsel G. Casey (co-counsel) re preparation for Special Master conference. | J. Damages |
| O&G | 20734 | 2/5/2019 | Jared W. Goldman | 0.10 | Conference with D. Regard re damages period. | J. Damages |
| O&G | 20735 | 2/5/2019 | Jahan C. Sagafi | 0.10 | Discuss confidentiality restrictions for expert. | J. Damages |
| O&G | 20736 | 2/5/2019 | Jared W. Goldman | 0.70 | Review protective order and draft correspondence re confidentiality concern. | J. Damages |
| O&G | 20737 | 2/5/2019 | Jared W. Goldman | 0.20 | Draft correspondence re confidentiality issue. | J. Damages |
| O&G | 20738 | 2/5/2019 | Jared W. Goldman | 0.10 | Correspondence to team re confidentiality issue. | J. Damages |
| O&G | 20739 | 2/5/2019 | Jared W. Goldman | 0.10 | Correspondence to DXR re DocuSign confidentiality agreement. | J. Damages |
| O&G | 20740 | 2/5/2019 | Jared W. Goldman | 0.10 | Correspondence to D. Golder (opposing counsel) re confidentiality. | J. Damages |
| O&G | 20741 | 2/6/2019 | Jared W. Goldman | 0.20 | Review Special Master's summary and action items. | J. Damages |
| O&G | 20742 | 2/6/2019 | Jared W. Goldman | 0.10 | Correspondence with team re expert confidentiality. | J. Damages |
| O&G | 20743 | 2/6/2019 | Jared W. Goldman | 0.80 | Conference with D. Regard  and co-counsel G. Casey re next steps. | J. Damages |
| O&G | 20744 | 2/6/2019 | Jared W. Goldman | 0.90 | Conference with co-counsel D. Ranahan, co-counsel G. Casey re layer data issues. | J. Damages |
| O&G | 20745 | 2/6/2019 | Jahan C. Sagafi | 0.10 | Discuss damages process with team. | J. Damages |
| O&G | 20746 | 2/6/2019 | Part Time Paralegal | 0.40 | [DXR] Docusend and save filing in case file. | F. Strategy |
| O&G | 20747 | 2/6/2019 | Part Time Paralegal | 0.10 | Update case file re position statements. | F. Strategy |
| O&G | 20748 | 2/7/2019 | Jared W. Goldman | 0.50 | Revise supplemental expert confidentiality agreement; correspondence with MJS re same and correspondence with team re same. | J. Damages |
| O&G | 20749 | 2/7/2019 | Jared W. Goldman | 0.30 | Review notes and draft table for call re missing layer data. | J. Damages |
| O&G | 20750 | 2/7/2019 | Jared W. Goldman | 0.10 | Review correspondence with Defendant re missing layer data; correspondence with co-counsel G. Casey re same. | J. Damages |
| O&G | 20751 | 2/7/2019 | Jared W. Goldman | 0.50 | Conference with co-counsel T. Jackson, co-counsel D. Hutchinson, co-counsel G. Casey, JCS re missing layer data strategy. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20752 | 2/7/2019 | Jared W. Goldman | 0.60 | Conference with co-counsel G. Casey, D. Breshears re missing layer data. | J. Damages |
| O&G | 20753 | 2/7/2019 | Jahan C. Sagafi | 0.60 | Discuss damages expert strategy with team. | J. Damages |
| O&G | 20754 | 2/7/2019 | Jared W. Goldman | 0.10 | Update task list. | F. Strategy |
| O&G | 20755 | 2/7/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel A. Farmer re supplemental confidentiality agreement. | F. Strategy |
| O&G | 20756 | 2/7/2019 | Christopher Truong | 0.10 | Respond to class member emails and update contact log re same. | A. Investigation |
| O&G | 20757 | 2/8/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re expert confidentiality. | J. Damages |
| O&G | 20758 | 2/8/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re supplemental expert confidentiality agreement. | J. Damages |
| O&G | 20759 | 2/8/2019 | Jared W. Goldman | 0.30 | Correspondence with CXT re finalizing supplemental expert confidentiality agreement. | J. Damages |
| O&G | 20760 | 2/8/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel A. Farmer re supplemental expert confidentiality agreement. | J. Damages |
| O&G | 20761 | 2/8/2019 | Christopher Truong | 0.20 | Send confidentiality agreements to expert witnesses per JWG. | J. Damages |
| O&G | 20762 | 2/8/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel A. Farmer re executed confidentiality agreement. | J. Damages |
| O&G | 20763 | 2/8/2019 | Christopher Truong | 0.10 | Upload newly-received docket filings to case file. | F. Strategy |
| O&G | 20764 | 2/8/2019 | Christopher Truong | 0.10 | Upload newly-received confidentiality agreements to case file. | F. Strategy |
| O&G | 20765 | 2/8/2019 | Jared W. Goldman | 0.40 | Draft update to class members. | A. Investigation |
| O&G | 20766 | 2/11/2019 | Jared W. Goldman | 0.30 | Review and edit status report filing to Special Master. | J. Damages |
| O&G | 20767 | 2/11/2019 | Jared W. Goldman | 0.30 | Follow up call with co-counsel G. Casey, J. Patel  re next steps. | J. Damages |
| O&G | 20768 | 2/11/2019 | Jared W. Goldman | 0.30 | Conference with J. Patel  and co-counsel G. Casey re prep for conference with S. Cowan and opposing counsel N. Austin. | J. Damages |
| O&G | 20769 | 2/11/2019 | Jared W. Goldman | 0.50 | Conference with co-counsel G. Casey, J. Patel , opposing counsel N. Austin, S. Cowan re Workday layerdata. | J. Damages |
| O&G | 20770 | 2/11/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re coordinating eTES audit. | J. Damages |
| O&G | 20771 | 2/11/2019 | Jared W. Goldman | 0.40 | Edit case update to all class members; correspondence with co-counsel re same. | A. Investigation |
| O&G | 20772 | 2/11/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re email update to class members. | A. Investigation |
| O&G | 20773 | 2/11/2019 | Christopher Truong | 0.10 | Respond to class member emails and calls; update contact log re same. | A. Investigation |
| O&G | 20774 | 2/11/2019 | Christopher Truong | 1.70 | Prepare list of class member recipients re upcoming email update blast per JWG. | A. Investigation |
| O&G | 20775 | 2/12/2019 | Jared W. Goldman | 0.70 | Update team re Special Master conference. | J. Damages |
| O&G | 20776 | 2/12/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel N. Austin re conference re MyTime. | J. Damages |
| O&G | 20777 | 2/12/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey and opposing counsel N. Austin re eTES and MyTime calls. | J. Damages |
| O&G | 20778 | 2/12/2019 | Jared W. Goldman | 1.60 | Conference with Special Master, co-counsel G. Casey, J. Patel , opposing counsel N. Austin, opposing counsel D. Golder, opposing counsel A. Farmer re data extraction and layer data retrieval. | J. Damages |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20779 | 2/12/2019 | Jared W. Goldman | 0.40 | Conference with co-counsel G. Casey, J. Patel re preparations for Special Master conference. | J. Damages |
| O&G | 20780 | 2/12/2019 | Jared W. Goldman | 0.10 | Conference with co-counsel G. Casey re next steps re data extraction. | J. Damages |
| O&G | 20781 | 2/12/2019 | Sara Olson | 0.20 | Correspondence with JWG re search and search results of Defendant's employees. | J. Damages |
| O&G | 20782 | 2/12/2019 | Christopher Truong | 0.10 | Upload newly-received correspondence to case file. | A. Investigation |
| O&G | 20783 | 2/12/2019 | Jared W. Goldman | 0.10 | Review Defendant's status report. | E. Motions |
| O&G | 20784 | 2/12/2019 | Sara Olson | 0.60 | Run social media searches on employees in the reserves and national guard. | A. Investigation |
| O&G | 20785 | 2/12/2019 | Christopher Truong | 0.30 | Review and send email blast update to class members re case status. | A. Investigation |
| O&G | 20786 | 2/12/2019 | Christopher Truong | 0.60 | Respond to class member emails; update contact log re same. | A. Investigation |
| O&G | 20787 | 2/13/2019 | NY Student Law Clerk | 0.90 | [KGX] Research cases in the United States Court of Appeals for the Second Circuit where the court has explained that damages are awarded until the time of judgment, not time of verdict. | J. Damages |
| O&G | 20788 | 2/13/2019 | Jared W. Goldman | 0.40 | Correspondence with team re damages end date issue. | J. Damages |
| O&G | 20789 | 2/13/2019 | Jared W. Goldman | 0.20 | Conference with NYLC re damages end date research. | J. Damages |
| O&G | 20790 | 2/13/2019 | Jared W. Goldman | 0.50 | Conference with J. Patel , opposing counsel N. Austin, S. MacFarlane, C. Shirley, R. Whalen re MyTime extraction. | J. Damages |
| O&G | 20791 | 2/13/2019 | Jared W. Goldman | 0.30 | Conference with co-counsel G. Casey, J. Patel re preparing for eTES and MyTime call. | J. Damages |
| O&G | 20792 | 2/13/2019 | Jared W. Goldman | 0.10 | Conference with CXT re delta for damages end date. | J. Damages |
| O&G | 20793 | 2/13/2019 | Jared W. Goldman | 0.50 | Call with co-counsel G. Casey, J. Patel , opposing counsel N. Austin, R. Wright, S. MacFarlane re eTES extraction. | J. Damages |
| O&G | 20794 | 2/13/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master documents to case file. | J. Damages |
| O&G | 20795 | 2/13/2019 | Christopher C. Alter | 0.80 | Review and revise damages calculations re extrapolating into future; correspondence with JWG re same. | J. Damages |
| O&G | 20796 | 2/13/2019 | Christopher C. Alter | 0.10 | Conference with JWG re damages calculations. | J. Damages |
| O&G | 20797 | 2/13/2019 | Christopher Truong | 0.10 | Upload newly-received settlement documents to case file. | H. Settlement |
| O&G | 20798 | 2/13/2019 | Christopher Truong | 0.10 | Upload newly-received docket filings to case file. | F. Strategy |
| O&G | 20799 | 2/13/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines per JWG. | F. Strategy |
| O&G | 20800 | 2/13/2019 | Jared W. Goldman | 0.50 | Respond to class member inquiries/ responses to status update. | A. Investigation |
| O&G | 20801 | 2/13/2019 | Christopher Truong | 0.60 | Respond to class member emails; update contact log re same. | A. Investigation |
| O&G | 20802 | 2/14/2019 | NY Student Law Clerk | 3.00 | [KGX] Research case law in the United States Court of Appeals for the Second Circuit pertaining to damages that accrued between the date of verdict and date of judgement; draft and revise string cite of applicable case law. | J. Damages |
| O&G | 20803 | 2/14/2019 | Jared W. Goldman | 0.20 | Review damages extrapolation spreadsheet and conference with CAA re same. | J. Damages |
| O&G | 20804 | 2/14/2019 | Jared W. Goldman | 0.90 | Review case law and draft correspondence to opposing counsel N. Austin re damages continue to accrue until entry of judgment. | J. Damages |
| O&G | 20805 | 2/14/2019 | Jared W. Goldman | 0.10 | Correspondence with NYLC re damages end date research assignment. | J. Damages |
| O&G | 20806 | 2/14/2019 | Jared W. Goldman | 0.20 | Correspondence with team re damages end date. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|---|---|
| O&G | 20807 | 2/14/2019 | Christopher C. Alter | 0.10 | Telephone conference with JWG re damages calculations. | J. Damages |
| O&G | 20808 | 2/14/2019 | Christopher C. Alter | 0.10 | Correspondence with JWG re damages calculations. | J. Damages |
| O&G | 20809 | 2/14/2019 | Christopher Truong | 0.10 | Upload newly-received docket filings to case file. | F. Strategy |
| O&G | 20810 | 2/15/2019 | Jared W. Goldman | 0.20 | Correspondence with co-counsel G. Casey re opposing counsel N. Austin correspondence; review team correspondence re same. | J. Damages |
| O&G | 20811 | 2/18/2019 | Jared W. Goldman | 0.10 | Review correspondence re data extraction. | J. Damages |
| O&G | 20812 | 2/18/2019 | Jared W. Goldman | 0.10 | Review correspondence re data extraction issues. | J. Damages |
| O&G | 20813 | 2/18/2019 | Jared W. Goldman | 0.40 | Review and edit status report to Special Master; correspondence with co-counsel G. Casey and team re same. | J. Damages |
| O&G | 20814 | 2/18/2019 | Jared W. Goldman | 1.40 | Draft status report re MyTime extraction and calculation end date issue, send to G. Casey. | J. Damages |
| O&G | 20815 | 2/18/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re coverage for upcoming data extraction calls. | J. Damages |
| O&G | 20816 | 2/18/2019 | Jared W. Goldman | 0.20 | Review correspondence re next steps in extraction; correspondence with co-counsel G. Casey re same. | J. Damages |
| O&G | 20817 | 2/18/2019 | Jared W. Goldman | 0.10 | Correspondence with MJS re class member inquiry. | A. Investigation |
| O&G | 20818 | 2/18/2019 | Jared W. Goldman | 0.20 | Correspondence with class members re responses to class member inquiries. | A. Investigation |
| O&G | 20819 | 2/19/2019 | Jared W. Goldman | 0.10 | Review correspondence re other data issues. | J. Damages |
| O&G | 20820 | 2/19/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey, D. Regard , J. Patel re preparing for Special Master conference. | J. Damages |
| O&G | 20821 | 2/19/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re conference with opposing counsel N. Austin re additional data issues. | J. Damages |
| O&G | 20822 | 2/19/2019 | Jared W. Goldman | 1.50 | Conference with co-counsel G. Casey, J. Patel , D. Regard , opposing counsel N. Austin, opposing counsel A. Farmer, opposing counsel D. Golder, Special Master re data extraction and audit issues. | J. Damages |
| O&G | 20823 | 2/19/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey, J. Patel , D. Regard re preparing for Special Master call. | J. Damages |
| O&G | 20824 | 2/19/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re time date quality control. | J. Damages |
| O&G | 20825 | 2/19/2019 | Christopher Truong | 0.10 | Upload newly-received client documents to case file. | F. Strategy |
| O&G | 20826 | 2/19/2019 | Jared W. Goldman | 0.10 | Correspondence with class member re call re hours. | A. Investigation |
| O&G | 20827 | 2/19/2019 | Jared W. Goldman | 0.40 | Conference with class member re hours. | A. Investigation |
| O&G | 20828 | 2/20/2019 | Jared W. Goldman | 0.90 | Draft correspondence to team re update on 2/19 call with Special Master; review Special Master's summary notes re same. | J. Damages |
| O&G | 20829 | 2/20/2019 | Jared W. Goldman | 0.10 | Correspondence with J. Patel re data extraction issues. | J. Damages |
| O&G | 20830 | 2/20/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey and J. Patel re next steps re data extraction. | J. Damages |
| O&G | 20831 | 2/20/2019 | Jared W. Goldman | 0.10 | Conference with J. Patel re conference with McFarlane. | J. Damages |
| O&G | 20832 | 2/20/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey re data extraction issues. | J. Damages |
| O&G | 20833 | 2/20/2019 | Jared W. Goldman | 1.50 | Conference re quality control process and audit extraction of MyTime records. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20834 | 2/20/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 20835 | 2/21/2019 | Jared W. Goldman | 0.10 | Review correspondence re missing layer data. | J. Damages |
| O&G | 20836 | 2/21/2019 | Jared W. Goldman | 1.30 | Conference with co-counsel G. Casey, D. Regard , J. Patel  re quality control process and remaining extractions. | J. Damages |
| O&G | 20837 | 2/22/2019 | Jared W. Goldman | 0.10 | Review correspondence re data quality control issues and other issues. | J. Damages |
| O&G | 20838 | 2/22/2019 | Jared W. Goldman | 0.20 | Correspondence with D. Regard  re hours data discrepancies. | J. Damages |
| O&G | 20839 | 2/22/2019 | Jared W. Goldman | 1.10 | Conference with co-counsel G. Casey and J. Patel  re data quality control. | J. Damages |
| O&G | 20840 | 2/22/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel N. Austin re scheduling joint quality control. | J. Damages |
| O&G | 20841 | 2/23/2019 | Jared W. Goldman | 0.10 | Correspondence with J. Patel  re data quality control. | J. Damages |
| O&G | 20842 | 2/23/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey and co-counsel D. Ranahan re data quality control conference with D. Regard . | J. Damages |
| O&G | 20843 | 2/23/2019 | Jared W. Goldman | 0.20 | Conference with D. Regard  re data quality control. | J. Damages |
| O&G | 20844 | 2/24/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re report to Special Master. | J. Damages |
| O&G | 20845 | 2/25/2019 | Jared W. Goldman | 0.40 | Edit report to Special Master. | J. Damages |
| O&G | 20846 | 2/25/2019 | Jared W. Goldman | 1.50 | Draft status report to Special Master and send to team for edits. | J. Damages |
| O&G | 20847 | 2/25/2019 | Jared W. Goldman | 0.10 | Correspondence with J. Patel  re phase 1 quality control. | J. Damages |
| O&G | 20848 | 2/25/2019 | Jared W. Goldman | 1.00 | Conference with co-counsel T. Jackson, co-counsel D. Ranahan, D. Regard , J. Patel  re follow up to MyTime quality control conference. | J. Damages |
| O&G | 20849 | 2/25/2019 | Jared W. Goldman | 1.50 | Conference with co-counsel D. Ranahan, J. Patel , opposing counsel N. Austin, S. McFarlane, C. Shirley re MyTime records quality control. | J. Damages |
| O&G | 20850 | 2/25/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master documents to case file. | J. Damages |
| O&G | 20851 | 2/25/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel N. Austin re status report. | J. Damages |
| O&G | 20852 | 2/25/2019 | Jared W. Goldman | 0.20 | Correspondence with opposing counsel N. Austin re phase 1 quality control. | J. Damages |
| O&G | 20853 | 2/25/2019 | Christopher Truong | 0.40 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20854 | 2/26/2019 | Jared W. Goldman | 0.10 | Review Special Master correspondence. | J. Damages |
| O&G | 20855 | 2/26/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel D. Ranahan and co-counsel G. Casey re data extraction issues. | J. Damages |
| O&G | 20856 | 2/26/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 20857 | 2/26/2019 | Christopher Truong | 0.10 | Calendar and schedule upcoming case deadlines and circulate same to team per JWG. | F. Strategy |
| O&G | 20858 | 2/26/2019 | Sara Olson | 0.40 | Correspondence with CXT re second round searches for potential clients. | A. Investigation |
| O&G | 20859 | 2/27/2019 | Jared W. Goldman | 0.10 | Review Defendant's submission to Special Master. | J. Damages |
| O&G | 20860 | 2/27/2019 | Jared W. Goldman | 0.30 | Review and edit report to Special Master. | J. Damages |
| O&G | 20861 | 2/27/2019 | Jared W. Goldman | 1.10 | Conference with co-counsel D. Ranahan, co-counsel G. Casey, D. Regard , J. Patel , M. Adams re data extraction issues. | J. Damages |
| O&G | 20862 | 2/27/2019 | Jahan C. Sagafi | 0.10 | Review and discuss strategy re damages process. | J. Damages |
| O&G | 20863 | 2/27/2019 | Sara Olson | 2.00 | Research potential client online profiles to identify military experience. | A. Investigation |
| O&G | 20864 | 2/28/2019 | Jared W. Goldman | 0.10 | Review correspondence re data extraction; correspondence with J. Patel  re same. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20865 | 2/28/2019 | Jared W. Goldman | 0.10 | Correspondence with J. Patel re eTES quality control. | J. Damages |
| O&G | 20866 | 2/28/2019 | Jared W. Goldman | 0.30 | Correspondence with D. Regard re status re prep for Special Master conference. | J. Damages |
| O&G | 20867 | 2/28/2019 | Jared W. Goldman | 1.80 | Conference with Special Master, co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey, medical billing experts, opposing counsel N. Austin, opposing counsel D. Golder, opposing counsel A. Farmer re data extraction issues. | J. Damages |
| O&G | 20868 | 2/28/2019 | Jared W. Goldman | 0.50 | Conference with co-counsel G. Casey, co-counsel D. Ranahan, D. Regard , J. Patel , M. Adams re prep for Special Master call. | J. Damages |
| O&G | 20869 | 2/28/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey re debrief from Special Master call. | J. Damages |
| O&G | 20870 | 2/28/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master report to case file. | J. Damages |
| O&G | 20871 | 2/28/2019 | Christopher Truong | 0.10 | Upload new correspondence to Special Master to case file. | J. Damages |
| O&G | 20872 | 2/28/2019 | Christopher C. Alter | 0.60 | Update document type settings in Ringtail casebook. | D. Doc. Revw. |
| O&G | 20873 | 2/28/2019 | Jared W. Goldman | 1.20 | Quality control of eTES extraction. | B. Discovery |
| O&G | 20874 | 2/28/2019 | Sara Olson | 1.40 | Run social media search re national guard and reserves identification spreadsheet. | A. Investigation |
| O&G | 20875 | 2/28/2019 | Sara Olson | 0.80 | Quality check national guard and reserves client research spreadsheet on case file. | A. Investigation |
| O&G | 20876 | 2/28/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member callers. | A. Investigation |
| O&G | 20877 | 2/28/2019 | Christopher Truong | 0.10 | Draft email to JWG re class member callers. | A. Investigation |
| O&G | 20878 | 3/1/2019 | Michael J. Scimone | 0.10 | Review report of Special Master conference. | J. Damages |
| O&G | 20879 | 3/1/2019 | Michael J. Scimone | 0.20 | Conference with JWG re Special Master and data extraction process. | J. Damages |
| O&G | 20880 | 3/1/2019 | Jared W. Goldman | 0.20 | Review draft email re layer data questions; correspondence with team re same. | J. Damages |
| O&G | 20881 | 3/1/2019 | Jared W. Goldman | 0.10 | Correspondence with team re scheduling debrief; voicemail for D. Regard  re same. | J. Damages |
| O&G | 20882 | 3/1/2019 | Jared W. Goldman | 0.10 | Correspondence with vendor re layer data questions. | J. Damages |
| O&G | 20883 | 3/1/2019 | Jared W. Goldman | 0.30 | Conference with co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey re layer data. | J. Damages |
| O&G | 20884 | 3/1/2019 | Jared W. Goldman | 0.30 | Conference with MJS re data issues. | J. Damages |
| O&G | 20885 | 3/1/2019 | Jared W. Goldman | 0.10 | Conference with J. Patel  re layer data gaps. | J. Damages |
| O&G | 20886 | 3/1/2019 | Jared W. Goldman | 1.00 | Conference with co-counsel G. Casey, co-counsel D. Ranahan, D. Regard , J. Patel , M. Adams re debrief and actions items. | J. Damages |
| O&G | 20887 | 3/1/2019 | Jared W. Goldman | 0.20 | Conference with D. Regard  re data extraction issues. | J. Damages |
| O&G | 20888 | 3/1/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 20889 | 3/1/2019 | Christopher Truong | 0.50 | Edit and send protective order and agreement to expert per JWG. | J. Damages |
| O&G | 20890 | 3/1/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re sending confidentiality agreements to M. Adams. | J. Damages |
| O&G | 20891 | 3/1/2019 | Christopher Truong | 0.20 | Upload newly-received confidentiality agreements to case file. | F. Strategy |
| O&G | 20892 | 3/1/2019 | Jared W. Goldman | 0.10 | Review data re class member case update. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20893 | 3/1/2019 | Jared W. Goldman | 0.30 | Conference with class member re case update and data. | A. Investigation |
| O&G | 20894 | 3/1/2019 | Christopher Truong | 0.10 | Draft email to JWG re possible potential client. | A. Investigation |
| O&G | 20895 | 3/2/2019 | Jared W. Goldman | 0.30 | Review correspondence to Special Master and opposing counsel N. Austin. | J. Damages |
| O&G | 20896 | 3/2/2019 | Jared W. Goldman | 0.10 | Conference with D. Regard re Special Master correspondence. | J. Damages |
| O&G | 20897 | 3/4/2019 | Jared W. Goldman | 0.10 | Review Special Master call summary. | J. Damages |
| O&G | 20898 | 3/4/2019 | Jared W. Goldman | 0.30 | Prepare for MyTime quality control and review file re outstanding data issues. | J. Damages |
| O&G | 20899 | 3/4/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re MyTime quality control update and outstanding issues. | J. Damages |
| O&G | 20900 | 3/4/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel N. Austin re MyTime quality control. | J. Damages |
| O&G | 20901 | 3/4/2019 | Jared W. Goldman | 0.10 | Correspondence with M. Adams re MyTime quality control. | J. Damages |
| O&G | 20902 | 3/4/2019 | Jared W. Goldman | 0.10 | Correspondence with vendor staff re MyTime quality control. | J. Damages |
| O&G | 20903 | 3/4/2019 | Jared W. Goldman | 0.40 | Conference with co-counsel G. Casey, M. Adams, opposing counsel N. Austin, S. McFarlane, C. Shirley re MyTime validation. | J. Damages |
| O&G | 20904 | 3/4/2019 | Jared W. Goldman | 0.40 | Conference with co-counsel G. Casey re data issues strategy. | J. Damages |
| O&G | 20905 | 3/4/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 20906 | 3/4/2019 | Christopher Truong | 0.10 | Upload Special Master document to case file. | J. Damages |
| O&G | 20907 | 3/4/2019 | Jared W. Goldman | 0.20 | Review opposing counsel N. Austin correspondence and correspondence with M. Adams, co-counsel D. Ranahan, and co-counsel G. Casey re same. | J. Damages |
| O&G | 20908 | 3/4/2019 | Jared W. Goldman | 0.10 | Correspondence with team re prep and logistics for quality control session. | J. Damages |
| O&G | 20909 | 3/4/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20910 | 3/4/2019 | Christopher Truong | 0.40 | Calendar and schedule upcoming case deadlines per JWG. | F. Strategy |
| O&G | 20911 | 3/4/2019 | Michael J. Scimone | 0.30 | Respond to inquiries from class members. | A. Investigation |
| O&G | 20912 | 3/4/2019 | Jared W. Goldman | 0.20 | Review damages spreadsheet re class member inquiry; correspondence to MJS re same. | A. Investigation |
| O&G | 20913 | 3/5/2019 | Jared W. Goldman | 0.20 | Review report to Special Master; correspondence with co-counsel G. Casey re same. | J. Damages |
| O&G | 20914 | 3/5/2019 | Jared W. Goldman | 0.20 | Review D. Regard memo and summary of eTES quality control. | J. Damages |
| O&G | 20915 | 3/5/2019 | Jared W. Goldman | 0.20 | Debrief conference with J. Patel . | J. Damages |
| O&G | 20916 | 3/5/2019 | Jared W. Goldman | 2.50 | Conference with opposing counsel N. Austin, S. McFarlane, J. Patel re e-TES quality control. | J. Damages |
| O&G | 20917 | 3/5/2019 | Jared W. Goldman | 1.00 | Conference with D. Regard , J. Patel , M. Adams, co-counsel G. Casey, co-counsel D. Ranahan re data issues. | J. Damages |
| O&G | 20918 | 3/5/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey re eTES debrief. | J. Damages |
| O&G | 20919 | 3/6/2019 | Jared W. Goldman | 0.40 | Review supplemental correspondence to Special Master. | J. Damages |
| O&G | 20920 | 3/6/2019 | Jared W. Goldman | 0.90 | Review file and draft correspondence to team re status of damages issues. | J. Damages |
| O&G | 20921 | 3/6/2019 | Jared W. Goldman | 0.40 | Review Defendant's submission to Special Master/response to D. Regard and correspondence to team re same. | J. Damages |
| O&G | 20922 | 3/6/2019 | Jared W. Goldman | 0.40 | Follow up call with co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey re layer data quality control. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 20923 | 3/6/2019 | Jared W. Goldman | 0.40 | Edit supplemental report to Special Master. | J. Damages |
| O&G | 20924 | 3/6/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re supplemental report to Special Master. | J. Damages |
| O&G | 20925 | 3/6/2019 | Jared W. Goldman | 1.90 | Conference with Special Master and counsel re data extraction issues. | J. Damages |
| O&G | 20926 | 3/6/2019 | Sara Olson | 0.10 | Correspondence with JWG and CXT re project completion and explanation of results. | J. Damages |
| O&G | 20927 | 3/6/2019 | Christopher Truong | 0.10 | Upload newly-received Defendant correspondence to case file. | F. Strategy |
| O&G | 20928 | 3/6/2019 | Christopher Truong | 0.10 | Upload newly-received correspondence to case file. | A. Investigation |
| O&G | 20929 | 3/6/2019 | Christopher Truong | 0.10 | Upload newly-received correspondence document to case file. | A. Investigation |
| O&G | 20930 | 3/6/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 20931 | 3/6/2019 | Christopher Truong | 0.10 | Respond to class member email re distribution dates. | A. Investigation |
| O&G | 20932 | 3/7/2019 | Michael J. Scimone | 0.20 | Conference with JWG re data anomalies. | J. Damages |
| O&G | 20933 | 3/7/2019 | Jared W. Goldman | 0.30 | Review opposing counsel N. Austin correspondence re prior correspondence re missing data. | J. Damages |
| O&G | 20934 | 3/7/2019 | Jared W. Goldman | 1.00 | Review file and draft summary correspondence to team re status of data issues. | J. Damages |
| O&G | 20935 | 3/7/2019 | Jared W. Goldman | 3.00 | Conference with Special Master, counsel, and experts re layer data. | J. Damages |
| O&G | 20936 | 3/7/2019 | Jared W. Goldman | 0.30 | Conference with Special Master re briefing data issues. | J. Damages |
| O&G | 20937 | 3/7/2019 | Jared W. Goldman | 0.30 | Conference with MJS re layer data issues. | J. Damages |
| O&G | 20938 | 3/7/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey and co-counsel T. Jackson re briefing re data issues. | J. Damages |
| O&G | 20939 | 3/7/2019 | Jared W. Goldman | 0.60 | Conference with co-counsel G. Casey and J. Patel  re layer data quality control. | J. Damages |
| O&G | 20940 | 3/7/2019 | Jared W. Goldman | 0.40 | Conference with D. Regard  re next steps re data issues. | J. Damages |
| O&G | 20941 | 3/7/2019 | Jahan C. Sagafi | 0.10 | Damages process discussion. | J. Damages |
| O&G | 20942 | 3/7/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master documents to case file. | J. Damages |
| O&G | 20943 | 3/8/2019 | Jared W. Goldman | 0.20 | Telephone call with co-counsel T. Jackson, co-counsel G. Casey, co-counsel D. Ranahan re conference with Special Master, counsel, and experts re layer data. | J. Damages |
| O&G | 20944 | 3/8/2019 | Jared W. Goldman | 3.50 | Draft chart re production and data issues timeline for submission to Special Master. | J. Damages |
| O&G | 20945 | 3/8/2019 | Jared W. Goldman | 0.10 | Correspondence with J. Patel  re layer data for 152. | J. Damages |
| O&G | 20946 | 3/8/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re layer data for 152. | J. Damages |
| O&G | 20947 | 3/8/2019 | Jared W. Goldman | 0.10 | Conference with J. Patel  relayer data for 152. | J. Damages |
| O&G | 20948 | 3/8/2019 | Jared W. Goldman | 0.10 | Conference with J. Patel  re layer data for 152. | J. Damages |
| O&G | 20949 | 3/8/2019 | Jared W. Goldman | 0.80 | Conference with co-counsel G. Casey, J. Patel , M. Adams re start and end dates for 152. | J. Damages |
| O&G | 20950 | 3/8/2019 | Jared W. Goldman | 0.30 | Conference with co-counsel G. Casey re layer data for 152 and briefing. | J. Damages |
| O&G | 20951 | 3/8/2019 | Jahan C. Sagafi | 0.10 | Discuss damages litigation process with team. | J. Damages |
| O&G | 20952 | 3/8/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master document to case file. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20953 | 3/8/2019 | Jared W. Goldman | 0.30 | Draft update to team re briefing. | J. Damages |
| O&G | 20954 | 3/8/2019 | Christopher Truong | 0.10 | Upload newly-received docket filing to case file. | F. Strategy |
| O&G | 20955 | 3/10/2019 | Jared W. Goldman | 2.00 | Draft brief to Special Master re layer data issues. | J. Damages |
| O&G | 20956 | 3/10/2019 | Jared W. Goldman | 0.20 | Review edits to production timeline chart. | D. Doc. Revw. |
| O&G | 20957 | 3/11/2019 | Jared W. Goldman | 1.50 | Revise and revise layer data brief; review file and research re same. | J. Damages |
| O&G | 20958 | 3/11/2019 | Jared W. Goldman | 0.40 | Review email correspondence from file re history of data dispute re layer data brief. | J. Damages |
| O&G | 20959 | 3/11/2019 | Jared W. Goldman | 0.30 | Review draft brief re layer data. | J. Damages |
| O&G | 20960 | 3/11/2019 | Jared W. Goldman | 0.20 | Review Defendant's brief re layer data. | J. Damages |
| O&G | 20961 | 3/11/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey re revisions to brief re layer data. | J. Damages |
| O&G | 20962 | 3/11/2019 | Christopher Truong | 0.10 | Upload Special Master document to case file. | J. Damages |
| O&G | 20963 | 3/11/2019 | Jared W. Goldman | 1.00 | Research re due process issues re issuance of notice and res judicata. | E. Motions |
| O&G | 20964 | 3/12/2019 | Jared W. Goldman | 0.40 | Draft correspondence to opposing counsel N. Austin re missing hours data spreadsheet; correspondence with co-counsel G. Casey and opposing counsel N. Austin re same. | J. Damages |
| O&G | 20965 | 3/12/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey and co-counsel D. Ranahan re damages calculations. | J. Damages |
| O&G | 20966 | 3/12/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey re damages calculations. | J. Damages |
| O&G | 20967 | 3/12/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re opposing counsel N. Austin correspondence re alleged duplicate issue. | J. Damages |
| O&G | 20968 | 3/12/2019 | Christopher Truong | 0.10 | Upload newly-received letter to case file. | F. Strategy |
| O&G | 20969 | 3/13/2019 | Michael J. Scimone | 0.40 | Review report of Special Master ruling. | J. Damages |
| O&G | 20970 | 3/13/2019 | Jared W. Goldman | 1.50 | Special Master conference with co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey, opposing counsel N. Austin, opposing counsel A. Farmer re layer data and other data issues. | J. Damages |
| O&G | 20971 | 3/13/2019 | Jared W. Goldman | 0.50 | Review Defendant's brief re layer data issues. | J. Damages |
| O&G | 20972 | 3/13/2019 | Jared W. Goldman | 0.50 | Draft update to team re data issues. | J. Damages |
| O&G | 20973 | 3/13/2019 | Jared W. Goldman | 0.40 | Draft correspondence to parties and Special Master re damages calculations. | J. Damages |
| O&G | 20974 | 3/13/2019 | Jared W. Goldman | 1.40 | Conference with co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey, J. Patel re layer data issues, damages calculations, prep for Special Master call. | J. Damages |
| O&G | 20975 | 3/13/2019 | Jared W. Goldman | 0.80 | Conference with co-counsel G. Casey, J. Patel , D. Regard re next steps re layer data extraction. | J. Damages |
| O&G | 20976 | 3/13/2019 | Jahan C. Sagafi | 0.10 | Review and discuss damages calculations. | J. Damages |
| O&G | 20977 | 3/13/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines per JWG; circulate same to team. | F. Strategy |
| O&G | 20978 | 3/14/2019 | Michael J. Scimone | 0.10 | Conference with JWG re progress of Special Master process. | J. Damages |
| O&G | 20979 | 3/14/2019 | Jared W. Goldman | 0.20 | Conference with D. Regard re case status. | J. Damages |
| O&G | 20980 | 3/14/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 20981 | 3/14/2019 | Jared W. Goldman | 0.30 | Review extraction plan and correspondence to team re same. | J. Damages |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 20982 | 3/14/2019 | Jared W. Goldman | 0.60 | Draft correspondence to opposing counsel N. Austin re infotypes. | J. Damages |
| O&G | 20983 | 3/14/2019 | Jared W. Goldman | 0.10 | Conference with MJS re case update. | J. Damages |
| O&G | 20984 | 3/14/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey re infotypes. | J. Damages |
| O&G | 20985 | 3/14/2019 | Christopher Truong | 0.10 | Upload newly-received docket filing to case file. | F. Strategy |
| O&G | 20986 | 3/14/2019 | Christopher Truong | 0.30 | Update and calendar future case deadlines; circulate same to team per JWG. | F. Strategy |
| O&G | 20987 | 3/14/2019 | Michael J. Scimone | 0.40 | Respond to inquiries from class members. | A. Investigation |
| O&G | 20988 | 3/18/2019 | Jahan C. Sagafi | 0.10 | Discuss strategy re data analysis exchange. | J. Damages |
| O&G | 20989 | 3/18/2019 | Christopher Truong | 0.10 | Upload newly-received docket filing to case file. | F. Strategy |
| O&G | 20990 | 3/18/2019 | Christopher Truong | 0.20 | Update correspondence log re newly-received class member emails. | A. Investigation |
| O&G | 20991 | 3/18/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 20992 | 3/19/2019 | Jared W. Goldman | 0.20 | Review correspondence and correspondence with co-counsel D. Ranahan re data extraction. | J. Damages |
| O&G | 20993 | 3/19/2019 | Jared W. Goldman | 0.20 | Conference with D. Regard re data extraction. | J. Damages |
| O&G | 20994 | 3/19/2019 | Christopher Truong | 0.10 | Upload new letter correspondence to case file. | F. Strategy |
| O&G | 20995 | 3/19/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 20996 | 3/19/2019 | Christopher Truong | 0.10 | Respond to class member emails. | A. Investigation |
| O&G | 20997 | 3/20/2019 | Jared W. Goldman | 0.10 | Review correspondence re data extraction. | J. Damages |
| O&G | 20998 | 3/20/2019 | Jared W. Goldman | 0.40 | Follow up conference with co-counsel G. Casey, co-counsel D. Ranahan re data extraction. | J. Damages |
| O&G | 20999 | 3/20/2019 | Jared W. Goldman | 1.80 | Conference with opposing counsel N. Austin, S. McFarlane, K. Raffoul, co-counsel G. Casey, J. Patel re layer data extraction. | J. Damages |
| O&G | 21000 | 3/20/2019 | Jared W. Goldman | 0.30 | Revise notice, conference re T. Threadgill re same. | J. Damages |
| O&G | 21001 | 3/20/2019 | Jared W. Goldman | 0.10 | Conference with co-counsel G. Casey re case status. | J. Damages |
| O&G | 21002 | 3/20/2019 | Christopher Truong | 0.10 | Update class list re class member contact info. | F. Strategy |
| O&G | 21003 | 3/21/2019 | Jared W. Goldman | 0.40 | Review Defendant's preliminary damages calculations. | J. Damages |
| O&G | 21004 | 3/21/2019 | Jared W. Goldman | 0.20 | Follow up conference with J. Patel and co-counsel G. Casey re extraction call. | J. Damages |
| O&G | 21005 | 3/21/2019 | Jared W. Goldman | 1.60 | Conference with Special Master, opposing counsel N. Austin, opposing counsel D. Golder, opposing counsel A. Farmer, co-counsel G. Casey, T. Jackson and experts re class list. | J. Damages |
| O&G | 21006 | 3/21/2019 | Jared W. Goldman | 2.80 | Conference with opposing counsel N. Austin, opposing counsel A. Farmer, co-counsel G. Casey, and experts re layer data extraction. | J. Damages |
| O&G | 21007 | 3/21/2019 | Jared W. Goldman | 0.30 | Conference with co-counsel G. Casey and J. Patel re follow up to data extraction call. | J. Damages |
| O&G | 21008 | 3/21/2019 | Jared W. Goldman | 0.60 | Conference with co-counsel G. Casey and J. Patel re extraction issues and prep for Special Master conference. | J. Damages |
| O&G | 21009 | 3/21/2019 | Jahan C. Sagafi | 0.10 | Review and process payment for Special Master; discuss process with team. | J. Damages |
| O&G | 21010 | 3/21/2019 | Jared W. Goldman | 0.50 | Review materials re opposing counsel N. Austin correspondence re job codes and correspondence re same. | J. Damages |
| O&G | 21011 | 3/21/2019 | Christopher Truong | 0.30 | Upload newly-received correspondence to case file. | A. Investigation |
| O&G | 21012 | 3/22/2019 | Jared W. Goldman | 0.20 | Prepare for conference with experts re data extraction. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 21013 | 3/22/2019 | Jared W. Goldman | 0.50 | Draft report to Special Master re non-US personnel. | J. Damages |
| O&G | 21014 | 3/22/2019 | Jared W. Goldman | 0.20 | Draft report to Special Master re expert call. | J. Damages |
| O&G | 21015 | 3/22/2019 | Jared W. Goldman | 0.10 | Correspondence with vendor re invoice. | J. Damages |
| O&G | 21016 | 3/22/2019 | Jared W. Goldman | 2.50 | Conference with experts, opposing counsel N. Austin, co-counsel G. Casey re data extraction. | J. Damages |
| O&G | 21017 | 3/22/2019 | Jahan C. Sagafi | 0.10 | Review and discuss data correspondence. | J. Damages |
| O&G | 21018 | 3/22/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master documents to case file. | J. Damages |
| O&G | 21019 | 3/22/2019 | Christopher Truong | 0.10 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 21020 | 3/23/2019 | Jared W. Goldman | 0.10 | Follow up call with co-counsel G. Casey re expert call. | J. Damages |
| O&G | 21021 | 3/23/2019 | Jared W. Goldman | 0.30 | Review correspondence and decision re company code filter; correspondence to team re same. | J. Damages |
| O&G | 21022 | 3/23/2019 | Jared W. Goldman | 0.20 | Draft correspondence to opposing counsel N. Austin re next steps re extraction, review with team, and send. | J. Damages |
| O&G | 21023 | 3/24/2019 | Jared W. Goldman | 0.30 | Follow up conference  with co-counsel G. Casey and J. Patel  re layer data extraction. | J. Damages |
| O&G | 21024 | 3/24/2019 | Jared W. Goldman | 2.80 | Conference with co-counsel G. Casey, J. Patel , opposing counsel N. Austin, opposing counsel A. Farmer, S. McFarlane, S. Cowans re layer data extraction. | J. Damages |
| O&G | 21025 | 3/25/2019 | Michael J. Scimone | 0.20 | Review correspondence with opposing counsel, Special Master re data extraction. | J. Damages |
| O&G | 21026 | 3/25/2019 | Jared W. Goldman | 0.80 | Review vendor invoice re work product disclosure and correspondence with team re same. | J. Damages |
| O&G | 21027 | 3/25/2019 | Jared W. Goldman | 0.10 | Review correspondence from J. Patel  re inclusion and exclusion lists. | J. Damages |
| O&G | 21028 | 3/25/2019 | Jared W. Goldman | 0.50 | Follow up conference with co-counsel G. Casey, co-counsel D. Ranahan, J. Patel  re data extraction. | J. Damages |
| O&G | 21029 | 3/25/2019 | Jared W. Goldman | 2.00 | Conference with co-counsel G. Casey, J. Patel , M. Adams, opposing counsel N. Austin, S. McFarlane, S. Cowans re data extraction. | J. Damages |
| O&G | 21030 | 3/25/2019 | Jared W. Goldman | 0.50 | Conference with co-counsel G. Casey, co-counsel D. Ranahan, J. Patel , M. Adams re prep for data extraction call. | J. Damages |
| O&G | 21031 | 3/25/2019 | Jared W. Goldman | 0.30 | Draft correspondence to opposing counsel N. Austin re include/exclude list. | J. Damages |
| O&G | 21032 | 3/26/2019 | Jared W. Goldman | 0.20 | Review correspondence re new vs old layer data anamolies. | J. Damages |
| O&G | 21033 | 3/26/2019 | Jared W. Goldman | 0.30 | Review and edit report to Special Master. | J. Damages |
| O&G | 21034 | 3/26/2019 | Jared W. Goldman | 0.10 | Correspondence with opposing counsel N. Austin re expert costs. | J. Damages |
| O&G | 21035 | 3/26/2019 | Jared W. Goldman | 0.20 | Review correspondence from opposing counsel N. Austin re ES employees included in WorkDay extraction. | J. Damages |
| O&G | 21036 | 3/26/2019 | Jared W. Goldman | 0.10 | Conference with co-counsel G. Casey re ES employee ID issue. | J. Damages |
| O&G | 21037 | 3/27/2019 | Jared W. Goldman | 0.20 | Review Defendant's submission to Special Master. | J. Damages |
| O&G | 21038 | 3/27/2019 | Jared W. Goldman | 1.60 | Conference with Special Master, co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey, J. Patel , opposing counsel N. Austin, opposing counsel D. Golder, opposing counsel A. Farmer re data extraction progress. | J. Damages |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21039 | 3/27/2019 | Jared W. Goldman | 0.40 | Conference with J. Patel , opposing counsel N. Austin, co-counsel G. Casey re WD data and Info Type issues. | J. Damages |
| O&G | 21040 | 3/27/2019 | Jared W. Goldman | 0.80 | Conference with co-counsel D. Ranahan, co-counsel G. Casey, J. Patel re data extraction plan and current issues. | J. Damages |
| O&G | 21041 | 3/27/2019 | Christopher Truong | 0.10 | Upload newly-received correspondence to case file. | A. Investigation |
| O&G | 21042 | 3/27/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 21043 | 3/27/2019 | Christopher Truong | 0.10 | Update contact log re new class member emails. | A. Investigation |
| O&G | 21044 | 3/27/2019 | Christopher Truong | 0.10 | Correspondence with class member re case status. | A. Investigation |
| O&G | 21045 | 3/28/2019 | Jared W. Goldman | 0.40 | Review correspondence re data extraction. | J. Damages |
| O&G | 21046 | 3/28/2019 | Jared W. Goldman | 0.20 | Follow up conference with co-counsel D. Ranahan, co-counsel G. Casey, J. Patel re data extraction. | J. Damages |
| O&G | 21047 | 3/28/2019 | Jared W. Goldman | 0.80 | Data quality control validation call with co-counsel G. Casey, J. Patel , opposing counsel N. Austin, S. McFarlane. | J. Damages |
| O&G | 21048 | 3/28/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master documents to case file. | J. Damages |
| O&G | 21049 | 3/28/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 21050 | 3/28/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21051 | 3/28/2019 | Christopher Truong | 0.10 | Intake of call from class member; update contact log re same. | A. Investigation |
| O&G | 21052 | 3/28/2019 | Christopher Truong | 0.10 | Draft email to JWG re class member caller. | A. Investigation |
| O&G | 21053 | 3/29/2019 | Jared W. Goldman | 0.20 | Review summary of data extract. | J. Damages |
| O&G | 21054 | 3/29/2019 | Jared W. Goldman | 2.00 | Call re data extraction. | J. Damages |
| O&G | 21055 | 3/30/2019 | Jared W. Goldman | 0.10 | Correspondence with team re opposing counsel N. Austin correspondence re 1285 company code issue. | J. Damages |
| O&G | 21056 | 3/31/2019 | Jared W. Goldman | 0.30 | Conference with co-counsel G. Casey and J. Patel re 1285 company code issue. | J. Damages |
| O&G | 21057 | 3/31/2019 | Jared W. Goldman | 0.20 | Review and edits to correspondence to opposing counsel N. Austin re P44 start date/1285 company code issue. | J. Damages |
| O&G | 21058 | 4/1/2019 | Jared W. Goldman | 0.10 | Prepare for conference with co-counsel G. Casey and J. Patel re 1285 company code issue. | J. Damages |
| O&G | 21059 | 4/2/2019 | Jared W. Goldman | 1.20 | Special Master conference with co-counsel G. Casey, co-counsel D. Ranahan, J. Patel , opposing counsel N. Austin, opposing counsel D. Golder, and opposing counsel A. Farmer. | J. Damages |
| O&G | 21060 | 4/2/2019 | Jared W. Goldman | 0.20 | Review Defendant's Special Master submission. | J. Damages |
| O&G | 21061 | 4/2/2019 | Jared W. Goldman | 0.20 | Review correspondence re data extraction. | J. Damages |
| O&G | 21062 | 4/2/2019 | Jared W. Goldman | 0.10 | Edits to correspondence to Special Master re vendor billing issue. | J. Damages |
| O&G | 21063 | 4/2/2019 | Jared W. Goldman | 0.80 | Conference with co-counsel G. Casey, J. Patel , opposing counsel N. Austin, Defendant's HRIS specialist re data extraction quality control. | J. Damages |
| O&G | 21064 | 4/2/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey, co-counsel D. Ranahan, J. Patel re status of data extraction. | J. Damages |
| O&G | 21065 | 4/2/2019 | Jahan C. Sagafi | 0.10 | Discuss and edit response to Special Master re Defendant's data problems. | J. Damages |
| O&G | 21066 | 4/2/2019 | Michael J. Scimone | 0.10 | Review draft correspondence re dispute over forensic consultant's bills. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21067 | 4/2/2019 | Jared W. Goldman | 0.40 | Correspondence to opposing counsel N. Austin re scheduling additional quality control of outstanding items. | J. Damages |
| O&G | 21068 | 4/2/2019 | Christopher Truong | 0.10 | Upload newly-received correspondence to case file. | A. Investigation |
| O&G | 21069 | 4/2/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21070 | 4/2/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21071 | 4/2/2019 | Christopher Truong | 0.10 | Respond to class member email re case status. | A. Investigation |
| O&G | 21072 | 4/3/2019 | Jared W. Goldman | 0.20 | Debrief conference with J. Patel . | J. Damages |
| O&G | 21073 | 4/3/2019 | Jared W. Goldman | 1.10 | Conference with opposing counsel D. Golder, opposing counsel A. Farmer, S. McFarlane, J. Patel  re data quality control. | J. Damages |
| O&G | 21074 | 4/3/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 21075 | 4/3/2019 | Christopher Truong | 0.10 | Update paralegal case memo. | F. Strategy |
| O&G | 21076 | 4/3/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 21077 | 4/3/2019 | Christopher Truong | 0.10 | Update and calendar upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 21078 | 4/3/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21079 | 4/4/2019 | Jared W. Goldman | 0.20 | Correspondence with team re data extraction conference recap. | J. Damages |
| O&G | 21080 | 4/4/2019 | Jared W. Goldman | 0.10 | Correspondence with J Patel  re 4195 job code. | J. Damages |
| O&G | 21081 | 4/4/2019 | Jared W. Goldman | 0.10 | Review correspondence re company code quality control. | J. Damages |
| O&G | 21082 | 4/4/2019 | Christopher Truong | 0.20 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 21083 | 4/4/2019 | Christopher Truong | 0.10 | Correspondence with class member re case status. | A. Investigation |
| O&G | 21084 | 4/5/2019 | Christopher Truong | 1.10 | Upload damages calculations documents to case file. | J. Damages |
| O&G | 21085 | 4/5/2019 | Jared W. Goldman | 0.30 | Review correspondence re company code quality control. | J. Damages |
| O&G | 21086 | 4/5/2019 | Christopher Truong | 0.10 | Upload newly-received documents to case file. | F. Strategy |
| O&G | 21087 | 4/5/2019 | Christopher Truong | 0.10 | Upload newly-received correspondence to case file. | A. Investigation |
| O&G | 21088 | 4/5/2019 | Christopher Truong | 0.10 | Intake of call from class member. | A. Investigation |
| O&G | 21089 | 4/8/2019 | Jared W. Goldman | 0.10 | Review correspondence from co-counsel D. Ranahan re damages calculations. | J. Damages |
| O&G | 21090 | 4/8/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re missing data. | J. Damages |
| O&G | 21091 | 4/9/2019 | Jared W. Goldman | 0.30 | Follow up conference with co-counsel D. Ranahan and co-counsel G. Casey re FLSA notice item. | J. Damages |
| O&G | 21092 | 4/9/2019 | Jared W. Goldman | 0.70 | Conference with co-counsel D. Ranahan, co-counsel G. Casey, J. Patel  re class list. | J. Damages |
| O&G | 21093 | 4/9/2019 | Jahan C. Sagafi | 0.10 | Review and discuss cost fund issues, Special Master invoice, expert costs. | J. Damages |
| O&G | 21094 | 4/9/2019 | Jahan C. Sagafi | 0.50 | Discuss Defendant's errors in notice process and next steps for damages calculation. | J. Damages |
| O&G | 21095 | 4/9/2019 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re potential mediation. | H. Settlement |
| O&G | 21096 | 4/9/2019 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy. | H. Settlement |
| O&G | 21097 | 4/9/2019 | Jared W. Goldman | 0.10 | Review correspondence re job code quality control. | J. Damages |
| O&G | 21098 | 4/9/2019 | Jared W. Goldman | 0.20 | Review correspondence re company code exclusion issue. | J. Damages |
| O&G | 21099 | 4/9/2019 | Jared W. Goldman | 0.10 | Correspondence to co-counsel D. Ranahan re FLSA notice issue. | J. Damages |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21100 | 4/9/2019 | Jared W. Goldman | 0.60 | Conference with JCS, co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey re FLSA notice issue. | J. Damages |
| O&G | 21101 | 4/9/2019 | Jared W. Goldman | 0.10 | Conference with JCS re costs sharing. | J. Damages |
| O&G | 21102 | 4/9/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21103 | 4/9/2019 | Jared W. Goldman | 0.80 | Correspondence with team re FLSA notice issue, review and edit correspondence to opposing counsel N. Austin re outstanding items. | A. Investigation |
| O&G | 21104 | 4/9/2019 | Christopher Truong | 0.10 | Respond to voicemail from class member. | A. Investigation |
| O&G | 21105 | 4/10/2019 | Stephanie Yu | 0.20 | Update list of system administrator witnesses at trial and corporate witness declarations re rule 23 motions/216(b) certification motions with company code identifications per JWG request. | J. Damages |
| O&G | 21106 | 4/10/2019 | Michael J. Scimone | 0.20 | Review correspondence from team re data privacy laws, review documents re same. | J. Damages |
| O&G | 21107 | 4/10/2019 | Jared W. Goldman | 0.20 | Review data re company code exclusion. | J. Damages |
| O&G | 21108 | 4/10/2019 | Jared W. Goldman | 1.30 | Conference with D. Regard , J. Patel , co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey re company code exclusion issue. | J. Damages |
| O&G | 21109 | 4/10/2019 | Michael J. Scimone | 0.40 | Review correspondence from opposing counsel re previously unasserted standing argument, correspondence with co-counsel re same. | J. Damages |
| O&G | 21110 | 4/10/2019 | Jared W. Goldman | 0.30 | Review correspondence re FLSA notice issue and General Data Protection Regulation issue. | J. Damages |
| O&G | 21111 | 4/10/2019 | Jared W. Goldman | 0.50 | Review correspondence and filings re company code exclusion issue. | J. Damages |
| O&G | 21112 | 4/10/2019 | Jared W. Goldman | 0.40 | Follow up call with co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey re company code and FLSA opt in issue. | J. Damages |
| O&G | 21113 | 4/10/2019 | Christopher Truong | 0.20 | Upload newly-received correspondence to case file. | A. Investigation |
| O&G | 21114 | 4/10/2019 | Stephanie Yu | 0.20 | Review deposition designations at trial and update chart to reflect same. | E. Motions |
| O&G | 21115 | 4/10/2019 | Stephanie Yu | 0.60 | Prepare list of system administrator witnesses at trial and witness/hamper camper declarations re Rule 23 motions/216(b) motions per JWG request; send same to JWG. | F. Strategy |
| O&G | 21116 | 4/10/2019 | Christopher Truong | 0.40 | Review list of class certification and FLSA collective witnesses per JWG. | E. Motions |
| O&G | 21117 | 4/10/2019 | Christopher Truong | 0.90 | Retrieve requested documents from Ringtail database per JWG. | D. Doc. Revw. |
| O&G | 21118 | 4/10/2019 | Christopher C. Alter | 0.10 | Add CXT to casebook in Ringtail. | D. Doc. Revw. |
| O&G | 21119 | 4/10/2019 | Christopher Truong | 0.10 | Update correspondence log re new class member emails. | A. Investigation |
| O&G | 21120 | 4/10/2019 | Christopher Truong | 0.10 | Draft email to JWG re class member email. | A. Investigation |
| O&G | 21121 | 4/11/2019 | Jared W. Goldman | 0.30 | Prep with J. Patel and co-counsel G. Casey for call re job code validation and next steps. | J. Damages |
| O&G | 21122 | 4/11/2019 | Jared W. Goldman | 0.40 | Debrief with J. Patel and co-counsel G. Casey re job code validation and next steps. | J. Damages |
| O&G | 21123 | 4/11/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re confidentiality agreement for expert and review same. | J. Damages |
| O&G | 21124 | 4/11/2019 | Jared W. Goldman | 1.20 | Call with opposing counsel N. Austin, S. McFarlane, co-counsel G. Casey, J. Patel re job code validation. | J. Damages |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 21125 | 4/11/2019 | Christopher Truong | 0.20 | Upload new Special Master documents to case file. | J. Damages |
| O&G | 21126 | 4/11/2019 | Christopher Truong | 0.10 | Send confidentiality agreement to expert for signature per JWG. | J. Damages |
| O&G | 21127 | 4/11/2019 | Christopher Truong | 0.20 | Edit and prepare confidentiality agreements for experts per JWG. | J. Damages |
| O&G | 21128 | 4/11/2019 | Jared W. Goldman | 0.40 | Proof and send correspondence re FLSA notice issue. | J. Damages |
| O&G | 21129 | 4/11/2019 | Christopher Truong | 0.10 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 21130 | 4/11/2019 | Jared W. Goldman | 1.90 | Research and draft letter re FLSA notice issue. | E. Motions |
| O&G | 21131 | 4/11/2019 | Jared W. Goldman | 0.30 | Correspondence re fees allocation table. | E. Motions |
| O&G | 21132 | 4/11/2019 | Jahan C. Sagafi | 0.10 | Discuss equitable tolling issues. | E. Motions |
| O&G | 21133 | 4/12/2019 | Jared W. Goldman | 0.40 | Prep call with co-counsel G. Casey and J. Patel  re data validation call. | J. Damages |
| O&G | 21134 | 4/12/2019 | Jared W. Goldman | 1.00 | Conference with opposing counsel N. Austin, S. McFarlane, co-counsel G. Casey, J. Patel re test and training ranges, other data issues. | J. Damages |
| O&G | 21135 | 4/12/2019 | Jared W. Goldman | 1.00 | Conference with opposing counsel N. Austin, S. McFarlane, co-counsel G. Casey, J. Patel re data validation re military leave issue, alleged duplicate, test and training range. | J. Damages |
| O&G | 21136 | 4/12/2019 | Jared W. Goldman | 0.30 | Conference with co-counsel G. Casey re class list. | J. Damages |
| O&G | 21137 | 4/12/2019 | Christopher Truong | 0.10 | Upload new expert agreements to case file. | F. Strategy |
| O&G | 21138 | 4/12/2019 | Christopher Truong | 0.10 | Upload correspondence and class list document to case file. | F. Strategy |
| O&G | 21139 | 4/12/2019 | Jared W. Goldman | 0.50 | Research re HCE exemption and bonuses. | E. Motions |
| O&G | 21140 | 4/12/2019 | Christopher Truong | 0.10 | Upload new class list data and correspondence to case file. | F. Strategy |
| O&G | 21141 | 4/13/2019 | Jared W. Goldman | 0.30 | Review Defendant's foreign company code quality control proposal and correspondence with team re same. | J. Damages |
| O&G | 21142 | 4/13/2019 | Jared W. Goldman | 0.20 | Review correspondence to opposing counsel N. Austin re class list. | J. Damages |
| O&G | 21143 | 4/13/2019 | Jared W. Goldman | 0.50 | Research re discretionary bonus issue and correspondence to team re same. | E. Motions |
| O&G | 21144 | 4/13/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry and new class list. | F. Strategy |
| O&G | 21145 | 4/14/2019 | Jared W. Goldman | 0.30 | Review and edits to Special Master report. | J. Damages |
| O&G | 21146 | 4/15/2019 | Jared W. Goldman | 1.00 | Special Master conference re briefing open issues. | J. Damages |
| O&G | 21147 | 4/15/2019 | Jared W. Goldman | 0.20 | Review Defendant's Special Master report. | J. Damages |
| O&G | 21148 | 4/15/2019 | Jared W. Goldman | 1.50 | Conference with co-counsel G. Casey, J. Patel , co-counsel N. Austin, opposing counsel D. Golder, S. McFarlane re data validation. | J. Damages |
| O&G | 21149 | 4/15/2019 | Jared W. Goldman | 1.00 | Conference with Special Master and parties re class list. | J. Damages |
| O&G | 21150 | 4/15/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 21151 | 4/15/2019 | Christopher Truong | 0.20 | Upload new Special Master documents to case file. | J. Damages |
| O&G | 21152 | 4/15/2019 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony re mediation. | H. Settlement |
| O&G | 21153 | 4/15/2019 | Jared W. Goldman | 0.20 | Follow up with co-counsel T. Jackson, co-counsel D. Ranahan, co-counsel G. Casey re briefing schedule for open issues. | J. Damages |
| O&G | 21154 | 4/15/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21155 | 4/15/2019 | Christopher Truong | 0.10 | Upload new correspondence and class list to case file. | F. Strategy |
| O&G | 21156 | 4/15/2019 | Christopher Truong | 0.90 | Update paralegal case memo. | F. Strategy |
| O&G | 21157 | 4/15/2019 | Jared W. Goldman | 0.10 | Correspondence with class member re class member inquiry. | A. Investigation |
| O&G | 21158 | 4/15/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21159 | 4/15/2019 | Christopher Truong | 0.10 | Update contact log re new class member emails. | A. Investigation |
| O&G | 21160 | 4/15/2019 | Christopher Truong | 0.10 | Correspondence with class member re case status. | A. Investigation |
| O&G | 21161 | 4/16/2019 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel re damages strategy. | J. Damages |
| O&G | 21162 | 4/16/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 21163 | 4/16/2019 | Christopher Truong | 0.10 | Calendar and schedule new damages calculation deadlines; circulate same to team. | J. Damages |
| O&G | 21164 | 4/16/2019 | Justin M. Swartz | 0.40 | Review notes and conference with opposing counsel W. Anthony re potential mediation. | H. Settlement |
| O&G | 21165 | 4/16/2019 | Justin M. Swartz | 0.10 | Correspondence with opposing counsel W. Anthony and JCS re mediation dates and mediators. | H. Settlement |
| O&G | 21166 | 4/16/2019 | Justin M. Swartz | 0.10 | Memo to team re telephone call with opposing counsel W. Anthony. | H. Settlement |
| O&G | 21167 | 4/16/2019 | Jared W. Goldman | 0.10 | Conference with MJS re briefing. | J. Damages |
| O&G | 21168 | 4/16/2019 | Jared W. Goldman | 0.80 | Conference with MJS and co-counsel re upcoming briefing. | J. Damages |
| O&G | 21169 | 4/16/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 21170 | 4/16/2019 | Paul W. Mollica | 2.50 | Research and create report re Defendant's claim that some of the class members worked for other companies. | A. Investigation |
| O&G | 21171 | 4/16/2019 | Christopher Truong | 0.10 | Update contact log re new class member emails. | A. Investigation |
| O&G | 21172 | 4/17/2019 | Jared W. Goldman | 1.50 | Special Master conference with all counsel and J. Patel . | J. Damages |
| O&G | 21173 | 4/17/2019 | Jared W. Goldman | 1.00 | Conference with co-counsel D. Ranahan, co-counsel G. Casey, J. Patel  re data issues and briefing. | J. Damages |
| O&G | 21174 | 4/17/2019 | Jahan C. Sagafi | 0.10 | Review and discuss expert costs. | J. Damages |
| O&G | 21175 | 4/17/2019 | Christopher Truong | 0.10 | Upload Special Master documents to case file. | J. Damages |
| O&G | 21176 | 4/17/2019 | Jahan C. Sagafi | 0.30 | Discuss settlement strategy and timing of potential mediation. | H. Settlement |
| O&G | 21177 | 4/17/2019 | Jared W. Goldman | 0.60 | Conference with co-counsel T. Jackson, co-counsel D. Ranahan, and co-counsel G. Casey re briefing issues. | J. Damages |
| O&G | 21178 | 4/17/2019 | Jared W. Goldman | 0.20 | Conference with MJS re briefing. | J. Damages |
| O&G | 21179 | 4/17/2019 | Jahan C. Sagafi | 0.20 | Discuss notice process with team. | J. Damages |
| O&G | 21180 | 4/17/2019 | Michael N. Litrownik | 0.50 | Review file re: class list issue; correspondence with co-counsel D. Ranahan re: same. | E. Motions |
| O&G | 21181 | 4/18/2019 | Christopher Truong | 0.10 | Upload newly-received Special Master documents to case file. | J. Damages |
| O&G | 21182 | 4/18/2019 | Christopher Truong | 0.10 | Upload damages calculation documents to case file. | J. Damages |
| O&G | 21183 | 4/18/2019 | Christopher Truong | 0.40 | Calendar and schedule upcoming Special Master deadlines; circulate same to team per JWG. | J. Damages |
| O&G | 21184 | 4/18/2019 | Jahan C. Sagafi | 0.20 | Discuss strategy re settlement negotiations. | H. Settlement |
| O&G | 21185 | 4/18/2019 | Jared W. Goldman | 0.30 | Work on costs fund spreadsheet. | F. Strategy |
| O&G | 21186 | 4/18/2019 | Jared W. Goldman | 0.20 | Correspondence with JCS re shared cost fund. | F. Strategy |
| O&G | 21187 | 4/18/2019 | Jared W. Goldman | 0.20 | Conference with MJS re opposition brief to motion to strike. | E. Motions |
| O&G | 21188 | 4/18/2019 | Jared W. Goldman | 0.30 | Conference with co-counsel G. Casey re location info types. | J. Damages |
| O&G | 21189 | 4/18/2019 | Jared W. Goldman | 0.10 | Conference with CXT re costs fund. | F. Strategy |
| O&G | 21190 | 4/18/2019 | Christopher Truong | 1.60 | Update firm costs and expenses spreadsheet for case to date per JWG. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21191 | 4/18/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 21192 | 4/18/2019 | Christopher Truong | 0.20 | Conference with JWG re shared costs spreadsheet. | F. Strategy |
| O&G | 21193 | 4/18/2019 | Christopher Truong | 0.30 | Conference with JWG re costs calculations. | F. Strategy |
| O&G | 21194 | 4/18/2019 | Jared W. Goldman | 0.30 | Research re federal question jurisdiction and service question. | E. Motions |
| O&G | 21195 | 4/18/2019 | Jared W. Goldman | 0.20 | Conference with claims administrator re confirming notice list. | A. Investigation |
| O&G | 21196 | 4/18/2019 | Jared W. Goldman | 0.10 | Respond to class member inquiry. | A. Investigation |
| O&G | 21197 | 4/18/2019 | Christopher Truong | 0.10 | Update contact log re new email communications to class members. | A. Investigation |
| O&G | 21198 | 4/18/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21199 | 4/19/2019 | Jared W. Goldman | 0.20 | Review correspondence re outstanding data issues. | J. Damages |
| O&G | 21200 | 4/19/2019 | Jahan C. Sagafi | 0.10 | Discuss damages briefing with team. | J. Damages |
| O&G | 21201 | 4/19/2019 | Christopher Truong | 0.10 | Upload new damages documents to case file. | J. Damages |
| O&G | 21202 | 4/19/2019 | Christopher Truong | 0.10 | Update and calendar new damages calculation deadlines; circulate same to team. | J. Damages |
| O&G | 21203 | 4/19/2019 | Justin M. Swartz | 0.10 | Conference with Mediator. | H. Settlement |
| O&G | 21204 | 4/19/2019 | Jared W. Goldman | 0.40 | Prepare for conference with co-counsel T. Jackson, co-counsel D. Ranahan, and co-counsel G. Casey re FLSA notice issue, location issue, wage type issue. | J. Damages |
| O&G | 21205 | 4/19/2019 | Jared W. Goldman | 0.10 | Correspondence with team re briefing. | J. Damages |
| O&G | 21206 | 4/19/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 21207 | 4/19/2019 | Jared W. Goldman | 0.30 | Conference with T. Jackson, D. Ranahan, G. Casey, D. Golder, A. Farmer re FLSA notice issue, location issue, wage type issue. | J. Damages |
| O&G | 21208 | 4/19/2019 | Jared W. Goldman | 0.40 | Conference with co-counsel G. Casey re location field issue. | J. Damages |
| O&G | 21209 | 4/19/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21210 | 4/19/2019 | Christopher Truong | 0.10 | Update paralegal case memo. | F. Strategy |
| O&G | 21211 | 4/19/2019 | Michael J. Scimone | 0.20 | Review co-counsel's memo re discovery sanctions. | B. Discovery |
| O&G | 21212 | 4/19/2019 | Christopher Truong | 0.10 | Update correspondence log re new class member emails. | A. Investigation |
| O&G | 21213 | 4/19/2019 | Christopher Truong | 0.10 | Update contact log re new emails to potential clients and class members. | A. Investigation |
| O&G | 21214 | 4/19/2019 | Christopher Truong | 0.10 | Update contact log re new class member emails. | A. Investigation |
| O&G | 21215 | 4/19/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21216 | 4/19/2019 | Christopher Truong | 0.20 | Correspondence with potential client re class membership status. | A. Investigation |
| O&G | 21217 | 4/19/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21218 | 4/20/2019 | Jared W. Goldman | 0.10 | Correspondence with MJS re briefing. | J. Damages |
| O&G | 21219 | 4/22/2019 | Michael J. Scimone | 3.00 | Brief waiver argument in brief re damages issues. | J. Damages |
| O&G | 21220 | 4/22/2019 | Michael J. Scimone | 0.20 | Conference with JWG re briefing on data and damages issues. | J. Damages |
| O&G | 21221 | 4/22/2019 | Jared W. Goldman | 0.80 | Review and edit draft brief to Special Master. | J. Damages |
| O&G | 21222 | 4/22/2019 | Jahan C. Sagafi | 0.20 | Discuss damages process with team. | J. Damages |
| O&G | 21223 | 4/22/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | H. Settlement |
| O&G | 21224 | 4/22/2019 | Jahan C. Sagafi | 0.40 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 21225 | 4/22/2019 | Jared W. Goldman | 0.50 | Conference with MJS re waiver briefing. | J. Damages |
| O&G | 21226 | 4/22/2019 | Jared W. Goldman | 0.20 | Conference with co-counsel G. Casey re briefing. | J. Damages |
| O&G | 21227 | 4/22/2019 | Jared W. Goldman | 0.40 | Conference FJW&W re briefing. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 21228 | 4/22/2019 | Jahan C. Sagafi | 0.30 | Review and discuss costs and cost fund. | F. Strategy |
| O&G | 21229 | 4/22/2019 | Christopher Truong | 0.10 | Conference with JWG re project assignments. | F. Strategy |
| O&G | 21230 | 4/22/2019 | Jared W. Goldman | 3.10 | Research re waiver issue. | E. Motions |
| O&G | 21231 | 4/22/2019 | Christopher Truong | 0.60 | Research requested corporate entity per JWG. | E. Motions |
| O&G | 21232 | 4/22/2019 | Christopher Truong | 1.40 | Review Ringtail documents re requested search term per JWG. | D. Doc. Revw. |
| O&G | 21233 | 4/22/2019 | Christopher Truong | 0.10 | Update contact log re new voice mail from class member. | A. Investigation |
| O&G | 21234 | 4/22/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21235 | 4/22/2019 | Christopher Truong | 0.20 | Update contact log re new class member calls. | A. Investigation |
| O&G | 21236 | 4/22/2019 | Christopher Truong | 0.20 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21237 | 4/22/2019 | Christopher Truong | 0.10 | Respond to class member voicemail. | A. Investigation |
| O&G | 21238 | 4/22/2019 | Christopher Truong | 0.10 | Intake of voice mail from class member re case updates and change of contact info. | A. Investigation |
| O&G | 21239 | 4/23/2019 | Jared W. Goldman | 0.20 | Conference with G. Casey re briefing. | J. Damages |
| O&G | 21240 | 4/23/2019 | Jared W. Goldman | 0.20 | Conference with G. Casey and J. Patel re class list. | J. Damages |
| O&G | 21241 | 4/23/2019 | Michael J. Scimone | 0.40 | Review and edit letter to special master re data issues. | J. Damages |
| O&G | 21242 | 4/23/2019 | Jared W. Goldman | 4.20 | Research and draft CSC brief to special master. | J. Damages |
| O&G | 21243 | 4/23/2019 | Jared W. Goldman | 0.30 | Review discovery and correspondence to team re Covansys. | B. Discovery |
| O&G | 21244 | 4/23/2019 | Jared W. Goldman | 2.10 | Draft company code section of brief. | E. Motions |
| O&G | 21245 | 4/23/2019 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony re potential for Mediation. | H. Settlement |
| O&G | 21246 | 4/23/2019 | Justin M. Swartz | 0.10 | Correspondence re Mediation dates. | H. Settlement |
| O&G | 21247 | 4/23/2019 | Justin M. Swartz | 0.10 | Correspondence with JCS re Mediator's and Mediation. | H. Settlement |
| O&G | 21248 | 4/23/2019 | Christopher Truong | 2.40 | Review requested document production on Ringtail database per JWG. | D. Doc. Revw. |
| O&G | 21249 | 4/23/2019 | Christopher Truong | 0.20 | Research case history on Westlaw dockets per JWG. | E. Motions |
| O&G | 21250 | 4/23/2019 | Christopher Truong | 0.20 | Review damages data per JWG. | J. Damages |
| O&G | 21251 | 4/23/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21252 | 4/23/2019 | Christopher Truong | 0.10 | Conference with JWG re project assignments. | F. Strategy |
| O&G | 21253 | 4/24/2019 | Jared W. Goldman | 0.10 | Correspondence to FJW&W re discovery re company codes. | B. Discovery |
| O&G | 21254 | 4/24/2019 | Jared W. Goldman | 0.80 | Prepare for call with T. Jackson, D. Ranahan, G. Casey re argument on briefing. | J. Damages |
| O&G | 21255 | 4/24/2019 | Jared W. Goldman | 0.20 | Review CSC brief. | E. Motions |
| O&G | 21256 | 4/24/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21257 | 4/24/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21258 | 4/25/2019 | Jared W. Goldman | 0.10 | Correspondence to CXT re shared costs spreadsheet. | K. Trial |
| O&G | 21259 | 4/25/2019 | Jared W. Goldman | 0.20 | Correspondence re doc review and company codes. | D. Doc. Revw. |
| O&G | 21260 | 4/25/2019 | Jared W. Goldman | 1.00 | Conferences with TQ and CXT re doc review. | D. Doc. Revw. |
| O&G | 21261 | 4/25/2019 | Jared W. Goldman | 0.10 | Correspondence to G. Casey and D. Ranahan re doc review project. | D. Doc. Revw. |
| O&G | 21262 | 4/25/2019 | Jared W. Goldman | 0.10 | Correspondence with DXS and doc review attorneys re doc review project. | D. Doc. Revw. |
| O&G | 21263 | 4/25/2019 | Christopher Truong | 0.30 | Call with JWG re Ringtail document searches. | D. Doc. Revw. |
| O&G | 21264 | 4/25/2019 | Christopher Truong | 0.10 | Upload special master documents to case file. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21265 | 4/25/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming special master deadlines; circulate same to team. | J. Damages |
| O&G | 21266 | 4/25/2019 | Christopher Truong | 0.20 | Update shared costs spreadsheet per JWG. | K. Trial |
| O&G | 21267 | 4/25/2019 | Christopher C. Alter | 0.30 | Review and revise issue codes in Ringtail casebook; correspondence with team re same. | D. Doc. Revw. |
| O&G | 21268 | 4/25/2019 | Christopher C. Alter | 0.10 | Add TKQ to casebook in Ringtail; correspondence with team re same. | A. Investigation |
| O&G | 21269 | 4/26/2019 | Jared W. Goldman | 0.10 | Conference with D. Regard re update. | J. Damages |
| O&G | 21270 | 4/26/2019 | Jared W. Goldman | 0.10 | Correspondence with TQ re doc review. | D. Doc. Revw. |
| O&G | 21271 | 4/28/2019 | Jared W. Goldman | 0.10 | Correspondence to team re doc review. | D. Doc. Revw. |
| O&G | 21272 | 4/29/2019 | Jared W. Goldman | 0.50 | Doc review re excluded company codes. | D. Doc. Revw. |
| O&G | 21273 | 4/29/2019 | Jared W. Goldman | 0.10 | Correspondence with G. Casey re briefing. | J. Damages |
| O&G | 21274 | 4/29/2019 | Jared W. Goldman | 0.20 | Conference with D. Regard re upcoming tasks and expectations. | J. Damages |
| O&G | 21275 | 4/29/2019 | Jahan C. Sagafi | 0.50 | Research and discuss issues re opt-ins left of list during litigation. | E. Motions |
| O&G | 21276 | 4/29/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21277 | 4/30/2019 | Jared W. Goldman | 0.40 | Further edits to brief. | E. Motions |
| O&G | 21278 | 4/30/2019 | Jared W. Goldman | 3.60 | Research and draft brief to special master. | J. Damages |
| O&G | 21279 | 4/30/2019 | Jared W. Goldman | 0.20 | Conference with G. Casey re briefing. | J. Damages |
| O&G | 21280 | 4/30/2019 | Jared W. Goldman | 0.60 | Review company code docs. | D. Doc. Revw. |
| O&G | 21281 | 4/30/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21282 | 5/1/2019 | Jared W. Goldman | 0.40 | Conference with T. Jackson, G. Casey, D. Ranahan re damages analysis. | J. Damages |
| O&G | 21283 | 5/1/2019 | Jared W. Goldman | 0.20 | Review CSC brief. | E. Motions |
| O&G | 21284 | 5/1/2019 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony re Mediation date. | H. Settlement |
| O&G | 21285 | 5/1/2019 | Christopher Truong | 0.10 | Upload new special master briefs to case file. | J. Damages |
| O&G | 21286 | 5/2/2019 | Jared W. Goldman | 1.50 | Conference with special master. | J. Damages |
| O&G | 21287 | 5/2/2019 | Jared W. Goldman | 0.10 | Conference with expert re company codes. | J. Damages |
| O&G | 21288 | 5/2/2019 | Jared W. Goldman | 0.30 | Review CSC's brief. | E. Motions |
| O&G | 21289 | 5/2/2019 | Jared W. Goldman | 0.20 | Research re company code issue. | A. Investigation |
| O&G | 21290 | 5/3/2019 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony. | H. Settlement |
| O&G | 21291 | 5/3/2019 | Justin M. Swartz | 0.10 | Correspondence with potential mediator. | H. Settlement |
| O&G | 21292 | 5/3/2019 | Jahan C. Sagafi | 0.20 | Plan for and discuss mediation. | H. Settlement |
| O&G | 21293 | 5/6/2019 | Michael J. Scimone | 0.10 | Conference with JCS re upcoming mediation. | H. Settlement |
| O&G | 21294 | 5/6/2019 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony and mediator. | H. Settlement |
| O&G | 21295 | 5/6/2019 | Justin M. Swartz | 0.50 | Conference with JCS and T. Jackson re preparation for mediation. | H. Settlement |
| O&G | 21296 | 5/6/2019 | Jahan C. Sagafi | 0.80 | Discuss damages process and settlement strategy. | H. Settlement |
| O&G | 21297 | 5/6/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21298 | 5/6/2019 | Christopher Truong | 0.10 | Upload newly-received correspondence from special master to case file. | J. Damages |
| O&G | 21299 | 5/6/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class member. | A. Investigation |
| O&G | 21300 | 5/6/2019 | Christopher Truong | 0.10 | Update and calendar new case deadlines; circulate same to team. | F. Strategy |
| O&G | 21301 | 5/6/2019 | Christopher Truong | 0.10 | Update contact log re new class member emails. | A. Investigation |
| O&G | 21302 | 5/6/2019 | Christopher Truong | 0.20 | Draft email to JWG re class member contact info. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 21303 | 5/6/2019 | Christopher Truong | 0.40 | Research contact information re requested class members per JWG. | A. Investigation |
| O&G | 21304 | 5/6/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21305 | 5/6/2019 | Christopher Truong | 0.10 | Respond to class member email per JWG. | A. Investigation |
| O&G | 21306 | 5/6/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21307 | 5/6/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines; circulate same to team per JWG. | F. Strategy |
| O&G | 21308 | 5/6/2019 | Christopher Truong | 0.10 | Respond to class member email per JWG. | A. Investigation |
| O&G | 21309 | 5/6/2019 | Christopher Truong | 0.10 | Update correspondence log re new communications with class members. | A. Investigation |
| O&G | 21310 | 5/6/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21311 | 5/6/2019 | Christopher Truong | 0.10 | Respond to email from JWG re class member/PC contact info. | A. Investigation |
| O&G | 21312 | 5/6/2019 | Christopher Truong | 0.10 | Update contact log re newly-received class member emails. | A. Investigation |
| O&G | 21313 | 5/6/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21314 | 5/7/2019 | Jared W. Goldman | 0.30 | Review special master decision and correspondence with team re same. | J. Damages |
| O&G | 21315 | 5/7/2019 | Justin M. Swartz | 0.10 | Review to mediation logistics. | H. Settlement |
| O&G | 21316 | 5/7/2019 | Jahan C. Sagafi | 0.10 | Plan for mediation. | H. Settlement |
| O&G | 21317 | 5/7/2019 | Christopher Truong | 0.10 | Update and schedule modified mediation deadlines; circulate same to team per JMS. | H. Settlement |
| O&G | 21318 | 5/7/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21319 | 5/7/2019 | Christopher Truong | 0.10 | Upload special master documents to case file. | J. Damages |
| O&G | 21320 | 5/7/2019 | Christopher Truong | 0.20 | Calendar and update upcoming mediation deadlines; circulate same to team per JMS. | H. Settlement |
| O&G | 21321 | 5/7/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21322 | 5/7/2019 | Christopher Truong | 0.10 | Upload new mediation documents to case file. | H. Settlement |
| O&G | 21323 | 5/8/2019 | Michael J. Scimone | 0.70 | Conference with JWG re drafting mediation statement. | H. Settlement |
| O&G | 21324 | 5/8/2019 | Michael J. Scimone | 0.40 | Review and edit draft class notice. | A. Investigation |
| O&G | 21325 | 5/8/2019 | Jared W. Goldman | 1.00 | Draft notice for omitted opt-ins. | A. Investigation |
| O&G | 21326 | 5/8/2019 | Jared W. Goldman | 0.40 | Conference with class member re case update. | A. Investigation |
| O&G | 21327 | 5/8/2019 | Jared W. Goldman | 2.00 | Draft notice. | A. Investigation |
| O&G | 21328 | 5/8/2019 | Jared W. Goldman | 0.80 | Conference with MJS re mediation statement. | H. Settlement |
| O&G | 21329 | 5/8/2019 | Jared W. Goldman | 0.40 | Review iDS April invoice and correspondence to team re same. | J. Damages |
| O&G | 21330 | 5/8/2019 | Jahan C. Sagafi | 0.50 | Edit mediation outline and discuss mediation prep. | H. Settlement |
| O&G | 21331 | 5/8/2019 | Jahan C. Sagafi | 0.90 | Edit and discuss left-out opt-in notice. | A. Investigation |
| O&G | 21332 | 5/8/2019 | Christopher Truong | 0.10 | Modify and update calendar deadlines; circulate same to team. | F. Strategy |
| O&G | 21333 | 5/8/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21334 | 5/8/2019 | Christopher Truong | 0.10 | Send requested class list contact info to JWG. | F. Strategy |
| O&G | 21335 | 5/8/2019 | Christopher Truong | 0.10 | Upload new mediation documents to case file. | H. Settlement |
| O&G | 21336 | 5/9/2019 | Michael J. Scimone | 0.20 | Correspondence with team, JCS re damages discovery, mediation. | J. Damages |
| O&G | 21337 | 5/9/2019 | Jared W. Goldman | 0.50 | Correspondence to clients re armed forces location issue. | A. Investigation |
| O&G | 21338 | 5/9/2019 | Jared W. Goldman | 1.80 | Conference with T. Jackson, D. Ranahan, G. Casey, J. Patel, N. Austin, A. Farmer. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21339 | 5/9/2019 | Justin M. Swartz | 0.10 | Correspondence with Mediator and JCS re negotiation strategy. | H. Settlement |
| O&G | 21340 | 5/9/2019 | Justin M. Swartz | 0.10 | Attention to Mediation logistics. | H. Settlement |
| O&G | 21341 | 5/9/2019 | Jahan C. Sagafi | 0.10 | Correspondence re damages process. | J. Damages |
| O&G | 21342 | 5/9/2019 | Jahan C. Sagafi | 0.80 | Prepare for and strategy discussions. | H. Settlement |
| O&G | 21343 | 5/9/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21344 | 5/9/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21345 | 5/10/2019 | Paul W. Mollica | 0.30 | Confer with MJS re drafting mediation brief. | H. Settlement |
| O&G | 21346 | 5/10/2019 | Michael J. Scimone | 0.30 | Correspondence with PWM re mediation statement. | H. Settlement |
| O&G | 21347 | 5/10/2019 | Michael J. Scimone | 0.40 | Conference with PWM re drafting mediation statement. | H. Settlement |
| O&G | 21348 | 5/10/2019 | Michael J. Scimone | 0.10 | Conference with JCS re mediation statement. | H. Settlement |
| O&G | 21349 | 5/10/2019 | Jared W. Goldman | 0.30 | Conference with MF re mediation statement estoppel research. | H. Settlement |
| O&G | 21350 | 5/10/2019 | Jared W. Goldman | 0.30 | Review mediation materials and correspondence to MJS re mediation statement. | H. Settlement |
| O&G | 21351 | 5/10/2019 | Jared W. Goldman | 0.40 | Review data re armed forces issue and conference with D. Ranahan re same. | J. Damages |
| O&G | 21352 | 5/10/2019 | Jared W. Goldman | 0.20 | Telephone conference with class members re Armed Forces issue. | A. Investigation |
| O&G | 21353 | 5/10/2019 | Jahan C. Sagafi | 0.10 | Discuss mediation briefing strategy. | H. Settlement |
| O&G | 21354 | 5/10/2019 | Christopher Truong | 0.50 | Contact class members re further intakes per JWG. | A. Investigation |
| O&G | 21355 | 5/10/2019 | Christopher Truong | 0.20 | Calendar and schedule new case deadlines; circulate same to team. | F. Strategy |
| O&G | 21356 | 5/10/2019 | Christopher Truong | 0.20 | Upload new special master documents to case file. | J. Damages |
| O&G | 21357 | 5/12/2019 | Jared W. Goldman | 0.20 | Review correspondence re missing hours data. | J. Damages |
| O&G | 21358 | 5/13/2019 | Paul W. Mollica | 10.50 | Draft mediation brief re jury instruction error. | H. Settlement |
| O&G | 21359 | 5/13/2019 | Michael J. Scimone | 0.40 | Correspondence with PWM, JWG re mediation statement. | H. Settlement |
| O&G | 21360 | 5/13/2019 | Jared W. Goldman | 0.10 | Correspondence to G. Casey and D. Ranahan re notice and final report. | J. Damages |
| O&G | 21361 | 5/13/2019 | Jared W. Goldman | 0.10 | Review correspondence re missing hours data. | J. Damages |
| O&G | 21362 | 5/13/2019 | Jared W. Goldman | 0.10 | Correspondence to PWM re charge conference transcript. | E. Motions |
| O&G | 21363 | 5/13/2019 | Justin M. Swartz | 0.10 | Correspondence with JCS re fee application timing. | E. Motions |
| O&G | 21364 | 5/13/2019 | Justin M. Swartz | 0.30 | Prepare for and attend telephone call with Mediator. | H. Settlement |
| O&G | 21365 | 5/13/2019 | Jahan C. Sagafi | 0.20 | Discuss parameters for fee application. | E. Motions |
| O&G | 21366 | 5/13/2019 | Christopher Truong | 0.10 | Upload special master documents to case file. | J. Damages |
| O&G | 21367 | 5/13/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21368 | 5/13/2019 | Christopher Truong | 0.10 | Respond to JWG email re trial transcripts. | F. Strategy |
| O&G | 21369 | 5/13/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21370 | 5/14/2019 | Paul W. Mollica | 10.00 | Draft and research mediation brief re the FLSA exemptions. | H. Settlement |
| O&G | 21371 | 5/14/2019 | Michael J. Scimone | 0.50 | Review MJF research re offensive collateral estoppel, correspondence with JCS re same. | E. Motions |
| O&G | 21372 | 5/14/2019 | Michael J. Scimone | 0.10 | Conference with JWG re mediation statement. | H. Settlement |
| O&G | 21373 | 5/14/2019 | Jared W. Goldman | 0.30 | Review and edit special master report. | J. Damages |
| O&G | 21374 | 5/14/2019 | Jared W. Goldman | 0.10 | Review correspondence re outstanding damages issues. | J. Damages |
| O&G | 21375 | 5/14/2019 | Jared W. Goldman | 0.40 | Edits to post-trial notice and correspondence to team re same. | A. Investigation |
| O&G | 21376 | 5/14/2019 | Jared W. Goldman | 0.10 | Conference with MF re non-mutual collateral estoppel issue. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 21377 | 5/14/2019 | Jared W. Goldman | 0.30 | Edits to post-trial notice and correspondence to MJS and JCS re same. | A. Investigation |
| O&G | 21378 | 5/14/2019 | Jared W. Goldman | 1.40 | Conference with D. Ranahan, G. Casey, J. Patel, A. Austin, CSC specialists re hours data gaps. | J. Damages |
| O&G | 21379 | 5/14/2019 | Jared W. Goldman | 0.10 | Correspondence with MF re estoppel issue. | J. Damages |
| O&G | 21380 | 5/14/2019 | Jared W. Goldman | 0.10 | Correspondence to JMS, MJS re damages analysis. | J. Damages |
| O&G | 21381 | 5/14/2019 | Jahan C. Sagafi | 0.20 | Edit and discuss notice to left-out collective members. | A. Investigation |
| O&G | 21382 | 5/14/2019 | Jahan C. Sagafi | 0.30 | Discuss settlement negotiations and mediation presentation. | H. Settlement |
| O&G | 21383 | 5/14/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21384 | 5/15/2019 | Justin M. Swartz | 0.10 | Correspondence with JCS and conference with JCS re Mediation preparation. | H. Settlement |
| O&G | 21385 | 5/15/2019 | Justin M. Swartz | 0.10 | Correspondence with Mediator. | H. Settlement |
| O&G | 21386 | 5/15/2019 | Paul W. Mollica | 8.50 | Draft mediation brief. | H. Settlement |
| O&G | 21387 | 5/15/2019 | Jared W. Goldman | 0.10 | Correspondence with D. Ranahan re damages issues. | J. Damages |
| O&G | 21388 | 5/15/2019 | Jared W. Goldman | 0.10 | Correspondence to accounting re costs fund. | K. Trial |
| O&G | 21389 | 5/15/2019 | Jared W. Goldman | 0.10 | Correspondence to accounting and JCS re Special Master bill. | J. Damages |
| O&G | 21390 | 5/15/2019 | Jared W. Goldman | 0.40 | Conference with T. Jackson, D. Ranahan, G. Casey re damages issues debrief. | J. Damages |
| O&G | 21391 | 5/15/2019 | Jared W. Goldman | 1.80 | Conference with Special Master and counsel re damages issues. | J. Damages |
| O&G | 21392 | 5/15/2019 | Jared W. Goldman | 0.50 | Conference with T. Jackson, D. Ranahan, G. Casey re Prepare for SM call. | J. Damages |
| O&G | 21393 | 5/15/2019 | Jared W. Goldman | 0.20 | Review materials re Prepare for SM call. | J. Damages |
| O&G | 21394 | 5/15/2019 | Jared W. Goldman | 0.30 | Research equitable tolling/ standing issue. | E. Motions |
| O&G | 21395 | 5/15/2019 | Jared W. Goldman | 0.10 | Research and correspondence re post-judgment interest issue. | E. Motions |
| O&G | 21396 | 5/15/2019 | Jared W. Goldman | 0.30 | Review correspondence re damages issues and correspondence to team re same. | J. Damages |
| O&G | 21397 | 5/15/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator and JCS. | H. Settlement |
| O&G | 21398 | 5/15/2019 | Jahan C. Sagafi | 0.40 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 21399 | 5/15/2019 | Jahan C. Sagafi | 0.10 | Review cost fund status. | K. Trial |
| O&G | 21400 | 5/15/2019 | Jahan C. Sagafi | 0.20 | Discuss mediation approach with team. | H. Settlement |
| O&G | 21401 | 5/15/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21402 | 5/15/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21403 | 5/15/2019 | Christopher Truong | 0.10 | Upload special master documents to case file. | J. Damages |
| O&G | 21404 | 5/16/2019 | Paul W. Mollica | 8.00 | Draft mediation brief. | H. Settlement |
| O&G | 21405 | 5/16/2019 | Jared W. Goldman | 0.20 | Review special master summary. | J. Damages |
| O&G | 21406 | 5/16/2019 | Jared W. Goldman | 2.90 | Draft mediation statement procedural history section. | H. Settlement |
| O&G | 21407 | 5/16/2019 | Jared W. Goldman | 0.30 | Review iDS April bill. | J. Damages |
| O&G | 21408 | 5/16/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | F. Strategy |
| O&G | 21409 | 5/16/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21410 | 5/16/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21411 | 5/16/2019 | Christopher Truong | 0.20 | Calendar and schedule new case deadlines; circulate same to team. | F. Strategy |
| O&G | 21412 | 5/16/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21413 | 5/16/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21414 | 5/17/2019 | Paul W. Mollica | 4.00 | Draft mediation brief. | H. Settlement |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 21415 | 5/17/2019 | Michael J. Scimone | 0.10 | Conference with JWG re mediation statement. | H. Settlement |
| O&G | 21416 | 5/17/2019 | Michael J. Scimone | 4.60 | Edit draft mediation statement. | H. Settlement |
| O&G | 21417 | 5/17/2019 | Jared W. Goldman | 0.50 | Edit estoppel section of mediation brief and send to MJS. | H. Settlement |
| O&G | 21418 | 5/17/2019 | Jared W. Goldman | 0.20 | Correspondence to N. Austin re unpaid expert bill. | J. Damages |
| O&G | 21419 | 5/17/2019 | Jared W. Goldman | 0.20 | Conference with MJS re mediation statement. | H. Settlement |
| O&G | 21420 | 5/17/2019 | Jared W. Goldman | 0.20 | Conference with G. Casey re EE ID number issue. | J. Damages |
| O&G | 21421 | 5/17/2019 | Jared W. Goldman | 7.00 | Draft mediation brief. | H. Settlement |
| O&G | 21422 | 5/17/2019 | Jahan C. Sagafi | 0.30 | Prepare for mediation. | H. Settlement |
| O&G | 21423 | 5/17/2019 | Jahan C. Sagafi | 0.10 | Discuss damages process and defendant's failure to pay expert. | J. Damages |
| O&G | 21424 | 5/17/2019 | Jahan C. Sagafi | 0.40 | Mediation presentation prep. | H. Settlement |
| O&G | 21425 | 5/17/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 21426 | 5/17/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21427 | 5/19/2019 | Jared W. Goldman | 0.10 | Review special master correspondence. | J. Damages |
| O&G | 21428 | 5/20/2019 | Michael J. Scimone | 0.20 | Edit draft mediation statement. | H. Settlement |
| O&G | 21429 | 5/20/2019 | Michael J. Scimone | 0.10 | Conference with JCS re mediation statement. | H. Settlement |
| O&G | 21430 | 5/20/2019 | Michael J. Scimone | 0.10 | Correspondence with JCS re review process for mediation statement. | H. Settlement |
| O&G | 21431 | 5/20/2019 | Jared W. Goldman | 0.10 | Edit correspondence re multiple employee ID issue. | F. Strategy |
| O&G | 21432 | 5/20/2019 | Jared W. Goldman | 0.40 | Conference re Prepare for SM call with T. Jackson, D. Ranahan, G. Casey, J. Patel. | J. Damages |
| O&G | 21433 | 5/20/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator and JCS re mediation preparation. | H. Settlement |
| O&G | 21434 | 5/20/2019 | Justin M. Swartz | 0.10 | Correspondence with team re mediation preparation. | H. Settlement |
| O&G | 21435 | 5/20/2019 | Jahan C. Sagafi | 1.70 | Edit and discuss mediation brief and set up calls with team and mediator to discuss approach. | H. Settlement |
| O&G | 21436 | 5/20/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21437 | 5/20/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines; circulate same to team. | F. Strategy |
| O&G | 21438 | 5/21/2019 | Jared W. Goldman | 1.40 | Special master call. | J. Damages |
| O&G | 21439 | 5/21/2019 | Jahan C. Sagafi | 1.40 | finalize and edit mediation brief. | H. Settlement |
| O&G | 21440 | 5/21/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21441 | 5/21/2019 | Christopher Truong | 0.10 | Upload special master documents to case file. | J. Damages |
| O&G | 21442 | 5/22/2019 | Michael J. Scimone | 0.40 | Map potential damages scenarios. | H. Settlement |
| O&G | 21443 | 5/22/2019 | Michael J. Scimone | 1.40 | Edit mediation statement. | H. Settlement |
| O&G | 21444 | 5/22/2019 | Michael J. Scimone | 1.00 | Telephone conference with team re mediation strategy. | H. Settlement |
| O&G | 21445 | 5/22/2019 | Jared W. Goldman | 0.30 | Conference with T. Jackson, D. Ranahan, G. Casey re damages submission. | J. Damages |
| O&G | 21446 | 5/22/2019 | Jared W. Goldman | 1.00 | Conference with JMS, JCS, MJS, FJW&W, LCHB re mediation strategy. | H. Settlement |
| O&G | 21447 | 5/22/2019 | Jared W. Goldman | 3.50 | Proof and finalize mediation statement. | H. Settlement |
| O&G | 21448 | 5/22/2019 | Jared W. Goldman | 0.20 | Conference with G. Casey re mediation and damages issues. | H. Settlement |
| O&G | 21449 | 5/22/2019 | Jared W. Goldman | 0.10 | Conference with MJS re willfulness issue. | H. Settlement |
| O&G | 21450 | 5/22/2019 | Jared W. Goldman | 0.60 | Research re willfulness issue. | E. Motions |
| O&G | 21451 | 5/22/2019 | Justin M. Swartz | 0.10 | Further review of mediation statement. | H. Settlement |
| O&G | 21452 | 5/22/2019 | Justin M. Swartz | 0.10 | Further conference with JCS re mediation preparation. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21453 | 5/22/2019 | Justin M. Swartz | 0.20 | Review mediation statement. | H. Settlement |
| O&G | 21454 | 5/22/2019 | Justin M. Swartz | 0.90 | Mediation preparation call with co-counsel. | H. Settlement |
| O&G | 21455 | 5/22/2019 | Jahan C. Sagafi | 1.20 | Conference with team re mediation strategy. | H. Settlement |
| O&G | 21456 | 5/22/2019 | Christopher Truong | 0.10 | Upload special master documents to case file. | J. Damages |
| O&G | 21457 | 5/22/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21458 | 5/22/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21459 | 5/22/2019 | Christopher Truong | 0.10 | Update contact log re new communications from class members. | A. Investigation |
| O&G | 21460 | 5/22/2019 | Christopher Truong | 0.20 | Prepare  exhibits for mediation statement draft per JWG. | H. Settlement |
| O&G | 21461 | 5/22/2019 | Christopher Truong | 1.80 | Create table of contents for draft mediation statement per JWG. | H. Settlement |
| O&G | 21462 | 5/23/2019 | Jared W. Goldman | 0.40 | Conference with  with T. Jackson and D. Ranahan re follow up re damages issues. | J. Damages |
| O&G | 21463 | 5/23/2019 | Jared W. Goldman | 0.30 | Conference with N. Austin and D. Ranahan re damages issues (.3); | J. Damages |
| O&G | 21464 | 5/23/2019 | Michael J. Scimone | 0.30 | Conference with JMS re preparing for mediation, correspondence with JWG, CXT re same. | H. Settlement |
| O&G | 21465 | 5/23/2019 | Jared W. Goldman | 3.50 | Draft special master submission. | J. Damages |
| O&G | 21466 | 5/23/2019 | Jared W. Goldman | 0.40 | Draft submission re damages issues. | J. Damages |
| O&G | 21467 | 5/23/2019 | Justin M. Swartz | 0.10 | Correspondence with team re docket entry. | H. Settlement |
| O&G | 21468 | 5/23/2019 | Justin M. Swartz | 0.10 | Conference with MJS re mediation preparation. | H. Settlement |
| O&G | 21469 | 5/23/2019 | Jahan C. Sagafi | 0.10 | Conference with team re mediation strategy. | H. Settlement |
| O&G | 21470 | 5/23/2019 | Jahan C. Sagafi | 0.20 | Discuss fluctuating workweek jurisprudence. | F. Strategy |
| O&G | 21471 | 5/23/2019 | Jahan C. Sagafi | 0.40 | Conference with team re mediation strategy. | H. Settlement |
| O&G | 21472 | 5/23/2019 | Jahan C. Sagafi | 0.10 | Conference with team re damages analysis. | J. Damages |
| O&G | 21473 | 5/23/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21474 | 5/23/2019 | Christopher Truong | 0.10 | Respond to class member email re case status. | A. Investigation |
| O&G | 21475 | 5/23/2019 | Christopher Truong | 0.10 | Attention to voicemails from class members. | A. Investigation |
| O&G | 21476 | 5/23/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21477 | 5/23/2019 | Christopher Truong | 0.70 | Prepare  and assemble mediation binder per MJS. | H. Settlement |
| O&G | 21478 | 5/23/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21479 | 5/23/2019 | Christopher Truong | 0.10 | Upload new damages calculation document to case file. | J. Damages |
| O&G | 21480 | 5/23/2019 | Christopher Truong | 0.70 | Print and Prepare  mediation statement copy for mediation per JWG. | H. Settlement |
| O&G | 21481 | 5/24/2019 | Michael J. Scimone | 0.50 | Telephone conference with H. Hughes, team re mediation. | H. Settlement |
| O&G | 21482 | 5/24/2019 | Michael J. Scimone | 0.40 | Draft memo re second circuit authority on fluctuating workweek. | E. Motions |
| O&G | 21483 | 5/24/2019 | Jared W. Goldman | 0.20 | Conference with T. Jackson and D. Regard re invoices. | J. Damages |
| O&G | 21484 | 5/24/2019 | Jared W. Goldman | 1.30 | Special master conference. | J. Damages |
| O&G | 21485 | 5/24/2019 | Justin M. Swartz | 0.10 | Correspondence with W. Anthony re mediation statement. | H. Settlement |
| O&G | 21486 | 5/24/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | K. Trial |
| O&G | 21487 | 5/24/2019 | Justin M. Swartz | 0.70 | Further conference call with plaintiffs team re mediation preparation and negotiation strategy. | H. Settlement |
| O&G | 21488 | 5/24/2019 | Justin M. Swartz | 0.10 | Review prior correspondence and correspondence with mediator and opposing counsel. | H. Settlement |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21489 | 5/24/2019 | Justin M. Swartz | 0.50 | Attend mediator call. | H. Settlement |
| O&G | 21490 | 5/24/2019 | Justin M. Swartz | 0.20 | Review mediation statement in preparation for mediator call. | H. Settlement |
| O&G | 21491 | 5/24/2019 | Jahan C. Sagafi | 0.10 | Review related case status and discuss with team. | J. Damages |
| O&G | 21492 | 5/24/2019 | Jahan C. Sagafi | 0.10 | Discuss defendant's nonpayment of expert costs. | J. Damages |
| O&G | 21493 | 5/24/2019 | Jahan C. Sagafi | 0.30 | Research fee awards. | E. Motions |
| O&G | 21494 | 5/24/2019 | Jahan C. Sagafi | 0.90 | Conference with team re mediation strategy. | H. Settlement |
| O&G | 21495 | 5/25/2019 | Jared W. Goldman | 0.20 | Correspondence with iDS re April invoice. | J. Damages |
| O&G | 21496 | 5/26/2019 | Justin M. Swartz | 0.10 | Correspondence with ATK re mediation preparation. | H. Settlement |
| O&G | 21497 | 5/27/2019 | Justin M. Swartz | 0.30 | Prepare  for mediation. | H. Settlement |
| O&G | 21498 | 5/28/2019 | Michael J. Scimone | 2.80 | Draft memo for team re likely appellate outcomes on fluctuating workweek issue. | E. Motions |
| O&G | 21499 | 5/28/2019 | Michael J. Scimone | 1.20 | Gather data for mediation. | H. Settlement |
| O&G | 21500 | 5/28/2019 | Jared W. Goldman | 0.20 | Review CSC submission re iDS payment issue. | J. Damages |
| O&G | 21501 | 5/28/2019 | Jared W. Goldman | 0.10 | Conference with CAA re lodestar report discrepancies. | E. Motions |
| O&G | 21502 | 5/28/2019 | Jared W. Goldman | 0.40 | Conference with CAA re discrepancy in lodestar reports (.1) and review reports to identify same (.3). | E. Motions |
| O&G | 21503 | 5/28/2019 | Jared W. Goldman | 0.30 | Edit correspondence to N. Austin re iDS bill. | J. Damages |
| O&G | 21504 | 5/28/2019 | Jared W. Goldman | 0.60 | Correspondence to N. Austin re expert payment issue. | J. Damages |
| O&G | 21505 | 5/28/2019 | Jared W. Goldman | 0.20 | Review iDS April invoice. | J. Damages |
| O&G | 21506 | 5/28/2019 | Jared W. Goldman | 4.00 | Research and draft memo re D. Conn. rates. | E. Motions |
| O&G | 21507 | 5/28/2019 | Justin M. Swartz | 0.10 | Correspondence with team re appellate risk. | H. Settlement |
| O&G | 21508 | 5/28/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | K. Trial |
| O&G | 21509 | 5/28/2019 | Justin M. Swartz | 0.10 | Correspondence with team re mediation preparation. | H. Settlement |
| O&G | 21510 | 5/28/2019 | Justin M. Swartz | 0.80 | Further Prepare for mediation. | H. Settlement |
| O&G | 21511 | 5/28/2019 | Justin M. Swartz | 0.10 | Further correspondence with MJS and JCS re response to mediator questions and edits to same. | H. Settlement |
| O&G | 21512 | 5/28/2019 | Justin M. Swartz | 0.20 | Review Banford case and memo. | E. Motions |
| O&G | 21513 | 5/28/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator and team in Prepare for mediation. | H. Settlement |
| O&G | 21514 | 5/28/2019 | Jahan C. Sagafi | 0.60 | Prepare for mediation; analyze fluctuating workweek issue and fees. | H. Settlement |
| O&G | 21515 | 5/28/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21516 | 5/28/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21517 | 5/28/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21518 | 5/28/2019 | Christopher Truong | 0.20 | Upload new special master documents to case file. | J. Damages |
| O&G | 21519 | 5/28/2019 | Christopher Truong | 1.20 | Print and assemble mediation binder per MJS. | H. Settlement |
| O&G | 21520 | 5/28/2019 | Christopher C. Alter | 0.30 | Review and revise lodestar calculations; correspondence with JWG re same. | E. Motions |
| O&G | 21521 | 5/28/2019 | Christopher C. Alter | 0.10 | Conference with JWG re lodestar damages. | H. Settlement |
| O&G | 21522 | 5/29/2019 | Michael J. Scimone | 6.50 | Attend mediation with H. Hughes. | H. Settlement |
| O&G | 21523 | 5/29/2019 | Jared W. Goldman | 0.40 | Research re expert fees issue. | E. Motions |
| O&G | 21524 | 5/29/2019 | Jared W. Goldman | 0.80 | Conference with team re mediation. | H. Settlement |
| O&G | 21525 | 5/29/2019 | Jared W. Goldman | 0.60 | Conference with team re mediation. | H. Settlement |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21526 | 5/29/2019 | Justin M. Swartz | 14.80 | Attend mediation, travel to and from and Prepare . | I. Travel |
| O&G | 21527 | 5/29/2019 | Jahan C. Sagafi | 0.60 | mediation strategy discussions. | H. Settlement |
| O&G | 21528 | 5/29/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21529 | 5/29/2019 | Christopher Truong | 0.10 | Upload new damages calculations to case file. | J. Damages |
| O&G | 21530 | 5/29/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21531 | 5/30/2019 | Michael J. Scimone | 0.40 | Correspondence with JCS re fee briefing, conference with JWG re same. | E. Motions |
| O&G | 21532 | 5/30/2019 | Michael J. Scimone | 0.10 | Review H. Hughes correspondence re settlement, correspondence with team re same. | H. Settlement |
| O&G | 21533 | 5/30/2019 | Jared W. Goldman | 0.40 | Conference with MJS re mediation debrief. | H. Settlement |
| O&G | 21534 | 5/30/2019 | Justin M. Swartz | 0.10 | Correspondence with team re negotiation strategy and answers to mediator's questions. | H. Settlement |
| O&G | 21535 | 5/30/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | K. Trial |
| O&G | 21536 | 5/30/2019 | Christopher Truong | 0.10 | Upload new special master documents to case file. | J. Damages |
| O&G | 21537 | 5/31/2019 | Michael J. Scimone | 0.20 | Correspondence with JMS, JCS re effect of decertification on judgment. | H. Settlement |
| O&G | 21538 | 5/31/2019 | Michael J. Scimone | 0.10 | Correspondence with co-counsel re consent to extension for objections to special master report. | J. Damages |
| O&G | 21539 | 5/31/2019 | Justin M. Swartz | 0.10 | Correspondence with team re answering mediator's questions. | H. Settlement |
| O&G | 21540 | 5/31/2019 | Justin M. Swartz | 0.10 | Correspondence with ATK re status of negotiations and strategy. | H. Settlement |
| O&G | 21541 | 5/31/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | K. Trial |
| O&G | 21542 | 5/31/2019 | Justin M. Swartz | 0.30 | Review special master report. | J. Damages |
| O&G | 21543 | 5/31/2019 | Jahan C. Sagafi | 0.10 | Discuss response to mediator re procedural question. | H. Settlement |
| O&G | 21544 | 5/31/2019 | Christopher Truong | 0.10 | Upload new Special Master documents to case file. | J. Damages |
| O&G | 21545 | 5/31/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21546 | 5/31/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21547 | 5/31/2019 | Christopher Truong | 0.10 | Respond to class member email re case status. | A. Investigation |
| O&G | 21548 | 5/31/2019 | Christopher Truong | 0.20 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21549 | 6/2/2019 | Jared W. Goldman | 0.30 | Review special master's report. | J. Damages |
| O&G | 21550 | 6/3/2019 | Michael J. Scimone | 1.00 | Telephone conference with team re settlement & damages strategy. | H. Settlement |
| O&G | 21551 | 6/3/2019 | Michael J. Scimone | 0.80 | Review research re Arbor Hill rule, correspondence with JCS re structure of fee petition. | E. Motions |
| O&G | 21552 | 6/3/2019 | Michael J. Scimone | 0.90 | Telephone call to JCS re drafting fee petition, settlement and post-case strategy. | H. Settlement |
| O&G | 21553 | 6/3/2019 | Jared W. Goldman | 0.90 | Conference with JCS and MJS re fee brief and experts costs. | E. Motions |
| O&G | 21554 | 6/3/2019 | Jared W. Goldman | 1.00 | Conference with JMS, JCS, MJS, FJW&W, LCHB re special master report and settlement strategy. | H. Settlement |
| O&G | 21555 | 6/3/2019 | Justin M. Swartz | 0.50 | Team conference call re negotiation strategy. | H. Settlement |
| O&G | 21556 | 6/3/2019 | Jahan C. Sagafi | 0.10 | Discuss fee motion. | E. Motions |
| O&G | 21557 | 6/3/2019 | Jahan C. Sagafi | 1.00 | Telephone conference with team re settlement & damages strategy. | H. Settlement |
| O&G | 21558 | 6/3/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21559 | 6/3/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21560 | 6/4/2019 | Michael J. Scimone | 0.10 | Correspondence with JMS re responding to H. Hughes query. | H. Settlement |
| O&G | 21561 | 6/4/2019 | Jared W. Goldman | 0.20 | Review expert engagement letter and correspondence to team re same. | J. Damages |
| O&G | 21562 | 6/4/2019 | Jared W. Goldman | 0.10 | Correspondence with team re expert fees issue. | E. Motions |
| O&G | 21563 | 6/4/2019 | Jahan C. Sagafi | 0.20 | Discuss remedy for nonpayment of expert by defendant. | J. Damages |
| O&G | 21564 | 6/4/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21565 | 6/4/2019 | Christopher Truong | 0.10 | Calendar and schedule case deadlines; circulate same to team per JWG. | F. Strategy |
| O&G | 21566 | 6/5/2019 | Jared W. Goldman | 1.10 | Draft letter to Court re expert fees issue. | E. Motions |
| O&G | 21567 | 6/5/2019 | Jared W. Goldman | 0.20 | Conference with JCS re expert fees issue. | E. Motions |
| O&G | 21568 | 6/5/2019 | Jahan C. Sagafi | 0.20 | Conference with JWG re expert fees issue. | E. Motions |
| O&G | 21569 | 6/5/2019 | Jahan C. Sagafi | 0.30 | Conference with team re mediation strategy. | H. Settlement |
| O&G | 21570 | 6/5/2019 | Christopher Truong | 0.30 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21571 | 6/5/2019 | Christopher Truong | 0.20 | Return call to class member re case status update. | A. Investigation |
| O&G | 21572 | 6/5/2019 | Christopher Truong | 0.10 | Attention to voicemail from class member. | A. Investigation |
| O&G | 21573 | 6/6/2019 | Michael J. Scimone | 0.60 | Review special master report. | J. Damages |
| O&G | 21574 | 6/6/2019 | Michael J. Scimone | 0.60 | Conference with JWG re researching class list residency issues. | E. Motions |
| O&G | 21575 | 6/6/2019 | Jared W. Goldman | 0.30 | Correspondence to JCS re expert fees issue. | E. Motions |
| O&G | 21576 | 6/6/2019 | Jared W. Goldman | 0.60 | Conference with MJS re researching class list residency issues. | E. Motions |
| O&G | 21577 | 6/6/2019 | Jahan C. Sagafi | 0.20 | Plan briefing of fee motion. | E. Motions |
| O&G | 21578 | 6/6/2019 | Jahan C. Sagafi | 0.10 | Discuss nonpayment of forensic expert by defendant. | J. Damages |
| O&G | 21579 | 6/7/2019 | Jahan C. Sagafi | 0.10 | Discuss strategy re fee motion. | E. Motions |
| O&G | 21580 | 6/7/2019 | Jahan C. Sagafi | 0.40 | Edit and discuss letter to court re nonpayment of expert by defendant. | J. Damages |
| O&G | 21581 | 6/10/2019 | Michael J. Scimone | 0.10 | Correspondence with JCS re settlement communication from mediator H. Hughes. | H. Settlement |
| O&G | 21582 | 6/10/2019 | Jared W. Goldman | 0.40 | Edit correspondence to Court re expert fee dispute. | E. Motions |
| O&G | 21583 | 6/10/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 21584 | 6/10/2019 | Jahan C. Sagafi | 0.20 | Edit letter to Judge re nonpayment of expert by Defendant. | E. Motions |
| O&G | 21585 | 6/10/2019 | Jahan C. Sagafi | 0.10 | Discuss mediation strategy. | H. Settlement |
| O&G | 21586 | 6/10/2019 | Jahan C. Sagafi | 0.10 | Discuss drafting of fee motion. | E. Motions |
| O&G | 21587 | 6/10/2019 | Christopher Truong | 0.10 | Further updates to contact log re new communications with class members. | A. Investigation |
| O&G | 21588 | 6/10/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21589 | 6/10/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21590 | 6/10/2019 | Christopher Truong | 0.10 | Respond to class member inquiries and emails. | A. Investigation |
| O&G | 21591 | 6/10/2019 | Christopher Truong | 0.10 | Conference with class member re email inquiry. | A. Investigation |
| O&G | 21592 | 6/11/2019 | Stephanie Yu | 0.20 | Format 2019-06-11 Letter to Judge Arterton and correspondence with JWG re same. | E. Motions |
| O&G | 21593 | 6/11/2019 | Michael J. Scimone | 0.30 | Review and edit class member communication. | A. Investigation |
| O&G | 21594 | 6/11/2019 | Michael J. Scimone | 0.50 | Correspondence with JCS, JWG re resources for drafting fee petition. | E. Motions |
| O&G | 21595 | 6/11/2019 | Jared W. Goldman | 0.40 | Review correspondence and resources re fee application. | E. Motions |
| O&G | 21596 | 6/11/2019 | Jared W. Goldman | 0.10 | Correspondence with e-Discovery vendor re payment issue. | J. Damages |
| O&G | 21597 | 6/11/2019 | Jared W. Goldman | 0.20 | Edit update to class and send to JCS. | A. Investigation |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21598 | 6/11/2019 | Jared W. Goldman | 0.10 | Correspondence with JCS re class update. | A. Investigation |
| O&G | 21599 | 6/11/2019 | Jared W. Goldman | 0.60 | Draft update to class members. | A. Investigation |
| O&G | 21600 | 6/11/2019 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 21601 | 6/11/2019 | Jahan C. Sagafi | 0.10 | Discuss existing research re fee standards. | E. Motions |
| O&G | 21602 | 6/11/2019 | Jahan C. Sagafi | 0.20 | Further edit to letter re vendor nonpayment by Defendant; discuss same. | F. Strategy |
| O&G | 21603 | 6/11/2019 | Christopher Truong | 0.10 | Respond to class member voicemail. | A. Investigation |
| O&G | 21604 | 6/11/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21605 | 6/12/2019 | Michael J. Scimone | 0.30 | Conference with JCS re appellate strategy on fluctuating workweek. | E. Motions |
| O&G | 21606 | 6/12/2019 | Michael J. Scimone | 0.50 | Conference with PWM re appellate issues and timing of same. | E. Motions |
| O&G | 21607 | 6/12/2019 | Michael J. Scimone | 0.70 | Correspondence with co-counsel re new data evidence, research re same. | J. Damages |
| O&G | 21608 | 6/12/2019 | Michael J. Scimone | 0.30 | Finalize letter to court re expert fee dispute, supervise filing of same. | E. Motions |
| O&G | 21609 | 6/12/2019 | Michael J. Scimone | 0.10 | Correspondence with team re settlement process. | H. Settlement |
| O&G | 21610 | 6/12/2019 | Justin M. Swartz | 0.10 | Further correspondence with team re mediator correspondence. | H. Settlement |
| O&G | 21611 | 6/12/2019 | Justin M. Swartz | 0.10 | Correspondence with team re email to mediator. | H. Settlement |
| O&G | 21612 | 6/12/2019 | Justin M. Swartz | 0.20 | Draft correspondence to mediator. | H. Settlement |
| O&G | 21613 | 6/12/2019 | Jahan C. Sagafi | 0.30 | Research and discuss fluctuating workweek issues. | E. Motions |
| O&G | 21614 | 6/12/2019 | Jahan C. Sagafi | 0.10 | Review costs for cost fund and fee application. | E. Motions |
| O&G | 21615 | 6/12/2019 | Jahan C. Sagafi | 0.30 | Discuss responses to Special Master report and additional damages issues. | J. Damages |
| O&G | 21616 | 6/12/2019 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy. | H. Settlement |
| O&G | 21617 | 6/12/2019 | Jahan C. Sagafi | 0.10 | Discuss class member update communication. | A. Investigation |
| O&G | 21618 | 6/12/2019 | Jahan C. Sagafi | 0.20 | Discuss approach to unpaid expert invoices with team. | J. Damages |
| O&G | 21619 | 6/12/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21620 | 6/12/2019 | Christopher Truong | 0.40 | Edit letter for filing to court per MJS. | E. Motions |
| O&G | 21621 | 6/12/2019 | Christopher Truong | 0.40 | File letter with court per MJS. | E. Motions |
| O&G | 21622 | 6/13/2019 | Michael J. Scimone | 0.20 | Correspondence with JCS, PWM re legal basis for advisory jury verdict. | E. Motions |
| O&G | 21623 | 6/13/2019 | Michael J. Scimone | 0.30 | Conference with JWG re class member communications. | A. Investigation |
| O&G | 21624 | 6/13/2019 | Michael J. Scimone | 0.80 | Telephone conference with co-counsel T. Jackson, co-counsel G. Casey, co-counsel D. Ranahan re appellate posture of FWW issue. | E. Motions |
| O&G | 21625 | 6/13/2019 | Michael J. Scimone | 0.20 | Correspondence with co-counsel D. Ranahan, co-counsel G. Casey re fluctuating workweek facts. | E. Motions |
| O&G | 21626 | 6/13/2019 | Michael J. Scimone | 0.20 | Correspondence with PWM re procedural avenues to raise evidence on calculation of hours. | E. Motions |
| O&G | 21627 | 6/13/2019 | Michael J. Scimone | 0.30 | Research re submission of fluctuating workweek question to jury. | E. Motions |
| O&G | 21628 | 6/13/2019 | Michael J. Scimone | 0.10 | Telephone conference with co-counsel D. Ranahan, co-counsel G. Casey re fluctuating workweek data. | E. Motions |
| O&G | 21629 | 6/13/2019 | Jared W. Goldman | 0.10 | Correspondence with JCS re e-Discovery vendor fees issue. | J. Damages |
| O&G | 21630 | 6/13/2019 | Jared W. Goldman | 0.40 | Correspondence with co-counsel D. Ranahan re notice issues. | J. Damages |
| O&G | 21631 | 6/13/2019 | Jared W. Goldman | 0.20 | Review rules re submission of voluminous documents. | E. Motions |
| O&G | 21632 | 6/13/2019 | Jared W. Goldman | 0.20 | Review new class list re individuals on old but not new lists and review new class list. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21633 | 6/13/2019 | Jared W. Goldman | 0.40 | Update shared costs tracked spreadsheet. | K. Trial |
| O&G | 21634 | 6/13/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel D. Ranahan re submission of voluminous files. | J. Damages |
| O&G | 21635 | 6/13/2019 | Jared W. Goldman | 0.20 | Conference with D. Regard re response to special master report. | J. Damages |
| O&G | 21636 | 6/13/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel D. Ranahan re filing of voluminous documents. | E. Motions |
| O&G | 21637 | 6/13/2019 | Jared W. Goldman | 0.20 | Research re filing voluminous records. | E. Motions |
| O&G | 21638 | 6/13/2019 | Jared W. Goldman | 0.10 | Conference with MJS re fluctuating workweek issue. | E. Motions |
| O&G | 21639 | 6/13/2019 | Jared W. Goldman | 0.30 | Conference with MJS re fee application and class member update. | A. Investigation |
| O&G | 21640 | 6/13/2019 | Jared W. Goldman | 0.40 | Conference with co-counsel D. Ranahan re class/ contact list issue. | J. Damages |
| O&G | 21641 | 6/13/2019 | Jared W. Goldman | 0.40 | Correspondence with CXT, GW re email blast re contact list and website update. | A. Investigation |
| O&G | 21642 | 6/13/2019 | Jared W. Goldman | 0.10 | Correspondence with Accounting re costs fund and Special Master invoice. | F. Strategy |
| O&G | 21643 | 6/13/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re class list data. | F. Strategy |
| O&G | 21644 | 6/13/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re email update text. | A. Investigation |
| O&G | 21645 | 6/13/2019 | Jahan C. Sagafi | 0.20 | Discuss nonpayment of expert by Defendant and next steps. | J. Damages |
| O&G | 21646 | 6/13/2019 | Jahan C. Sagafi | 0.20 | Discuss arguments re fluctuating workweek and settlement valuation issues. | H. Settlement |
| O&G | 21647 | 6/13/2019 | Christopher Truong | 1.40 | Prepare email blast to class members re case updates. | A. Investigation |
| O&G | 21648 | 6/13/2019 | Christopher Truong | 0.10 | Send class list to co-counsel per JWG. | F. Strategy |
| O&G | 21649 | 6/14/2019 | Part Time Paralegal | 1.00 | [DXR] Create Excel sheet for case costs between firms. | K. Trial |
| O&G | 21650 | 6/14/2019 | Michael J. Scimone | 0.10 | Review analysis of notice groups among class members. | A. Investigation |
| O&G | 21651 | 6/14/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel D. Ranahan re comparing new and old class lists. | J. Damages |
| O&G | 21652 | 6/14/2019 | Jared W. Goldman | 0.20 | Conference with CXT re new class list. | F. Strategy |
| O&G | 21653 | 6/14/2019 | Jared W. Goldman | 0.20 | Correspondence with team re fee application. | E. Motions |
| O&G | 21654 | 6/14/2019 | Jared W. Goldman | 0.10 | Review and update costs tracker and send to JCS. | K. Trial |
| O&G | 21655 | 6/14/2019 | Jared W. Goldman | 0.70 | Draft correspondence to update to class members. | A. Investigation |
| O&G | 21656 | 6/14/2019 | Jared W. Goldman | 0.80 | Update and review shared costs spreadsheet. | K. Trial |
| O&G | 21657 | 6/14/2019 | Jared W. Goldman | 0.10 | Conference with CYH re overinclusive contact list. | A. Investigation |
| O&G | 21658 | 6/14/2019 | Jared W. Goldman | 0.20 | Conference with CXT re class list and shared costs. | K. Trial |
| O&G | 21659 | 6/14/2019 | Jared W. Goldman | 0.10 | Further conference with CYH re overinclusive contact list issue. | A. Investigation |
| O&G | 21660 | 6/14/2019 | Jared W. Goldman | 0.20 | Conference with CYH re overinclusive contact list issue. | A. Investigation |
| O&G | 21661 | 6/14/2019 | Jared W. Goldman | 0.50 | Draft correspondence to team re uniform task codes. | E. Motions |
| O&G | 21662 | 6/14/2019 | Jared W. Goldman | 0.10 | Correspondence with CYH re contact list issue. | A. Investigation |
| O&G | 21663 | 6/14/2019 | Jahan C. Sagafi | 0.10 | Calculate cost fund payments and discuss with team. | K. Trial |
| O&G | 21664 | 6/14/2019 | Jahan C. Sagafi | 0.20 | Discuss strategy re fee application and categorization of time. | E. Motions |
| O&G | 21665 | 6/14/2019 | Jahan C. Sagafi | 0.10 | Discuss status of settlement talks with team. | H. Settlement |
| O&G | 21666 | 6/14/2019 | Jahan C. Sagafi | 0.30 | Discuss re class member update. | A. Investigation |
| O&G | 21667 | 6/14/2019 | Jahan C. Sagafi | 0.50 | Discuss Defendant's nonpayment of expert fees and next steps with team. | E. Motions |
| O&G | 21668 | 6/14/2019 | Cindy Y. Huang | 2.40 | Rework class list re class members and decertified class. | F. Strategy |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21669 | 6/14/2019 | Christopher Truong | 0.60 | Update and revise contact log re new class list data. | A. Investigation |
| O&G | 21670 | 6/14/2019 | Christopher Truong | 0.30 | Conference with JWG re project assignments. | F. Strategy |
| O&G | 21671 | 6/14/2019 | Christopher Truong | 0.60 | Update paralegal case memo. | F. Strategy |
| O&G | 21672 | 6/14/2019 | Christopher Truong | 0.10 | Update shared costs spreadsheet per JWG. | K. Trial |
| O&G | 21673 | 6/14/2019 | Christopher Truong | 0.20 | Conference with JWG re new class list. | F. Strategy |
| O&G | 21674 | 6/16/2019 | Jared W. Goldman | 0.50 | Edit response to Special Master report. | J. Damages |
| O&G | 21675 | 6/17/2019 | Sara Olson | 0.20 | Troubleshoot native file access on Ringtail. | D. Doc. Revw. |
| O&G | 21676 | 6/17/2019 | Michael J. Scimone | 0.20 | Correspondence with JWG re fee petition briefing. | E. Motions |
| O&G | 21677 | 6/17/2019 | Michael J. Scimone | 0.60 | Review and edit response to Special Master report. | J. Damages |
| O&G | 21678 | 6/17/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re courtesy copies of Special Master response. | J. Damages |
| O&G | 21679 | 6/17/2019 | Jared W. Goldman | 0.50 | Review discovery re fluctuating workweek issue. | B. Discovery |
| O&G | 21680 | 6/17/2019 | Jared W. Goldman | 0.40 | Review and edit response to Special Master report. | J. Damages |
| O&G | 21681 | 6/17/2019 | Jared W. Goldman | 0.10 | Conference with CXT re fluctuating workweek productions. | D. Doc. Revw. |
| O&G | 21682 | 6/17/2019 | Jared W. Goldman | 0.20 | Correspondence with class member re class member inquiry. | A. Investigation |
| O&G | 21683 | 6/17/2019 | Jared W. Goldman | 0.20 | Review data productions re fluctuating workweek issue. | E. Motions |
| O&G | 21684 | 6/17/2019 | Jared W. Goldman | 0.40 | Draft call script. | A. Investigation |
| O&G | 21685 | 6/17/2019 | Jared W. Goldman | 0.30 | Conference with CXT re coding fee records. | E. Motions |
| O&G | 21686 | 6/17/2019 | Jared W. Goldman | 0.20 | Respond to class member inquiry re Special Master report. | A. Investigation |
| O&G | 21687 | 6/17/2019 | Jared W. Goldman | 0.60 | Conference with co-counsel T. Jackson, co-counsel G. Casey, co-counsel D. Ranahan re response to Special Master report and recommendation submission. | J. Damages |
| O&G | 21688 | 6/17/2019 | Jared W. Goldman | 0.20 | Review draft Special Master submissions. | J. Damages |
| O&G | 21689 | 6/17/2019 | Jared W. Goldman | 1.00 | Research and compile fee petition resources. | E. Motions |
| O&G | 21690 | 6/17/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | H. Settlement |
| O&G | 21691 | 6/17/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | H. Settlement |
| O&G | 21692 | 6/17/2019 | Jahan C. Sagafi | 0.10 | Conference with team re fee brief. | E. Motions |
| O&G | 21693 | 6/17/2019 | Christopher Truong | 0.70 | Search Ringtail for requested Defendant production per JWG. | D. Doc. Revw. |
| O&G | 21694 | 6/17/2019 | Christopher Truong | 0.20 | Conference with JWG re project assignments. | F. Strategy |
| O&G | 21695 | 6/17/2019 | Christopher Truong | 0.10 | Upload new damages calculation production docs to case file. | J. Damages |
| O&G | 21696 | 6/17/2019 | Christopher Truong | 0.10 | Retrieve requested research briefings per JWG. | E. Motions |
| O&G | 21697 | 6/17/2019 | Christopher Truong | 0.30 | Draft cover letter to court re Plaintiffs' response to Special Master report. | J. Damages |
| O&G | 21698 | 6/17/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21699 | 6/18/2019 | Jared W. Goldman | 0.30 | Conference with class member re case update. | A. Investigation |
| O&G | 21700 | 6/18/2019 | Jared W. Goldman | 0.40 | Conference with co-counsel D. Ranahan and co-counsel G. Casey re response to Defendant's objections to Special Master report. | J. Damages |
| O&G | 21701 | 6/18/2019 | Jared W. Goldman | 0.30 | Correspondence with co-counsel re fee petition. | E. Motions |
| O&G | 21702 | 6/18/2019 | Jared W. Goldman | 0.40 | Review Defendant's objection to Special Master report. | J. Damages |
| O&G | 21703 | 6/18/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | H. Settlement |
| O&G | 21704 | 6/18/2019 | Justin M. Swartz | 0.10 | Review notes in preparation for mediator's call. | H. Settlement |
| O&G | 21705 | 6/18/2019 | Justin M. Swartz | 0.10 | Review filings re Special Master's report and recommendation. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21706 | 6/18/2019 | Christopher Truong | 0.10 | Prepare new spreadsheet re billing code task per JWG. | E. Motions |
| O&G | 21707 | 6/18/2019 | Christopher Truong | 0.10 | Review voicemail from class member. | A. Investigation |
| O&G | 21708 | 6/18/2019 | Christopher Truong | 0.40 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21709 | 6/18/2019 | Christopher Truong | 0.20 | Respond to voicemail from class member re case status updates. | A. Investigation |
| O&G | 21710 | 6/18/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | E. Motions |
| O&G | 21711 | 6/18/2019 | Christopher Truong | 0.30 | Send courtesy copies of latest Plaintiffs' docket filings to court per JWG. | F. Strategy |
| O&G | 21712 | 6/19/2019 | Jared W. Goldman | 1.40 | Draft response to objections to Special Master report. | J. Damages |
| O&G | 21713 | 6/19/2019 | Justin M. Swartz | 0.10 | Further correspondence with ATK re negotiation strategy. | H. Settlement |
| O&G | 21714 | 6/19/2019 | Justin M. Swartz | 0.10 | Correspondence with ATK re negotiation strategy. | H. Settlement |
| O&G | 21715 | 6/19/2019 | Justin M. Swartz | 0.40 | Prepare for and attend call with mediator re negotiations and correspondence with JCS re same. | H. Settlement |
| O&G | 21716 | 6/19/2019 | Jahan C. Sagafi | 0.10 | Prepare for mediation. | H. Settlement |
| O&G | 21717 | 6/19/2019 | Jahan C. Sagafi | 0.10 | Discuss staffing issue with team. | F. Strategy |
| O&G | 21718 | 6/19/2019 | Christopher Truong | 1.20 | Contact selected class members re possible interest in lawsuit participation. | A. Investigation |
| O&G | 21719 | 6/20/2019 | Jared W. Goldman | 2.00 | Draft response to Defendant's objections to Special Master report. | J. Damages |
| O&G | 21720 | 6/20/2019 | Jared W. Goldman | 0.80 | Draft response to Special Master objections. | J. Damages |
| O&G | 21721 | 6/20/2019 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy. | H. Settlement |
| O&G | 21722 | 6/20/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21723 | 6/20/2019 | Christopher Truong | 0.40 | Research company codes on Ringtail per JWG. | D. Doc. Revw. |
| O&G | 21724 | 6/20/2019 | Christopher Truong | 0.30 | Analyze company code data per JWG. | J. Damages |
| O&G | 21725 | 6/21/2019 | Jared W. Goldman | 2.00 | Draft opposition to Defendant's objections to Special Master's report and recommendation. | E. Motions |
| O&G | 21726 | 6/21/2019 | Justin M. Swartz | 0.40 | Conference with JCS re negotiation strategy and possible settlement structures. | H. Settlement |
| O&G | 21727 | 6/21/2019 | Jahan C. Sagafi | 0.40 | Discuss settlement strategy. | H. Settlement |
| O&G | 21728 | 6/24/2019 | Michael J. Scimone | 0.10 | Conference with JWG re mediation strategy. | H. Settlement |
| O&G | 21729 | 6/24/2019 | Jared W. Goldman | 0.10 | Correspondence with JCS re fee record project. | E. Motions |
| O&G | 21730 | 6/24/2019 | Jared W. Goldman | 0.10 | Correspondence re opposition to Defendant's objections to Special Master's report and recommendation. | J. Damages |
| O&G | 21731 | 6/24/2019 | Jared W. Goldman | 0.10 | Conference with BXS re fee records project. | E. Motions |
| O&G | 21732 | 6/24/2019 | Jared W. Goldman | 0.10 | Correspondence with BXS re staffing for categorizing billing records. | E. Motions |
| O&G | 21733 | 6/24/2019 | Jahan C. Sagafi | 0.20 | Discuss tasks for fee application. | E. Motions |
| O&G | 21734 | 6/25/2019 | Jared W. Goldman | 0.50 | Conference with co-counsel D. Ranahan and co-counsel G. Casey re Special Master objections. | J. Damages |
| O&G | 21735 | 6/25/2019 | Michael N. Litrownik | 0.30 | Trial strategy issues. | F. Strategy |
| O&G | 21736 | 6/25/2019 | Jared W. Goldman | 1.20 | Edit opposition to Defendant's objections to Special Master's report and recommendation. | E. Motions |
| O&G | 21737 | 6/25/2019 | Jared W. Goldman | 0.20 | Conference with Special Master re e-Discovery vendor fees. | J. Damages |
| O&G | 21738 | 6/25/2019 | Jared W. Goldman | 0.60 | Review response to Special Master objections. | J. Damages |
| O&G | 21739 | 6/25/2019 | Christopher Truong | 0.10 | Update correspondence log re new communications from class members. | A. Investigation |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21740 | 6/25/2019 | Christopher Truong | 0.30 | Review case file re Rule 23 notice per JWG. | A. Investigation |
| O&G | 21741 | 6/26/2019 | Justin M. Swartz | 0.10 | Correspondence with JCS and mediator. | H. Settlement |
| O&G | 21742 | 6/26/2019 | Jahan C. Sagafi | 0.10 | Discuss mediation. | H. Settlement |
| O&G | 21743 | 6/26/2019 | Christopher Truong | 0.30 | Sign JWG up for docket alerts in related case and retrieve docket filing re same. | E. Motions |
| O&G | 21744 | 6/27/2019 | NY Student Law Clerk | 2.70 | (MD) Research on Rule 37 preclusion and equitable estoppel. | E. Motions |
| O&G | 21745 | 6/27/2019 | Jared W. Goldman | 0.20 | Conference with NYLC re estoppel and discovery sanction research re brief. | E. Motions |
| O&G | 21746 | 6/27/2019 | Jared W. Goldman | 1.10 | Review and edit response to Defendant's objections to Special Master's report and recommendation. | E. Motions |
| O&G | 21747 | 6/27/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | H. Settlement |
| O&G | 21748 | 6/27/2019 | Jahan C. Sagafi | 0.10 | Discuss damages process. | J. Damages |
| O&G | 21749 | 6/27/2019 | Jahan C. Sagafi | 0.20 | Edit reply re Special Master report. | J. Damages |
| O&G | 21750 | 6/28/2019 | Konnie Dominguez | 0.20 | Conference with SYU and AMX re assisting with filing response to special master's final report. | E. Motions |
| O&G | 21751 | 6/28/2019 | Konnie Dominguez | 0.5 | Review briefing to locate exhibits for creation of exhibit list. | E. Motions |
| O&G | 21752 | 6/28/2019 | Part Time Paralegal | 0.80 | [AMX] Prepare declaration exhibit list for filing. | E. Motions |
| O&G | 21753 | 6/28/2019 | Part Time Paralegal | 0.30 | [AMX] Correspondence with attorneys re filing. | F. Strategy |
| O&G | 21754 | 6/28/2019 | Part Time Paralegal | 1.90 | [AMX] Prepare exhibits for filing. | E. Motions |
| O&G | 21755 | 6/28/2019 | Part Time Paralegal | 0.30 | [AMX] Search for information in internal spreadsheet. | F. Strategy |
| O&G | 21756 | 6/28/2019 | Part Time Paralegal | 0.20 | [AMX] Reference local rules. | E. Motions |
| O&G | 21757 | 6/28/2019 | Jared W. Goldman | 6.50 | Edit and finalize response to objections to Defendant's objections to Special Master's report and recommendation. | E. Motions |
| O&G | 21758 | 7/1/2019 | Jared W. Goldman | 0.30 | Conference with class member re case update. | A. Investigation |
| O&G | 21759 | 7/1/2019 | Jared W. Goldman | 0.20 | Edit co-counsel D. Ranahan declaration. | E. Motions |
| O&G | 21760 | 7/1/2019 | Jared W. Goldman | 0.20 | Review corrected co-counsel D. Ranahan declaration. | E. Motions |
| O&G | 21761 | 7/1/2019 | Jared W. Goldman | 0.20 | Review docket re mis-titled declaration; correspondence with co-counsel D. Ranahan re same; correspondence with CXT re courtesy copies. | F. Strategy |
| O&G | 21762 | 7/1/2019 | Jared W. Goldman | 0.20 | Review Defendant's response and local rules re reply. | E. Motions |
| O&G | 21763 | 7/1/2019 | Jared W. Goldman | 0.10 | Correspondence with class member re case update. | A. Investigation |
| O&G | 21764 | 7/1/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re courtesy copies. | F. Strategy |
| O&G | 21765 | 7/1/2019 | Christopher Truong | 2.00 | Prepare and send courtesy copies of recent filings to court. | F. Strategy |
| O&G | 21766 | 7/1/2019 | Christopher Truong | 0.20 | Upload new docket filings to case file. | F. Strategy |
| O&G | 21767 | 7/1/2019 | Christopher Truong | 0.20 | Update courtesy copy binder per JWG. | F. Strategy |
| O&G | 21768 | 7/1/2019 | Christopher Truong | 0.10 | Further edit cover letter to Court enclosing courtesy copies. | F. Strategy |
| O&G | 21769 | 7/1/2019 | Christopher Truong | 0.10 | Draft enclosure letter re courtesy copies to Court. | F. Strategy |
| O&G | 21770 | 7/1/2019 | Christopher Truong | 0.10 | Edit cover letter to Court enclosing courtesy copies. | F. Strategy |
| O&G | 21771 | 7/1/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21772 | 7/2/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT and SYU re courtesy copies and corrected filing. | F. Strategy |
| O&G | 21773 | 7/2/2019 | Jared W. Goldman | 0.10 | Correspondence with class member re case update. | A. Investigation |
| O&G | 21774 | 7/2/2019 | Jahan C. Sagafi | 0.10 | Discuss nonpayment of expert by Defendant. | J. Damages |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21775 | 7/2/2019 | Christopher Truong | 0.40 | Update courtesy copy binder. | F. Strategy |
| O&G | 21776 | 7/2/2019 | Christopher Truong | 0.10 | Update courtesy copy letter to court. | F. Strategy |
| O&G | 21777 | 7/2/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21778 | 7/2/2019 | Christopher Truong | 0.20 | Mail courtesy copies of recent filings to Court per JWG. | F. Strategy |
| O&G | 21779 | 7/2/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21780 | 7/2/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | F. Strategy |
| O&G | 21781 | 7/2/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21782 | 7/8/2019 | Michael J. Scimone | 0.70 | Review and edit draft fee petition. | E. Motions |
| O&G | 21783 | 7/8/2019 | Jahan C. Sagafi | 0.10 | Discuss fee motion strategy. | E. Motions |
| O&G | 21784 | 7/8/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21785 | 7/9/2019 | Jared W. Goldman | 0.10 | Review stay status letter. | A. Investigation |
| O&G | 21786 | 7/9/2019 | Jared W. Goldman | 0.10 | Review stay status letter. | A. Investigation |
| O&G | 21787 | 7/9/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21788 | 7/10/2019 | Michael J. Scimone | 2.30 | Edit draft fee petition. | E. Motions |
| O&G | 21789 | 7/10/2019 | Michael J. Scimone | 0.20 | Conference with JWG re fee petition, vendor payment schedule. | E. Motions |
| O&G | 21790 | 7/10/2019 | Jared W. Goldman | 0.30 | Correspondence with e-Discovery vendor and review correspondence re e-Discovery vendor invoices. | J. Damages |
| O&G | 21791 | 7/10/2019 | Jared W. Goldman | 0.20 | Conference with MJS re case status and upcoming deadlines. | J. Damages |
| O&G | 21792 | 7/10/2019 | Jahan C. Sagafi | 0.10 | Discuss strategy re fee motion and other tasks. | E. Motions |
| O&G | 21793 | 7/10/2019 | Christopher Truong | 0.10 | Respond to email from class member. | A. Investigation |
| O&G | 21794 | 7/10/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21795 | 7/11/2019 | Michael J. Scimone | 2.20 | Review and edit draft fee petition. | E. Motions |
| O&G | 21796 | 7/11/2019 | Jahan C. Sagafi | 0.20 | Discuss strategy re fee motion. | E. Motions |
| O&G | 21797 | 7/12/2019 | Michael J. Scimone | 0.60 | Draft agenda for team call re fee petition. | E. Motions |
| O&G | 21798 | 7/12/2019 | Jahan C. Sagafi | 0.20 | Discuss strategy re fee motion. | E. Motions |
| O&G | 21799 | 7/12/2019 | Jahan C. Sagafi | 0.10 | Review and discuss expert bill. | J. Damages |
| O&G | 21800 | 7/12/2019 | Christopher Truong | 0.10 | Update class list re new client contact info. | F. Strategy |
| O&G | 21801 | 7/12/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21802 | 7/12/2019 | Christopher Truong | 0.10 | Update contact log re new emails from class members. | A. Investigation |
| O&G | 21803 | 7/15/2019 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 21804 | 7/15/2019 | Michael J. Scimone | 0.70 | Conference with JCS re revised structure of fee petition. | E. Motions |
| O&G | 21805 | 7/15/2019 | Michael J. Scimone | 0.20 | Draft email to co-counsel re proposed revision to structure of fee brief. | E. Motions |
| O&G | 21806 | 7/15/2019 | Jahan C. Sagafi | 0.10 | Research fee standards. | E. Motions |
| O&G | 21807 | 7/15/2019 | Jahan C. Sagafi | 0.10 | Discuss settlement strategy. | H. Settlement |
| O&G | 21808 | 7/15/2019 | Jahan C. Sagafi | 0.40 | Discuss fee motion strategy. | E. Motions |
| O&G | 21809 | 7/16/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | H. Settlement |
| O&G | 21810 | 7/17/2019 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 21811 | 7/17/2019 | Michael J. Scimone | 0.20 | Conference with CXT re responding to class member inquiries, managing class communications. | A. Investigation |
| O&G | 21812 | 7/17/2019 | Christopher Truong | 0.10 | Respond to MJS email re class member background. | A. Investigation |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21813 | 7/17/2019 | Christopher Truong | 0.20 | Conference with MJS re coverage and class list issues. | F. Strategy |
| O&G | 21814 | 7/17/2019 | Christopher Truong | 0.10 | Update contact log re new class member voicemails. | A. Investigation |
| O&G | 21815 | 7/17/2019 | Christopher Truong | 0.30 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21816 | 7/17/2019 | Christopher Truong | 0.80 | Respond to emails from MJS re class member inquiries. | A. Investigation |
| O&G | 21817 | 7/17/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21818 | 7/17/2019 | Christopher Truong | 0.10 | Respond to class member voicemail re case status. | A. Investigation |
| O&G | 21819 | 7/18/2019 | Michael J. Scimone | 1.00 | Conference with team re strategy for fee petition and compensability of time. | E. Motions |
| O&G | 21820 | 7/18/2019 | Michael J. Scimone | 0.60 | Respond to inquiries from class members. | A. Investigation |
| O&G | 21821 | 7/18/2019 | Michael J. Scimone | 0.10 | Correspondence with co-counsel D. Ranahan re class member inquiry. | A. Investigation |
| O&G | 21822 | 7/18/2019 | Jahan C. Sagafi | 0.80 | Discuss fee motion strategy questions. | E. Motions |
| O&G | 21823 | 7/18/2019 | Christopher Truong | 0.20 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21824 | 7/18/2019 | Christopher Truong | 0.10 | Intake of call from class member. | A. Investigation |
| O&G | 21825 | 7/18/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21826 | 7/18/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21827 | 7/18/2019 | Christopher Truong | 0.10 | Update class list re new class member contact info. | F. Strategy |
| O&G | 21828 | 7/22/2019 | Michael J. Scimone | 3.40 | Research re sufficiency of billing entries to support fee petition. | E. Motions |
| O&G | 21829 | 7/22/2019 | Jahan C. Sagafi | 0.10 | Discuss fee motion strategy. | E. Motions |
| O&G | 21830 | 7/22/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21831 | 7/22/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21832 | 7/23/2019 | Jahan C. Sagafi | 0.20 | Discuss fee petition strategy. | E. Motions |
| O&G | 21833 | 7/23/2019 | Christopher Truong | 0.10 | Respond to JWG email correspondence re class members. | A. Investigation |
| O&G | 21834 | 7/23/2019 | Christopher Truong | 0.40 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21835 | 7/23/2019 | Christopher Truong | 0.10 | Respond to class member inquiry per MJS. | A. Investigation |
| O&G | 21836 | 7/23/2019 | Christopher Truong | 0.30 | Respond to class member inquiries. | A. Investigation |
| O&G | 21837 | 7/24/2019 | Michael J. Scimone | 0.20 | Correspondence with CXT, co-counsel re opt-in. | A. Investigation |
| O&G | 21838 | 7/24/2019 | Michael J. Scimone | 0.20 | Correspondence with team re fee petition, billing record analysis. | E. Motions |
| O&G | 21839 | 7/24/2019 | Jahan C. Sagafi | 0.20 | Review correspondence re class member inquiry. | A. Investigation |
| O&G | 21840 | 7/25/2019 | Michael N. Litrownik | 0.20 | Conference with MJS re: opt-in. | A. Investigation |
| O&G | 21841 | 7/25/2019 | Michael N. Litrownik | 0.30 | Correspondence with from MJS and JCS re: opt-in. | A. Investigation |
| O&G | 21842 | 7/25/2019 | Michael J. Scimone | 0.20 | Conference with JMS re class member data. | B. Discovery |
| O&G | 21843 | 7/25/2019 | Michael J. Scimone | 0.20 | Review correspondence with class members, correspondence with JMS, JCS re same. | A. Investigation |
| O&G | 21844 | 7/25/2019 | Michael J. Scimone | 1.30 | Research re data and communications with class members. | A. Investigation |
| O&G | 21845 | 7/25/2019 | Justin M. Swartz | 0.20 | Review correspondence and meet with MJS re late opt-in issue. | A. Investigation |
| O&G | 21846 | 7/25/2019 | Jahan C. Sagafi | 0.30 | Discuss potential opt-in's claims. | A. Investigation |
| O&G | 21847 | 7/25/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21848 | 7/26/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21849 | 7/26/2019 | Christopher Truong | 0.10 | Update contact log re new class member emails. | A. Investigation |
| O&G | 21850 | 7/26/2019 | Christopher Truong | 0.10 | Respond to class member emails. | A. Investigation |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21851 | 7/26/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21852 | 7/29/2019 | Michael J. Scimone | 0.10 | Correspondence with JCS re class member inquiry. | A. Investigation |
| O&G | 21853 | 7/29/2019 | Jahan C. Sagafi | 0.20 | Discuss class member inquiry and next steps. | A. Investigation |
| O&G | 21854 | 7/30/2019 | Michael J. Scimone | 0.20 | Correspondence with JCS, JMS re client inquiries. | A. Investigation |
| O&G | 21855 | 7/30/2019 | Jahan C. Sagafi | 1.40 | Conference with team re class member inquiry. | A. Investigation |
| O&G | 21856 | 7/30/2019 | Christopher Truong | 0.10 | Respond to class member emails. | A. Investigation |
| O&G | 21857 | 7/30/2019 | Christopher Truong | 0.20 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21858 | 7/31/2019 | Michael J. Scimone | 0.30 | Conference with JCS re client inquiries. | A. Investigation |
| O&G | 21859 | 7/31/2019 | Jahan C. Sagafi | 0.80 | Discuss class member inquiry. | A. Investigation |
| O&G | 21860 | 8/2/2019 | Jared W. Goldman | 0.20 | Respond to class member inquiries. | A. Investigation |
| O&G | 21861 | 8/2/2019 | Jared W. Goldman | 0.10 | Correspondence with class member re case update. | A. Investigation |
| O&G | 21862 | 8/2/2019 | Jared W. Goldman | 0.10 | Correspondence with class member re case update. | A. Investigation |
| O&G | 21863 | 8/2/2019 | Christopher Truong | 0.50 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21864 | 8/2/2019 | Christopher Truong | 0.50 | Respond to class member emails. | A. Investigation |
| O&G | 21865 | 8/4/2019 | Jahan C. Sagafi | 0.20 | Discuss class member request for information. | A. Investigation |
| O&G | 21866 | 8/5/2019 | Jared W. Goldman | 0.10 | Correspondence with former class member re ineligibility. | A. Investigation |
| O&G | 21867 | 8/5/2019 | Jared W. Goldman | 0.20 | Review correspondence from former class member; review class lists and correspondence with co-counsel D. Ranahan re inclusion on new list. | F. Strategy |
| O&G | 21868 | 8/5/2019 | Jahan C. Sagafi | 0.40 | Conference with team re class member inquiry. | A. Investigation |
| O&G | 21869 | 8/6/2019 | Sara Olson | 0.10 | Review order deadlines. | F. Strategy |
| O&G | 21870 | 8/6/2019 | Sara Olson | 0.10 | Calendar deadlines in order. | F. Strategy |
| O&G | 21871 | 8/6/2019 | Sara Olson | 0.10 | Save documents to case file. | F. Strategy |
| O&G | 21872 | 8/6/2019 | Michael N. Litrownik | 0.20 | Review order on Special Master report. | J. Damages |
| O&G | 21873 | 8/6/2019 | Michael J. Scimone | 0.60 | Review intakes from class members. | A. Investigation |
| O&G | 21874 | 8/6/2019 | Michael J. Scimone | 0.50 | Review court's order adopting Special Master report and recommendation. | J. Damages |
| O&G | 21875 | 8/6/2019 | Jared W. Goldman | 0.10 | Conference with class member re eligibility. | A. Investigation |
| O&G | 21876 | 8/6/2019 | Jared W. Goldman | 0.10 | Respond to inquiry from potential class member. | A. Investigation |
| O&G | 21877 | 8/6/2019 | Jared W. Goldman | 0.20 | Correspondence with paralegal supervisors re fee record project and correspondence with MJS re same. | F. Strategy |
| O&G | 21878 | 8/6/2019 | Jared W. Goldman | 0.10 | Correspondence with JCS and MJS re fee briefing. | E. Motions |
| O&G | 21879 | 8/6/2019 | Jared W. Goldman | 0.10 | Correspondence with SYU re calendaring appointment order amendment objection deadline. | F. Strategy |
| O&G | 21880 | 8/6/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey and D. Regard re fees issue and court decision. | J. Damages |
| O&G | 21881 | 8/6/2019 | Jared W. Goldman | 0.50 | Review decision re Special Master's report and recommendation and correspondence with team re same. | J. Damages |
| O&G | 21882 | 8/6/2019 | Jared W. Goldman | 0.10 | Correspondence with former class member re ineligibility to participate. | A. Investigation |
| O&G | 21883 | 8/6/2019 | Jahan C. Sagafi | 0.20 | Conference with team and mediator re settlement. | H. Settlement |
| O&G | 21884 | 8/6/2019 | Jahan C. Sagafi | 0.40 | Discuss class member questions re next steps. | A. Investigation |
| O&G | 21885 | 8/6/2019 | Jahan C. Sagafi | 0.20 | Review and discuss order re Special Master process. | J. Damages |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 21886 | 8/7/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel G. Casey re e-Discovery vendor bill. | J. Damages |
| O&G | 21887 | 8/7/2019 | Jared W. Goldman | 0.10 | Conference with class member re case update. | A. Investigation |
| O&G | 21888 | 8/7/2019 | Jahan C. Sagafi | 0.10 | Conference with team re class member inquiry. | A. Investigation |
| O&G | 21889 | 8/8/2019 | Michael J. Scimone | 0.20 | Correspondence and conference with JCS re class member inquiry. | A. Investigation |
| O&G | 21890 | 8/8/2019 | Michael J. Scimone | 0.60 | Edit fee petition. | E. Motions |
| O&G | 21891 | 8/8/2019 | Michael J. Scimone | 0.80 | Telephone conference with team re fee petition and post-damages motion practices. | F. Strategy |
| O&G | 21892 | 8/8/2019 | Michael J. Scimone | 0.50 | Draft outline of fee audit procedures for fee petition. | E. Motions |
| O&G | 21893 | 8/8/2019 | Michael J. Scimone | 0.10 | Respond to inquiries from class members. | A. Investigation |
| O&G | 21894 | 8/9/2019 | Michael J. Scimone | 0.10 | Correspondence with CXT re responding to inquiries from class members. | A. Investigation |
| O&G | 21895 | 8/9/2019 | Michael J. Scimone | 1.10 | Draft memo re fee petition time entry audit. | E. Motions |
| O&G | 21896 | 8/9/2019 | Michael J. Scimone | 0.30 | Conference with JCS re auditing fee records for petition. | E. Motions |
| O&G | 21897 | 8/9/2019 | Christopher Truong | 0.10 | Update settlement call script. | A. Investigation |
| O&G | 21898 | 8/9/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21899 | 8/9/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | F. Strategy |
| O&G | 21900 | 8/9/2019 | Christopher Truong | 0.40 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21901 | 8/9/2019 | Christopher Truong | 0.10 | Respond to class member inquiries and emails. | A. Investigation |
| O&G | 21902 | 8/9/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21903 | 8/12/2019 | Michael J. Scimone | 0.10 | Conference with opposing counsel D. Golder re briefing schedule. | E. Motions |
| O&G | 21904 | 8/12/2019 | Christopher Truong | 0.10 | Calendar and schedule upcoming case deadlines; circulate same to team per MJS. | F. Strategy |
| O&G | 21905 | 8/12/2019 | Christopher Truong | 0.10 | Update contact log re new emails from class members. | A. Investigation |
| O&G | 21906 | 8/12/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | F. Strategy |
| O&G | 21907 | 8/13/2019 | Michael J. Scimone | 0.20 | Conference with opposing counsel D. Golder re timing of fee petition, correspondence with co-counsel re same. | E. Motions |
| O&G | 21908 | 8/13/2019 | Michael J. Scimone | 2.20 | Edit brief in support of fee petition. | E. Motions |
| O&G | 21909 | 8/13/2019 | Michael J. Scimone | 0.30 | Review fee audit memo, revisions to same. | E. Motions |
| O&G | 21910 | 8/13/2019 | Jared W. Goldman | 0.50 | Respond to class member inquiries. | A. Investigation |
| O&G | 21911 | 8/13/2019 | Jared W. Goldman | 0.10 | Conference with MJS re fee application. | E. Motions |
| O&G | 21912 | 8/14/2019 | Michael J. Scimone | 0.30 | Correspondence with co-counsel, opposing counsel D. Golder re briefing schedule for fee petition. | E. Motions |
| O&G | 21913 | 8/14/2019 | Michael J. Scimone | 0.20 | Conference with TTM re Connecticut clients. | A. Investigation |
| O&G | 21914 | 8/14/2019 | Michael J. Scimone | 0.70 | Conference with JWG, SYU, CXT re fee audit for motion for attorneys' fees. | E. Motions |
| O&G | 21915 | 8/14/2019 | Michael J. Scimone | 2.00 | Draft fee petition. | E. Motions |
| O&G | 21916 | 8/14/2019 | Jared W. Goldman | 0.10 | Conference with CXT re fee record project. | E. Motions |
| O&G | 21917 | 8/14/2019 | Jared W. Goldman | 0.50 | Draft memo re search terms for fee record project. | E. Motions |
| O&G | 21918 | 8/14/2019 | Jared W. Goldman | 0.70 | Conference with CXT, SYU, and MJS re fee app review project. | E. Motions |
| O&G | 21919 | 8/14/2019 | Jared W. Goldman | 0.10 | Correspondence with Accounting re lodestar for fee app. | E. Motions |
| O&G | 21920 | 8/14/2019 | Christopher Truong | 0.10 | Update contact log re new communications with class members. | A. Investigation |
| O&G | 21921 | 8/14/2019 | Christopher Truong | 0.70 | Conference with SYU, MJS, and JWG re fee app review project. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21922 | 8/15/2019 | Jared W. Goldman | 0.10 | Correspondence with Accounting re fee records. | E. Motions |
| O&G | 21923 | 8/16/2019 | Michael J. Scimone | 8.00 | Draft fee petition. | E. Motions |
| O&G | 21924 | 8/16/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21925 | 8/16/2019 | Christopher Truong | 0.40 | Update contact log re new class member emails. | A. Investigation |
| O&G | 21926 | 8/16/2019 | Jared W. Goldman | 0.10 | Correspondence with co-counsel re prep for special master call. | J. Damages |
| O&G | 21927 | 8/18/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry | A. Investigation |
| O&G | 21928 | 8/19/2019 | Jared W. Goldman | 0.10 | Correspondence with team re fees motion | E. Motions |
| O&G | 21929 | 8/19/2019 | Christopher Truong | 0.40 | Further updates to draft joint motion per MJS. | E. Motions |
| O&G | 21930 | 8/19/2019 | Christopher Truong | 0.20 | Conference with JWG and SYU re fee app project. | E. Motions |
| O&G | 21931 | 8/19/2019 | Christopher Truong | 0.40 | Edit draft joint motion re modification of briefing schedule per JWG. | E. Motions |
| O&G | 21932 | 8/19/2019 | Michael J. Scimone | 0.10 | Correspondence with JWG re briefing schedule for fee petition. | E. Motions |
| O&G | 21933 | 8/19/2019 | Michael J. Scimone | 0.10 | Edit motion to set briefing schedule. | E. Motions |
| O&G | 21934 | 8/19/2019 | Jared W. Goldman | 0.30 | Convert prior fee entry categorization to new codes for fee petition. | E. Motions |
| O&G | 21935 | 8/19/2019 | Jared W. Goldman | 0.20 | Conference with CXT and SYU re fee record project. | E. Motions |
| O&G | 21936 | 8/19/2019 | Jared W. Goldman | 0.10 | Correspondence to A. Farmer re joint motion re briefing schedule. | A. Investigation |
| O&G | 21937 | 8/19/2019 | Jared W. Goldman | 0.10 | Correspondence to co-counsel re draft joint motion. | E. Motions |
| O&G | 21938 | 8/19/2019 | Jared W. Goldman | 1.00 | Draft joint motion for modification of briefing schedule re fees motion. | E. Motions |
| O&G | 21939 | 8/19/2019 | Jared W. Goldman | 0.10 | Correspondence with MJS re fee petition. | E. Motions |
| O&G | 21940 | 8/20/2019 | Christopher Truong | 0.30 | Reformat and edit fee app review  sheet. | E. Motions |
| O&G | 21941 | 8/20/2019 | Christopher Truong | 0.60 | Edit and prepare joint motion for filing with court per JWG and MJS. | E. Motions |
| O&G | 21942 | 8/20/2019 | Christopher Truong | 0.50 | Conference with SYU re fee app project. | E. Motions |
| O&G | 21943 | 8/20/2019 | Christopher Truong | 0.20 | Research local court rules re joint motion filing per JWG. | E. Motions |
| O&G | 21944 | 8/20/2019 | Christopher Truong | 0.40 | File joint motion with court per JWG. | E. Motions |
| O&G | 21945 | 8/20/2019 | Christopher Truong | 1.50 | Categorize and reformat fee app entries list per JWG and SYU. | E. Motions |
| O&G | 21946 | 8/20/2019 | Christopher Truong | 0.30 | Finalize joint motion for filing with court per JWG. | E. Motions |
| O&G | 21947 | 8/20/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | E. Motions |
| O&G | 21948 | 8/20/2019 | Michael J. Scimone | 0.10 | Correspondence with JWG, G. Casey, D. Ranahan re special master call. | J. Damages |
| O&G | 21949 | 8/20/2019 | Jared W. Goldman | 0.40 | Debrief call with T. Jackson and G. Casey re expert fees. | E. Motions |
| O&G | 21950 | 8/20/2019 | Jared W. Goldman | 0.50 | Conference re expert fees briefing. | J. Damages |
| O&G | 21951 | 8/20/2019 | Jared W. Goldman | 0.90 | Prepare for special master conference. | J. Damages |
| O&G | 21952 | 8/20/2019 | Jared W. Goldman | 0.10 | Conference with G. Casey re special master conference strategy. | J. Damages |
| O&G | 21953 | 8/20/2019 | Jared W. Goldman | 0.20 | Oversee filing of joint motion. | E. Motions |
| O&G | 21954 | 8/20/2019 | Jared W. Goldman | 0.50 | Conference with G. Casey and D. Ranahan re prep for Special Master conference re expert fees. | J. Damages |
| O&G | 21955 | 8/20/2019 | Jared W. Goldman | 0.20 | Review correspondence re expert fee issue re prep for Special Master call. | J. Damages |
| O&G | 21956 | 8/20/2019 | Jared W. Goldman | 0.10 | Correspondence to CXT re filing joint motion. | E. Motions |
| O&G | 21957 | 8/20/2019 | Jared W. Goldman | 0.10 | Correspondence with MJS re special master conference. | J. Damages |
| O&G | 21958 | 8/20/2019 | Jared W. Goldman | 0.20 | Edits to motion re fee briefing schedule and correspondence to A. Farmer re same. | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21959 | 8/21/2019 | Christopher Truong | 0.20 | Calendar and schedule upcoming case deadlines; circulate same to team per JWG. | E. Motions |
| O&G | 21960 | 8/21/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | E. Motions |
| O&G | 21961 | 8/21/2019 | Christopher Truong | 0.60 | Continue with updates to fee app time entries. | E. Motions |
| O&G | 21962 | 8/21/2019 | Christopher Truong | 0.10 | Upload new special master document to case file. | J. Damages |
| O&G | 21963 | 8/22/2019 | Jahan C. Sagafi | 0.30 | Discuss class member inquiry | A. Investigation |
| O&G | 21964 | 8/22/2019 | Christopher Truong | 0.20 | Reply to email from JWG re fee app time entries bucketing. | E. Motions |
| O&G | 21965 | 8/22/2019 | Christopher Truong | 0.20 | Draft email to MJS and JWG re results of fee app petition project bucketing. | E. Motions |
| O&G | 21966 | 8/22/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21967 | 8/22/2019 | Christopher Truong | 2.60 | Continue with updates to fee app time entries. | E. Motions |
| O&G | 21968 | 8/22/2019 | Christopher Truong | 0.10 | Respond to class member emails. | A. Investigation |
| O&G | 21969 | 8/22/2019 | Michael J. Scimone | 0.20 | Correspondence with co-counsel re class member inquiries. | A. Investigation |
| O&G | 21970 | 8/22/2019 | Jared W. Goldman | 0.10 | Correspondence with MJS and CXT re fee categories. | E. Motions |
| O&G | 21971 | 8/23/2019 | Konnie Dominguez | 0.10 | Correspondence with SYU re availability for fee app review . | E. Motions |
| O&G | 21972 | 8/23/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21973 | 8/23/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | E. Motions |
| O&G | 21974 | 8/23/2019 | Christopher Truong | 0.10 | Respond to class member email. | A. Investigation |
| O&G | 21975 | 8/23/2019 | Christopher Truong | 0.20 | Calendar and schedule new briefing deadlines; circulate same to team. | E. Motions |
| O&G | 21976 | 8/23/2019 | Christopher Truong | 0.10 | Update contact log re new class member communications. | A. Investigation |
| O&G | 21977 | 8/23/2019 | Christopher Truong | 0.10 | Correspondence with class member. | A. Investigation |
| O&G | 21978 | 8/23/2019 | Christopher Truong | 1.50 | Update memo and main time entry sheet re fee app review  project. | E. Motions |
| O&G | 21979 | 8/23/2019 | Christopher Truong | 0.10 | Modify calendar invites re upcoming court deadlines; circulate same to team per MJS. | E. Motions |
| O&G | 21980 | 8/23/2019 | Michael J. Scimone | 0.60 | Conference with JWG re fee briefing, data analysis for CT matters. | E. Motions |
| O&G | 21981 | 8/23/2019 | Michael J. Scimone | 0.40 | Correspondence with JCS re structure of argument in favor of attorneys' fees. | E. Motions |
| O&G | 21982 | 8/23/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member communications. | A. Investigation |
| O&G | 21983 | 8/23/2019 | Jared W. Goldman | 0.10 | Correspondence to class member re case update. | A. Investigation |
| O&G | 21984 | 8/23/2019 | Jared W. Goldman | 0.60 | Conference with MJS re fee petition. | E. Motions |
| O&G | 21985 | 8/23/2019 | Jared W. Goldman | 0.10 | Review time entries to prep for meeting with MJS. | E. Motions |
| O&G | 21986 | 8/23/2019 | Jared W. Goldman | 0.10 | Conference with SYU re billing records. | E. Motions |
| O&G | 21987 | 8/26/2019 | Jahan C. Sagafi | 0.10 | Discuss ideas for coding time entries for ease of reading | E. Motions |
| O&G | 21988 | 8/26/2019 | Jahan C. Sagafi | 0.10 | Monitor response to class member re inquiry | A. Investigation |
| O&G | 21989 | 8/26/2019 | Jahan C. Sagafi | 0.10 | Discuss strategy re special master damages briefing | J. Damages |
| O&G | 21990 | 8/26/2019 | Jahan C. Sagafi | 0.20 | Discuss workflow for fee motion and strategy re framing of arguments | E. Motions |
| O&G | 21991 | 8/26/2019 | Jared W. Goldman | 0.10 | Correspondence with CXT re class member inquiry. | A. Investigation |
| O&G | 21992 | 8/26/2019 | Christopher Truong | 1.20 | Review fee app time entries per JWG and MJS. | E. Motions |
| O&G | 21993 | 8/26/2019 | Part Time Paralegal | 0.20 | [AMX] Correspondence re fee app. | E. Motions |
| O&G | 21994 | 8/26/2019 | Miguel Tapia Colin | 2.20 | Fee review  project. | E. Motions |
| O&G | 21995 | 8/26/2019 | Sara Olson | 1.30 | Review  fee app entries. | E. Motions |
| O&G | 21996 | 8/26/2019 | Sara Olson | 0.10 | Review  fee app guide. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 21997 | 8/26/2019 | Sara Olson | 0.20 | Print and review  fee app rules and guide. | E. Motions |
| O&G | 21998 | 8/26/2019 | Miguel Tapia Colin | 0.30 | Review fee app review  assignment details. | E. Motions |
| O&G | 21999 | 8/26/2019 | Jared W. Goldman | 0.10 | Correspondence to DXS re expert fee petition. | E. Motions |
| O&G | 22000 | 8/26/2019 | Jared W. Goldman | 0.10 | Correspondence to D. Regard re expert fee petition. | E. Motions |
| O&G | 22001 | 8/26/2019 | Jared W. Goldman | 0.40 | Conference with class member re case update. | A. Investigation |
| O&G | 22002 | 8/27/2019 | Justin M. Swartz | 0.10 | Correspondence re mediation efforts. | H. Settlement |
| O&G | 22003 | 8/27/2019 | Jahan C. Sagafi | 0.10 | Discuss rules for formatting and analysis of time entries | E. Motions |
| O&G | 22004 | 8/27/2019 | Jahan C. Sagafi | 0.10 | Discuss response to class member inquiry | A. Investigation |
| O&G | 22005 | 8/27/2019 | Part Time Paralegal | 0.10 | [AMX] Correspondence re fee app review . | E. Motions |
| O&G | 22006 | 8/27/2019 | Christopher Truong | 1.00 | Continue with review  of fee app time entries. | E. Motions |
| O&G | 22007 | 8/27/2019 | Christopher Truong | 0.10 | Update fee app time entry review  memo. | E. Motions |
| O&G | 22008 | 8/27/2019 | Jared W. Goldman | 0.10 | Conference with G. Casey re expert fees brief. | E. Motions |
| O&G | 22009 | 8/27/2019 | Jared W. Goldman | 0.10 | Correspondence to team re class member with no damages | E. Motions |
| O&G | 22010 | 8/27/2019 | Jared W. Goldman | 0.20 | Conference with class member re case update. | A. Investigation |
| O&G | 22011 | 8/27/2019 | Jared W. Goldman | 0.20 | Correspondence to paras re fee entry categorization project. | E. Motions |
| O&G | 22012 | 8/28/2019 | Justin M. Swartz | 0.10 | Correspondence with team re settlement negotiation strategy. | H. Settlement |
| O&G | 22013 | 8/28/2019 | Jahan C. Sagafi | 0.10 | Correspondence with class member re negotiations | A. Investigation |
| O&G | 22014 | 8/28/2019 | Jahan C. Sagafi | 0.20 | Discuss settlement strategy with team | H. Settlement |
| O&G | 22015 | 8/28/2019 | Konnie Dominguez | 5.10 | Review fee app. | E. Motions |
| O&G | 22016 | 8/28/2019 | Christopher Truong | 1.60 | Continue with review  of fee app time entries. | E. Motions |
| O&G | 22017 | 8/28/2019 | Jared W. Goldman | 0.10 | Respond to potential class member inquiry. | E. Motions |
| O&G | 22018 | 8/29/2019 | Justin M. Swartz | 0.10 | Correspondence with JCS and team re settlement negotiations. | H. Settlement |
| O&G | 22019 | 8/29/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator and W. Anthony re negotiations. | H. Settlement |
| O&G | 22020 | 8/29/2019 | Jahan C. Sagafi | 0.10 | Prepare fee petition | E. Motions |
| O&G | 22021 | 8/29/2019 | Jahan C. Sagafi | 0.10 | Discuss settlement negotiations | H. Settlement |
| O&G | 22022 | 8/29/2019 | Jahan C. Sagafi | 0.20 | Discuss communications with class members | A. Investigation |
| O&G | 22023 | 8/29/2019 | Jahan C. Sagafi | 0.10 | Discuss settlement negotiations with team | H. Settlement |
| O&G | 22024 | 8/29/2019 | Jahan C. Sagafi | 0.30 | Review and discuss fee briefing plan | E. Motions |
| O&G | 22025 | 8/29/2019 | Konnie Dominguez | 2.00 | Fee app review . | E. Motions |
| O&G | 22026 | 8/29/2019 | Daniel Stromberg | 0.40 | Research Ediscovery expert fees and supporting documentation, advise JWG. | E. Motions |
| O&G | 22027 | 8/29/2019 | Daniel Stromberg | 0.20 | Conference with JWG re: expert fees and supporting documentation. | E. Motions |
| O&G | 22028 | 8/29/2019 | SF Student Law Clerk | 4.20 | [JMY] Legal research on courts granting expert fees as sanctions. | E. Motions |
| O&G | 22029 | 8/29/2019 | SF Student Law Clerk | 4.10 | Legal research on cases where the court awards expert fees as a sanction. | E. Motions |
| O&G | 22030 | 8/29/2019 | Sara Olson | 0.80 | Review  fee app with re category re designations with SYU | E. Motions |
| O&G | 22031 | 8/29/2019 | Stephanie Yu | 3.10 | Review Fee App Entries for Accuracy. | E. Motions |
| O&G | 22032 | 8/29/2019 | Christopher Truong | 3.90 | Continue with review  of fee app time entries. | E. Motions |
| O&G | 22033 | 8/29/2019 | Part Time Paralegal | 2.20 | [AMX] Review fee app. | E. Motions |
| O&G | 22034 | 8/29/2019 | Miguel Tapia Colin | 1.70 | Review fee app. | E. Motions |
| O&G | 22035 | 8/29/2019 | Jared W. Goldman | 0.20 | Conference with SYU re fee records. | E. Motions |
| O&G | 22036 | 8/29/2019 | Jared W. Goldman | 6.00 | Draft brief re expert fees. | E. Motions |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 22037 | 8/29/2019 | Part Time Paralegal | 0.50 | [AMX] Correspondence with SYU re fee app project. | E. Motions |
| O&G | 22038 | 8/29/2019 | Jared W. Goldman | 0.10 | Correspondence to colleagues re expert fee briefing. | E. Motions |
| O&G | 22039 | 8/30/2019 | Jahan C. Sagafi | 0.50 | Review and discuss edits to fee brief; discuss workflow for detailed time entry presentation | E. Motions |
| O&G | 22040 | 8/30/2019 | Jahan C. Sagafi | 0.20 | Discuss strategy re settlement | H. Settlement |
| O&G | 22041 | 8/30/2019 | Jahan C. Sagafi | 0.20 | Research and discuss second opt-out right | A. Investigation |
| O&G | 22042 | 8/30/2019 | Paul W. Mollica | 0.20 | Respond to question about binding authority of stipulations. | E. Motions |
| O&G | 22043 | 8/30/2019 | Justin M. Swartz | 0.20 | Further conversation with JCS re negotiation strategy and potential new claims. | H. Settlement |
| O&G | 22044 | 8/30/2019 | Justin M. Swartz | 0.20 | Conference with JCS re status, negotiation strategy and class award issues. | H. Settlement |
| O&G | 22045 | 8/30/2019 | Part Time Paralegal | 0.10 | [AMX] Review emailed instructions re fee app review . | E. Motions |
| O&G | 22046 | 8/30/2019 | Christopher Truong | 0.70 | Continue with review  re fee app time entries. | E. Motions |
| O&G | 22047 | 8/30/2019 | Paul W. Mollica | 0.20 | Respond to question about binding authority of stipulations. | E. Motions |
| O&G | 22048 | 8/30/2019 | SF Student Law Clerk | 2.20 | [JMY] Legal research on the fees of forensic data experts. | A. Investigation |
| O&G | 22049 | 8/30/2019 | Part Time Paralegal | 0.20 | [AMX] Conference with SYU re fee app. | E. Motions |
| O&G | 22050 | 8/30/2019 | Stephanie Yu | 0.90 | Review  time entries for fee application for accuracy. Correspond with | E. Motions |
| O&G | 22051 | 8/30/2019 | Jared W. Goldman | 5.00 | Draft expert fee brief. | E. Motions |
| O&G | 22052 | 8/31/2019 | Justin M. Swartz | 0.10 | Correspondence with team re settlement negotiations. | H. Settlement |
| O&G | 22053 | 8/31/2019 | Jared W. Goldman | 1.50 | Research and draft expert fees brief | E. Motions |
| O&G | 22054 | 9/1/2019 | Jahan C. Sagafi | 0.1 | Discuss settlement strategy with team. | H. Settlement |
| O&G | 22055 | 9/1/2019 | Justin M. Swartz | 0.10 | Correspondence with T. Jackson re settlement negotiations. | H. Settlement |
| O&G | 22056 | 9/1/2019 | Jared W. Goldman | 4.00 | Research and draft expert fees brief. | E. Motions |
| O&G | 22057 | 9/2/2019 | Jahan C. Sagafi | 0.1 | Discuss damages expert fee briefing. | J. Damages |
| O&G | 22058 | 9/2/2019 | Jared W. Goldman | 0.10 | Correspondence to JCS and MJS re expert fees. | E. Motions |
| O&G | 22059 | 9/2/2019 | Jared W. Goldman | 0.10 | Correspondence to potential class member re inquiry | A. Investigation |
| O&G | 22060 | 9/2/2019 | Jared W. Goldman | 2.00 | Draft expert fees brief; send to co counsel. | H. Settlement |
| O&G | 22061 | 9/3/2019 | Jahan C. Sagafi | 0.2 | Discuss stipulation re amendment to judgment. | F. Strategy |
| O&G | 22062 | 9/3/2019 | Jahan C. Sagafi | 0.5 | Discuss workflow for fee petition and compilation of time entries and analysis of same. | E. Motions |
| O&G | 22063 | 9/3/2019 | Jahan C. Sagafi | 0.1 | Discuss strategy re settlement negotiations. | H. Settlement |
| O&G | 22064 | 9/3/2019 | Justin M. Swartz | 0.10 | Correspondence with mediator. | H. Settlement |
| O&G | 22065 | 9/3/2019 | Justin M. Swartz | 0.10 | Correspondence with team re settlement negotiations. | H. Settlement |
| O&G | 22066 | 9/3/2019 | Jared W. Goldman | 0.10 | Conference with D. Regard re fee petition | E. Motions |
| O&G | 22067 | 9/3/2019 | Jared W. Goldman | 0.50 | Draft D. Regard dec iso expert fees motion | E. Motions |
| O&G | 22068 | 9/3/2019 | Sara Olson | 1.30 | Review fee app. | E. Motions |
| O&G | 22069 | 9/3/2019 | Christopher Truong | 3.30 | Continue with review  of time entries for fee app project per MJS and JWG. | E. Motions |
| O&G | 22070 | 9/3/2019 | Jared W. Goldman | 0.70 | Edits to expert fee brief | E. Motions |
| O&G | 22071 | 9/3/2019 | Part Time Paralegal | 2.10 | [AMX] Review fee app. | E. Motions |
| O&G | 22072 | 9/3/2019 | Michael J. Scimone | 1.40 | Review and edit fee petition. | E. Motions |
| O&G | 22073 | 9/3/2019 | Michael J. Scimone | 0.30 | Conference with JCS re drafting and editing fee petition. | E. Motions |

**Exhibit Q**

**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 22074 | 9/3/2019 | Michael J. Scimone | 0.70 | Draft outline of review  d fee petition and process for same. | E. Motions |
| O&G | 22075 | 9/3/2019 | Michael J. Scimone | 0.50 | Review response re expert fee dispute. | E. Motions |
| O&G | 22076 | 9/3/2019 | Justin M. Swartz | 0.20 | Memo to team re W. Anthony and correspondence with mediator re same. | H. Settlement |
| O&G | 22077 | 9/3/2019 | Justin M. Swartz | 0.50 | Prepare for and attend call with W. Anthony re negotiations. | H. Settlement |
| O&G | 22078 | 9/3/2019 | Jared W. Goldman | 0.20 | Conference with MJS re fee coding. | E. Motions |
| O&G | 22079 | 9/3/2019 | Miguel Tapia Colin | 3.50 | Review fee entries. | E. Motions |
| O&G | 22080 | 9/3/2019 | Daniel Stromberg | 0.30 | Email FTI re: ESI forensics specialist rates, advise JWG. | E. Motions |
| O&G | 22081 | 9/3/2019 | Jared W. Goldman | 1.00 | Research expert fees. | E. Motions |
| O&G | 22082 | 9/4/2019 | Jahan C. Sagafi | 0.2 | Oversee fee briefing project; discuss analyses of data and scheduling of briefing edits. | E. Motions |
| O&G | 22083 | 9/4/2019 | Jahan C. Sagafi | 0.2 | Discuss service award arguments and brief. | E. Motions |
| O&G | 22084 | 9/4/2019 | Jahan C. Sagafi | 0.1 | Discuss class member inquiry. | A. Investigation |
| O&G | 22085 | 9/4/2019 | Justin M. Swartz | 0.10 | Review amended notice of appeal. | E. Motions |
| O&G | 22086 | 9/4/2019 | Michael J. Scimone | 3.70 | Review and edit fee petition. | E. Motions |
| O&G | 22087 | 9/4/2019 | Jared W. Goldman | 0.30 | Review fee records re fee bucketing project | E. Motions |
| O&G | 22088 | 9/4/2019 | Jared W. Goldman | 0.40 | Review case law in brief and propose edits | E. Motions |
| O&G | 22089 | 9/4/2019 | Christopher Truong | 0.10 | Update contact log re new communications with PCs. | A. Investigation |
| O&G | 22090 | 9/4/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | E. Motions |
| O&G | 22091 | 9/4/2019 | Christopher Truong | 0.50 | Conference with JWG re Special Master Brief. | J. Damages |
| O&G | 22092 | 9/4/2019 | Christopher Truong | 0.10 | Contact court reporter re obtaining scheduling conference transcript per MJS. | E. Motions |
| O&G | 22093 | 9/4/2019 | Christopher Truong | 2.00 | Review and retrieve exhibits for Special Master expert fees brief per JWG. | E. Motions |
| O&G | 22094 | 9/4/2019 | Christopher Truong | 2.00 | Review time entries re fee app project per JWG and MJS. | E. Motions |
| O&G | 22095 | 9/4/2019 | Part Time Paralegal | 0.30 | [AMX] Review fee app. | E. Motions |
| O&G | 22096 | 9/4/2019 | Jared W. Goldman | 0.10 | Correspondence with D. Regard and C. Filas re dec. | E. Motions |
| O&G | 22097 | 9/4/2019 | Konnie Dominguez | 3.70 | Review fee app. | E. Motions |
| O&G | 22098 | 9/4/2019 | Christopher C. Alter | 0.50 | Conference with SYU re fee app excel questions. | E. Motions |
| O&G | 22099 | 9/4/2019 | Miguel Tapia Colin | 2.80 | Review fee app. | E. Motions |
| O&G | 22100 | 9/4/2019 | Jared W. Goldman | 5.20 | Edits to expert fee brief. Edits to and finalize expert fee brief and exhibits | E. Motions |
| O&G | 22101 | 9/4/2019 | Konnie Dominguez | 0.10 | Conference with CXT re fee app abbreviations and unknown descriptors. | E. Motions |
| O&G | 22102 | 9/4/2019 | Jared W. Goldman | 0.10 | Conference with CXT re exhibits for fee brief. | E. Motions |
| O&G | 22103 | 9/4/2019 | Konnie Dominguez | 0.10 | Correspondence with SYU re fee app category for filing of consent to join forms. | E. Motions |
| O&G | 22104 | 9/4/2019 | Konnie Dominguez | 0.10 | Correspondence with SYU re language to use in fee app for investigation tool vendor. | E. Motions |
| O&G | 22105 | 9/4/2019 | Jared W. Goldman | 0.20 | Correspondence to D. Regard re dec. ISO expert fees brief. | E. Motions |
| O&G | 22106 | 9/4/2019 | Konnie Dominguez | 0.10 | Conference with SYU re fee app category edits and unknown names listed in fee app. | E. Motions |
| O&G | 22107 | 9/5/2019 | Jahan C. Sagafi | 0.5 | Discuss presentation of time data and fee brief arguments with team. | E. Motions |
| O&G | 22108 | 9/5/2019 | Christopher Truong | 0.20 | Upload new Special Master's briefs to case file. | J. Damages |
| O&G | 22109 | 9/5/2019 | Jared W. Goldman | 0.10 | Correspondence to MJS re tasks for fee petition. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 22110 | 9/5/2019 | Jared W. Goldman | 4.00 | Review fee entries. review  fee entries (3.8); correspondence to SYU re same re fee coding project (.2). | E. Motions |
| O&G | 22111 | 9/5/2019 | Michael J. Scimone | 4.80 | Draft fee petition. | E. Motions |
| O&G | 22112 | 9/5/2019 | Michael J. Scimone | 0.30 | Conference with SYU re data analysis in support of fee petition. | E. Motions |
| O&G | 22113 | 9/5/2019 | Michael J. Scimone | 0.40 | Conference with SYU, JWG re fee entry audit, data analysis in support | E. Motions |
| O&G | 22114 | 9/5/2019 | Michael J. Scimone | 0.60 | Conference with SYU, CAA re data analysis in support of fee petition. | E. Motions |
| O&G | 22115 | 9/5/2019 | Michael J. Scimone | 0.30 | Correspondence with co-counsel re status and next steps for drafting fee petition. | E. Motions |
| O&G | 22116 | 9/5/2019 | Christopher Truong | 1.80 | Review of time entries for fee app project per JWG and MJS. | E. Motions |
| O&G | 22117 | 9/5/2019 | Christopher Truong | 0.20 | Request file transfer of expert fees' briefs to experts per JWG. | E. Motions |
| O&G | 22118 | 9/5/2019 | Konnie Dominguez | 2.80 | Review fee app. | E. Motions |
| O&G | 22119 | 9/5/2019 | Part Time Paralegal | 0.20 | [AMX] Review emailed instructions re fee app review . | E. Motions |
| O&G | 22120 | 9/5/2019 | Christopher C. Alter | 0.20 | Telephone conference with JCS re upcoming fee app calculations. | E. Motions |
| O&G | 22121 | 9/5/2019 | Christopher C. Alter | 0.50 | Conference with team re upcoming Fee App. | E. Motions |
| O&G | 22122 | 9/5/2019 | Christopher C. Alter | 0.20 | Correspondence with team re upcoming Fee App. | E. Motions |
| O&G | 22123 | 9/5/2019 | Part Time Paralegal | 2.60 | [AMX] Review fee app. | E. Motions |
| O&G | 22124 | 9/5/2019 | Jared W. Goldman | 0.50 | Conference with SYU re fee bucketing project. | E. Motions |
| O&G | 22125 | 9/5/2019 | Miguel Tapia Colin | 1.30 | Review fee app. | E. Motions |
| O&G | 22126 | 9/5/2019 | Sara Olson | 0.10 | Review  fee app. | E. Motions |
| O&G | 22127 | 9/5/2019 | Jared W. Goldman | 0.60 | Conference with MJS and SYU re fee petition. | E. Motions |
| O&G | 22128 | 9/6/2019 | Jared W. Goldman | 2.00 | Review Calisi, Creasy, Fillebrown's deposition transcripts re JCS declaration for fee app. | E. Motions |
| O&G | 22129 | 9/6/2019 | Jared W. Goldman | 0.60 | Conference with SYU re fee record classification project. | E. Motions |
| O&G | 22130 | 9/6/2019 | Jared W. Goldman | 0.80 | Review depo transcripts re JCS Dec for fee petition. | E. Motions |
| O&G | 22131 | 9/6/2019 | Jahan C. Sagafi | 0.2 | Edit fee brief. | E. Motions |
| O&G | 22132 | 9/6/2019 | Jahan C. Sagafi | 0.3 | Discuss time entry analysis and arguments for brief. | E. Motions |
| O&G | 22133 | 9/6/2019 | Jared W. Goldman | 0.10 | Review correspondence re service award request | E. Motions |
| O&G | 22134 | 9/6/2019 | Jared W. Goldman | 0.10 | Review law clerk research re case cite for fee app. | E. Motions |
| O&G | 22135 | 9/6/2019 | Jared W. Goldman | 1.00 | Review depo transcripts re fee app declaration. | E. Motions |
| O&G | 22136 | 9/6/2019 | Christopher C. Alter | 0.10 | Conference with SYU re fee app calculations. | E. Motions |
| O&G | 22137 | 9/6/2019 | Christopher C. Alter | 1.30 | Review data and draft Fee App calculations; correspondence with team re same. | E. Motions |
| O&G | 22138 | 9/6/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | E. Motions |
| O&G | 22139 | 9/6/2019 | Christopher Truong | 2.80 | Review time entries re fee app project per JWG and MJS. | E. Motions |
| O&G | 22140 | 9/6/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | E. Motions |
| O&G | 22141 | 9/6/2019 | Sara Olson | 0.90 | Review  fee app. | E. Motions |
| O&G | 22142 | 9/6/2019 | Michael J. Scimone | 2.60 | Draft fee petition, correspondence with team re same. | E. Motions |
| O&G | 22143 | 9/6/2019 | Michael J. Scimone | 0.50 | Fee data analysis, correspondence with co-counsel re affirmative cuts for fee petition. | E. Motions |
| O&G | 22144 | 9/6/2019 | Miguel Tapia Colin | 1.90 | Review fee app. | E. Motions |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 22145 | 9/6/2019 | Part Time Paralegal | 2.60 | [AMX] Review fee app. | E. Motions |
| O&G | 22146 | 9/6/2019 | SF Student Law Clerk | 1.80 | [JMY] Research cases that say that large national cases should be handled by a firm with a national practice. | E. Motions |
| O&G | 22147 | 9/6/2019 | Jared W. Goldman | 0.10 | Review fee entires re fee petition coding project. | E. Motions |
| O&G | 22148 | 9/6/2019 | Jared W. Goldman | 0.10 | Conference with JK re fee petition research. | E. Motions |
| O&G | 22149 | 9/6/2019 | Jared W. Goldman | 0.10 | Correspondence to team re fee petition draft. | E. Motions |
| O&G | 22150 | 9/7/2019 | Jared W. Goldman | 0.10 | Correspondence with d regard re expert fee reply | E. Motions |
| O&G | 22151 | 9/8/2019 | Jared W. Goldman | 0.10 | Correspondence with SYU re fee coding for petition | E. Motions |
| O&G | 22152 | 9/8/2019 | Jared W. Goldman | 0.20 | Conference with d regard re expert fee reply | E. Motions |
| O&G | 22153 | 9/9/2019 | Jahan C. Sagafi | 0.3 | Discuss service awards arguments for class representatives. | E. Motions |
| O&G | 22154 | 9/9/2019 | Jahan C. Sagafi | 2.7 | Edit fee brief and discuss arguments with team. | E. Motions |
| O&G | 22155 | 9/9/2019 | Jahan C. Sagafi | 0.1 | Discuss class member inquiry with team and possible stipulation to propose to defendant. | A. Investigation |
| O&G | 22156 | 9/9/2019 | Jared W. Goldman | 0.80 | Fee entry bucketing. | E. Motions |
| O&G | 22157 | 9/9/2019 | Christopher Truong | 0.20 | Update contact log re new communications with class members. | E. Motions |
| O&G | 22158 | 9/9/2019 | Christopher Truong | 0.10 | Upload new docket filing to case file. | E. Motions |
| O&G | 22159 | 9/9/2019 | Christopher Truong | 4.60 | Continue with review  of time entries for fee app project per JWG and MJS. | E. Motions |
| O&G | 22160 | 9/9/2019 | Christopher Truong | 0.20 | Update fee app review  memo. | E. Motions |
| O&G | 22161 | 9/9/2019 | Jared W. Goldman | 0.50 | Conference with G. Casey and T. Jackson re expert fee reply. | E. Motions |
| O&G | 22162 | 9/9/2019 | Michael J. Scimone | 0.10 | Conference with JWG re papers in support of fee petition. | E. Motions |
| O&G | 22163 | 9/9/2019 | Michael J. Scimone | 0.10 | Conference with JWG re analyzing data re Connecticut client work. | E. Motions |
| O&G | 22164 | 9/9/2019 | Konnie Dominguez | 0.10 | Correspondence with SYU re additional fee app lines for review . | E. Motions |
| O&G | 22165 | 9/9/2019 | Konnie Dominguez | 3.40 | Review fee app. | E. Motions |
| O&G | 22166 | 9/9/2019 | Part Time Paralegal | 0.10 | [AMX] Correspondence with SYU re fee app. | E. Motions |
| O&G | 22167 | 9/9/2019 | Part Time Paralegal | 1.90 | [AMX] Review fee app. | E. Motions |
| O&G | 22168 | 9/9/2019 | Jared W. Goldman | 0.10 | Correspondence to ET re CT client info. | A. Investigation |
| O&G | 22169 | 9/9/2019 | Jared W. Goldman | 0.20 | Conference with ET re CT clients. | A. Investigation |
| O&G | 22170 | 9/9/2019 | Christopher C. Alter | 0.20 | Review and review  fee app calculations; correspondence with team re same. | E. Motions |
| O&G | 22171 | 9/9/2019 | Part Time Paralegal | 0.20 | [AMX] Correspondence with ALM re assignment. | E. Motions |
| O&G | 22172 | 9/9/2019 | Jared W. Goldman | 1.20 | Review Cebula depo tr. | E. Motions |
| O&G | 22173 | 9/9/2019 | Jared W. Goldman | 0.30 | Review fee records re classification project. | E. Motions |
| O&G | 22174 | 9/9/2019 | Jared W. Goldman | 0.30 | Review accounting chart re clients paying CT rates and correspondence to ET and SG re same. | E. Motions |
| O&G | 22175 | 9/9/2019 | Jared W. Goldman | 0.10 | Conference with MJS re fee petition. | E. Motions |
| O&G | 22176 | 9/9/2019 | Jared W. Goldman | 0.40 | Research cases for fee petition. | E. Motions |
| O&G | 22177 | 9/9/2019 | Jared W. Goldman | 0.10 | Correspondence to G. Casey re fee bucketing. | E. Motions |
| O&G | 22178 | 9/10/2019 | Jared W. Goldman | 0.20 | Research re large FLSA trials. | E. Motions |
| O&G | 22179 | 9/10/2019 | Jared W. Goldman | 0.20 | Conference with MJS re JCS fee descriptions. | E. Motions |
| O&G | 22180 | 9/10/2019 | Jared W. Goldman | 0.80 | Research re large FLSA trials. | E. Motions |

**Exhibit Q**
## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| O&G | 22181 | 9/10/2019 | Jahan C. Sagafi | 1.3 | Discuss arguments for fee motion and analysis and presentation of time entry data. | E. Motions |
| O&G | 22182 | 9/10/2019 | Jahan C. Sagafi | 0.2 | Discuss strategy re mediation efforts. | H. Settlement |
| O&G | 22183 | 9/10/2019 | Jahan C. Sagafi | 0.3 | Discuss motion to seal strategy. | E. Motions |
| O&G | 22184 | 9/10/2019 | Jahan C. Sagafi | 0.3 | Discuss class representative service award motion. | E. Motions |
| O&G | 22185 | 9/10/2019 | Justin M. Swartz | 0.10 | Settlement correspondence with JCS and mediator. | H. Settlement |
| O&G | 22186 | 9/10/2019 | Michael J. Scimone | 0.20 | Conference with JCS re filing motion to seal time entries. | E. Motions |
| O&G | 22187 | 9/10/2019 | Christopher Truong | 0.10 | Respond to email from MJS re class member calls and inquiries and further outreach. | E. Motions |
| O&G | 22188 | 9/10/2019 | Christopher Truong | 3.60 | Continue with review of time entries for fee app project per JWG and MJS. | E. Motions |
| O&G | 22189 | 9/10/2019 | Christopher Truong | 0.10 | Upload new docket filings to case file. | E. Motions |
| O&G | 22190 | 9/10/2019 | Jared W. Goldman | 0.20 | Conference with SYU re fees bucketing. | E. Motions |
| O&G | 22191 | 9/10/2019 | Part Time Paralegal | 0.10 | [AMX] Correspondence with SYU re fee app. | E. Motions |
| O&G | 22192 | 9/10/2019 | Part Time Paralegal | 2.70 | [AMX] Review fee app. | E. Motions |
| O&G | 22193 | 9/10/2019 | Stephanie Yu | 0.20 | Conference with JWG re next steps in categorization of time entries for Motion for Attorneys' Fees. | E. Motions |
| O&G | 22194 | 9/10/2019 | Christopher C. Alter | 0.20 | Correspondence with team re fee app progress. | E. Motions |
| O&G | 22195 | 9/10/2019 | Miguel Tapia Colin | 3.40 | Review fee app. | E. Motions |
| O&G | 22196 | 9/10/2019 | Michael J. Scimone | 0.20 | Correspondence with JCS re papers in support of fee petition. | E. Motions |
| O&G | 22197 | 9/10/2019 | Michael J. Scimone | 0.20 | Conference with JWG re drafting Sagafi declaration in support of fee petition. | E. Motions |
| O&G | 22198 | 9/10/2019 | Michael J. Scimone | 4.40 | Review and edit fee petition. | E. Motions |
| O&G | 22199 | 9/10/2019 | Michael J. Scimone | 0.30 | Conference with T. Jackson, G. Casey re data review . | E. Motions |
| O&G | 22200 | 9/10/2019 | Sara Olson | 0.40 | Review fee app. | E. Motions |
| O&G | 22201 | 9/10/2019 | Jared W. Goldman | 0.40 | Correspondence re CT clients. Correspondence re O&G CT clients for dec and review spreadsheets re same. | E. Motions |
| O&G | 22202 | 9/10/2019 | Jared W. Goldman | 0.20 | Conference with E. Turner re CT clients for fee petition. | E. Motions |
| O&G | 22203 | 9/10/2019 | Jared W. Goldman | 0.20 | Conference with MJS re fee petition. | E. Motions |
| O&G | 22204 | 9/10/2019 | Jared W. Goldman | 0.10 | Conference with SG re CT billing rates. | E. Motions |
| O&G | 22205 | 9/10/2019 | Jared W. Goldman | 0.10 | Correspondence to MJS re JCS dec for fee petition. | E. Motions |
| O&G | 22206 | 9/10/2019 | Jared W. Goldman | 0.10 | Correspondence to CCA re fees charts. | E. Motions |
| O&G | 22207 | 9/11/2019 | Michael J. Scimone | 5.00 | Research and edit fee petition. | E. Motions |
| O&G | 22208 | 9/11/2019 | Michael J. Scimone | 0.20 | Respond to inquiries from class members. | E. Motions |
| O&G | 22209 | 9/11/2019 | Michael J. Scimone | 0.10 | Telephone call to G. Casey re audit of fee entries. | E. Motions |
| O&G | 22210 | 9/11/2019 | Michael J. Scimone | 0.30 | Correspondence and oversight re timekeeping data analysis. | E. Motions |
| O&G | 22211 | 9/11/2019 | Michael J. Scimone | 0.80 | Conference with JCS, JWG re arguments in support of fee petition, finalizing motion re same. | E. Motions |
| O&G | 22212 | 9/11/2019 | Jahan C. Sagafi | 0.7 | Discuss structure of fee brief, specific arguments, and compilation of time entries | E. Motions |
| O&G | 22213 | 9/11/2019 | Jahan C. Sagafi | 0.1 | Discuss costs from past cases | E. Motions |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| O&G | 22214 | 9/11/2019 | Jahan C. Sagafi | 0.2 | Discuss service award facts and arguments. | E. Motions |
| O&G | 22215 | 9/11/2019 | Jahan C. Sagafi | 0.4 | Review caselaw and discuss edits to attorney declarations and arguments re fee motion. | E. Motions |
| O&G | 22216 | 9/11/2019 | Sara Olson | 7.10 | Review fee app. | E. Motions |
| O&G | 22217 | 9/11/2019 | Christopher Truong | 0.30 | Respond to email correspondence from MJS and JWG re status of opt-in member. | A. Investigation |
| O&G | 22218 | 9/11/2019 | Christopher Truong | 0.20 | Correspondence with JWG re JCS Court admissions. | E. Motions |
| O&G | 22219 | 9/11/2019 | Christopher Truong | 0.10 | Upload new fee app invoice from co-counsel to case file. | E. Motions |
| O&G | 22220 | 9/11/2019 | Christopher Truong | 0.20 | Send check to court reporter re obtaining April 1, 2015 hearing transcript per MJS and JWG. | E. Motions |
| O&G | 22221 | 9/11/2019 | Christopher Truong | 0.20 | Reply to JWG email correspondence re Defendant's Exhibit Lists. | E. Motions |
| O&G | 22222 | 9/11/2019 | Christopher Truong | 0.20 | Update contact log re new communications with class members. | E. Motions |
| O&G | 22223 | 9/11/2019 | Christopher Truong | 0.20 | Draft email correspondence to Court reporter re obtaining April 1, 2015 hearing transcript. | E. Motions |
| O&G | 22224 | 9/11/2019 | Christopher Truong | 0.10 | Respond to email from MJS re court transcript request. | E. Motions |
| O&G | 22225 | 9/11/2019 | Christopher Truong | 0.10 | Draft email correspondence to MJS and JWG re status of opt-in member and communications from same. | E. Motions |
| O&G | 22226 | 9/11/2019 | Christopher Truong | 0.10 | Contact court reporter re obtaining hearing transcript per MJS. | E. Motions |
| O&G | 22227 | 9/11/2019 | Christopher Truong | 4.40 | Continue with review of time entries re fee app project per MJS and JWG. | E. Motions |
| O&G | 22228 | 9/11/2019 | Jared W. Goldman | 0.80 | Conference with Jcs and MJS re fee brief. | E. Motions |
| O&G | 22229 | 9/11/2019 | Christopher C. Alter | 2.00 | Review and review fee app calculations; correspondence with team re same. | E. Motions |
| O&G | 22230 | 9/11/2019 | Christopher C. Alter | 0.20 | Conference with MJS re fee app calculations. | E. Motions |
| O&G | 22231 | 9/11/2019 | Jared W. Goldman | 0.20 | Review fee entries re fee petition. | E. Motions |
| O&G | 22232 | 9/11/2019 | Jared W. Goldman | 3.10 | Draft JCS decl for fees motion. review fee brief and draft JCS Decl. in support. | E. Motions |
| O&G | 22233 | 9/11/2019 | Miguel Tapia Colin | 5.20 | Review fee app. | E. Motions |
| O&G | 22234 | 9/11/2019 | Jared W. Goldman | 0.20 | Research opt-in re eligibility and correspondence with MJS and CXT re same. | A. Investigation |
| SDS | 22235 | 8/28/2014 | Kravetz, Karen | 1.8 | Telephone conference with J. Goodbaum re representation as local counsel; review docket sheet, file materials; online research re litigation and CSC. | A. Investigation |
| SDS | 22236 | 9/2/2014 | Stevenson, Jason | 0.4 | Research Judge Arterton's Chamber preferences; e-mail to KBK re same. | A. Investigation |
| SDS | 22237 | 9/2/2014 | Kravetz, Karen | 0.40 | E-mail to and telephone conference with J. Sagafi re local counsel role; e-mail to and conference with JS re Arterton Chambers practices. | F. Strategy |
| SDS | 22238 | 9/5/2014 | Prinz, Ross | 0.10 | Conference with LHM re filing appearance. | F. Strategy |
| SDS | 22239 | 9/9/2014 | Kravetz, Karen | 0.3 | Review draft 26(f) Report; e-mail to J. Sagafi re same. | B. Discovery |
| SDS | 22240 | 9/10/2014 | Prinz, Ross | 0.2 | Calendar 26f(f) deadlines. | B. Discovery |
| SDS | 22241 | 9/13/2014 | Kravetz, Karen | 0.40 | Review pro hac motions; review rules re same; e-mail to M. Litrownik re same. | F. Strategy |
| SDS | 22242 | 9/15/2014 | Prinz, Ross | 0.70 | Review standing orders and local rules re motion to admit pro hac vice; finalize same. | F. Strategy |

**Exhibit Q**

## Time Entry Detail

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|------------|-------|-------------|------|
| SDS | 22243 | 9/15/2014 | Kravetz, Karen | 0.2 | E-mail to J. Sagafi re discovery strategy re extension and tolling. | B. Discovery |
| SDS | 22244 | 9/16/2014 | Prinz, Ross | 0.10 | Review court order re motion to admit pro hac vice. | F. Strategy |
| SDS | 22245 | 9/22/2014 | Prinz, Ross | 0.2 | E-mail to KBK re notice of consent to become party plaintiff's; review filing of same. | A. Investigation |
| SDS | 22246 | 9/25/2014 | Kravetz, Karen | 0.2 | E-mail to RMP re opt in appearances. | G. Court |
| SDS | 22247 | 10/24/2014 | Kravetz, Karen | 0.8 | Attend conference call with J. Sagafi, M. Scimone,  and M. Litrownik re preparation for telephonic status conference call with Court; attend same. | G. Court |
| SDS | 22248 | 10/28/2014 | Kravetz, Karen | 0.2 | E-mail to J. Sagafi re motion to compel. | B. Discovery |
| SDS | 22249 | 10/29/2014 | Kravetz, Karen | 0.3 | Telephone conference with and e-mail to JS re District Court standard for discovery motion. | B. Discovery |
| SDS | 22250 | 11/12/2014 | Kravetz, Karen | 0.2 | Telephone conference with and e-mail to M. Litrownik re motion to compel. | B. Discovery |
| SDS | 22251 | 11/21/2014 | Kravetz, Karen | 0.10 | E-mail to L. Chan re pro hac motion. | F. Strategy |
| SDS | 22252 | 11/25/2014 | Kravetz, Karen | 0.30 | Review and finalize pro hac motion for L. Chan. | F. Strategy |
| SDS | 22253 | 4/1/2015 | Kravetz, Karen | 0.2 | E-mail to J. Sagafi re scheduling conference. | B. Discovery |
| SDS | 22254 | 4/14/2015 | Kravetz, Karen | 0.2 | E-mail to M. Scimone re draft discovery stipulation. | B. Discovery |
| SDS | 22255 | 4/15/2015 | Kravetz, Karen | 0.2 | E-mail to M. Scimone re proposed order for conditional certificate. | A. Investigation |
| SDS | 22256 | 4/28/2015 | Kravetz, Karen | 0.20 | E-mail to M. Scimone re J. Margolis. | F. Strategy |
| SDS | 22257 | 8/11/2015 | Kravetz, Karen | 0.20 | E-mail to M. Scimone re scheduling order extension. | F. Strategy |
| SDS | 22258 | 9/10/2015 | Kravetz, Karen | 0.2 | E-mail to M. Scimone re strategy on discovery issues. | B. Discovery |
| SDS | 22259 | 9/16/2015 | Kent, Philip | 0.3 | E-mail to KBK re amending complaint. | E. Motions |
| SDS | 22260 | 9/16/2015 | Kravetz, Karen | 0.2 | E-mails to PK and M. Scimone re amendment question. | E. Motions |
| SDS | 22261 | 10/16/2015 | Kravetz, Karen | 0.30 | Work on sealing question; e-mail to M. Scimone re same. | F. Strategy |
| SDS | 22262 | 11/19/2015 | Kravetz, Karen | 0.50 | Email with M. Litrownik re pro hac vice motion; review and finalize same . | F. Strategy |
| SDS | 22263 | 7/24/2017 | Kravetz, Karen | 0.3 | E-mails to M. Litrownik and TEK re trial consultant recommendation; telephone conference with J. Hurwitz re same. | K. Trial |
| SDS | 22264 | 8/8/2017 | Kravetz, Karen | 0.5 | Telephone conferences with and e-mails to J. Hurwitz and M. Litrownik re trial consultant. | K. Trial |
| SDS | 22265 | 9/29/2017 | Miller, Adam | 1.10 | Revise and file motion to admit pro hac vice. | F. Strategy |
| SDS | 22266 | 9/29/2017 | Kravetz, Karen | 0.20 | E-mail to ADM re pro hac motion. | F. Strategy |
| SDS | 22267 | 10/3/2017 | Kravetz, Karen | 0.2 | E-mail to M. Scimone re upcoming trial. | K. Trial |
| SDS | 22268 | 10/18/2017 | Kravetz, Karen | 0.10 | E-mail to M. Scimone re Pro Hac Vice motions. | F. Strategy |
| SDS | 22269 | 11/6/2017 | Miller, Adam | 0.70 | Draft pro hac vice motions. | F. Strategy |
| SDS | 22270 | 11/6/2017 | Kravetz, Karen | 0.20 | E-mails to M. Scimone and ADM re Pro Hac Vice motions. | F. Strategy |
| SDS | 22271 | 11/7/2017 | Leahy, Lu | 0.40 | E-file motion for admission pro hac vice for Attorneys Stewart and Tevah (x2). | F. Strategy |
| SDS | 22272 | 11/7/2017 | Miller, Adam | 0.40 | Review motions for filing. | F. Strategy |
| SDS | 22273 | 11/7/2017 | Kravetz, Karen | 0.2 | E-mail to M. Scimone re 11/9 argument preparations. | G. Court |
| SDS | 22274 | 11/17/2017 | Kravetz, Karen | 0.4 | Telephone conference with  M. Scimone re trial preparations; e-mail to and conference with JHS re arrangements. | K. Trial |
| SDS | 22275 | 11/28/2017 | Kravetz, Karen | 0.2 | E-mail to JHS re office space and trial accommodations. | K. Trial |

**Exhibit Q**
**Time Entry Detail**

| Firm | Entry # | Date | Timekeeper | Hours | Description | Code |
|------|---------|------|-----------|-------|-------------|------|
| SDS | 22276 | 11/29/2017 | Miller, Adam | 0.7 | Research trial exhibit preferences of Judge Arterton. | K. Trial |
| SDS | 22277 | 11/29/2017 | Kravetz, Karen | 0.2 | E-mail to S. Yu and ADM re Arterton preferences. | K. Trial |
| SDS | 22278 | 12/1/2017 | Miller, Adam | 0.7 | Conference with KBK re logistics; telephone conference with Judge Arterton's Chambers. | K. Trial |